**UNITED STATES BANKRUPTCY COURT**

**Southern District of Texas**

| | | |
|---|---|---|
| <u>In re</u> | ) | Chapter 11 |
| | ) | |
| Diamond Sports Group, LLC, et al., | ) | Case No 23-90116 (CML) |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**

**Diamond Sports Group, LLC**

**Case No: 23-90116 (CML)**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| DIAMOND SPORTS GROUP, LLC, *et al.*,[1] | ) | Case No. 23-90116 (CML) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**GLOBAL NOTES AND STATEMENTS OF LIMITATIONS,
METHODOLOGY, AND DISCLAIMERS REGARDING DEBTORS' SCHEDULES
OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**Introduction**

The Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by the above-captioned debtors and debtors in possession (collectively, the "Debtors") in the United States Bankruptcy Court for the Southern District of Texas (the "Court"), were prepared in accordance with section 521 of title 11 of the United States Code (the "Bankruptcy Code"), rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and rule 1007-1 of the Bankruptcy Local Rules for the Southern District of Texas by the Debtors' management, with the assistance of the Debtors' professional advisors, and the Schedules and Statements are unaudited.

The Schedules and Statements have been signed by David F. DeVoe, Jr., Chief Financial Officer of the Debtors and Chief Operating Officer of Diamond Sports Group, LLC ("DSG"). Mr. DeVoe has not (nor could he have) personally verified the accuracy of each such statement and representation, including, for example, with respect to amounts owed to creditors, classification of such amounts, and their addresses. In addition, Mr. DeVoe has not (nor could he have) personally verified the completeness of the Schedules and Statements, nor the accuracy of any information contained therein. In reviewing and signing the Schedules and Statements, Mr. DeVoe necessarily relied upon various personnel of the Debtors and the Debtors' professional advisors and their experience, efforts, statements, and representations in connection therewith. Although management has made reasonable efforts to ensure that the Schedules and Statements are accurate and complete based upon information that was available to them at the time of preparation, inadvertent errors or omissions may exist. Discovery thereof may result in material changes to the Schedules and Statements.

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/DSG. The Debtors' service address for purposes of these chapter 11 cases is: c/o Diamond Sports Group, LLC, 3003 Exposition Blvd., Santa Monica, CA 90404.

These Global Notes and Statements of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements. The Global Notes supplement all specific notes contained in any Debtor's Schedules or Statements. Disclosure of information in one Schedule, Statement, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or continuation sheet.

**The Schedules, Statements, and Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

<u>**Global Notes and Overview of Methodology**</u>

1. **General Reservation of Rights**. Although the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances and based on information that was available to it at the time of preparation, inadvertent errors or omissions may have occurred, some of which may be material. Subsequent information or discovery may result in material changes to the Schedules and Statements. Because the Schedules and Statements contain unaudited information, which remains subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements do not contain errors or are complete. The Debtors reserve all rights to amend the Schedules and Statements from time to time in any and all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim ("Claim") as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, and Global Notes shall constitute an admission of any claims or a waiver of any of the Debtors' rights with respect to these chapter 11 cases, including issues involving substantive consolidation, recharacterization, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtors and their agents, attorneys, and advisors expressly do not undertake any obligation to update, modify, revise, or recategorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or recategorized, except as required by applicable law or order of the Court. No specific reservation of rights contained elsewhere in the Global Notes shall limit in any respect the general reservation of rights contained in this paragraph.

2. **Description of Cases and "As of" Information Date**. On March 14 and 15, 2023 (as applicable to each Debtor, the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Court. The Debtors' chapter 11 cases are jointly administered for procedural purposes only pursuant to an order entered by the Court on March 15, 2023 [Docket No. 28]. The Debtors continue to operate their business and manage their properties as debtors in possession pursuant to

2

sections 1107(a) and 1108 of the Bankruptcy Code.  No request for the appointment of a trustee or examiner has been made in these chapter 11 cases.  Unless otherwise stated herein, liabilities are reported as of the Petition Date.

3.  **Basis of Presentation**.  The Schedules and Statements are intended to reflect the assets and liabilities of separate Debtors and have been derived from the Debtors' books and records.  The Debtors, along with their wholly owned non-debtor subsidiaries, prepare financial statements for financial reporting purposes, which are audited annually, on a consolidated basis.  The Schedules and Statements, however, have not been audited.  The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles nor are they intended to be fully reconcilable to audited financial statements.  The Debtors reserve all rights relating to the legal ownership of assets and liabilities among the Debtors and nothing in the Schedules or Statements shall constitute a waiver or relinquishment of such rights.

4.  **Payments**.  The Debtors' business and financial affairs are complex.  Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses (the "Cash Management System"), as described in the *Debtors' Emergency Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System and Maintain Existing Bank Accounts and (B) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief* [Docket No. 14] (the "Cash Management Motion").  Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, as is necessary or appropriate.  Payments made are listed by the legal entity making such payment notwithstanding that such payments may have been made on behalf of another legal entity.

5.  **Totals**.  All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records.  To the extent there are unknown or undetermined amounts, the actual totals may be different than the listed total, and the difference may be material.  In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liability amounts may be materially larger than as stated in the Schedules and Statements.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in the Schedules are inclusive of each Debtor's guarantor obligations.

6.  **Excluded Assets and Liabilities**.  The Debtors have excluded certain categories of assets (including goodwill, intangibles, certain prepaid and other current assets considered to have no market value, and certain contingent assets such as insurance recoveries) and liabilities (including certain accrued liabilities, such as accrued employee compensation and benefits, certain customer accruals, tax accruals, accrued accounts payable, accrued contract termination damages, deferred income accruals, litigation accruals, and certain deposits) from the Schedules and Statements.  The Debtors have also excluded potential Claims arising on account of the potential rejection of executory contracts and unexpired

3

leases, to the extent such Claims exist.  Further, certain immaterial assets and liabilities may have been excluded.

7.  **References**.  References to applicable loan agreements, indentures, and related documents are necessary for a complete description of the collateral and the nature, extent, and priority of liens and/or claims.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of any such agreement.

8.  **Fiscal Year**.  Each Debtor's fiscal year ends on December 31.

9.  **Currency**.  All amounts are reflected in U.S. dollars.

10.  **Book Value**.  Unless otherwise indicated, the Debtors' assets are shown on the basis of their net book values as of February 28, 2023, and the Debtors' liabilities are shown on the basis of their net book values as of the Petition Date.  Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets and liabilities as recorded on the Debtors' books.  Net book values may vary, sometimes materially, from market values.  The Debtors do not intend to amend the Schedules and Statements to reflect market values.  The book values of certain assets may materially differ from their fair market values and/or values used in any liquidation analysis prepared in connection with the Debtors' chapter 11 cases.

11.  **Paid Claims**.  The Court authorized the Debtors to pay certain outstanding prepetition Claims—including, but not limited to, payments to employees, customers, taxing authorities, cash management banks, and certain vendors—pursuant to various "first day" orders entered by the Court.  Accordingly, certain outstanding liabilities as of the Petition Date have been reduced by postpetition payments made on account of prepetition liabilities.  Where the Schedules list creditors and set forth the Debtors' scheduled amount of such Claims, such scheduled amounts reflect amounts owed as of the Petition Date, adjusted for any postpetition payments made pursuant to the authority granted to the Debtors by the Court.  To the extent the Debtors later pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action, such as filing Claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities.

12.  **Recharacterization**.  Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.  The Debtors reserve all rights to recharacterize, reclassify, recategorize, or re-designate items reported in the Schedules and Statements at a later time as they determine to be necessary and appropriate.

13.  **Claims of Third-Party Entities**.  Although the Debtors have made reasonable efforts to classify properly each Claim listed in the Schedules as being either disputed or

4

undisputed, liquidated or unliquidated, and/or contingent or non-contingent, the Debtors have not been able to fully reconcile all payments made to certain third-party entities on account of the Debtors' obligations to both such entity and its affiliates. Therefore, to the extent that the Debtors have classified their estimate of Claims of a creditor as disputed, for example, all Claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they are individually designated as such.

14. **Interests in Subsidiaries and Affiliates**. DSG is the sole and direct owner of each of Diamond Sports Net, LLC ("DSN"), Sports Network II, LLC, Sports Network, LLC, Diamond Digital Group, LLC, and Diamond Gaming Services, LLC, all of which are Debtors. DSN directly or indirectly owns all of the equity interests in the remaining Debtors. Interests in subsidiaries include stock ownership interests, membership interests, and partnership interests. Each Debtor's Schedule A/B 15 or Statement 25 reflects its ownership interests, if any, in subsidiaries and affiliates. Assets such as investments in subsidiaries are listed with undetermined amounts as of the Petition Date because the book values may materially differ from fair market values.

15. **Allocation of Liabilities Between Periods**. The Debtors allocated liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change. The Debtors reserve the right to, but are not required to, amend the Schedules and Statements as they deem appropriate to reflect this.

16. **Potential 503(b)(9) Claims**. The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

17. **Guarantees and Other Secondary Liability Claims**. Where guarantees or similar secondary liability claims have been identified, they have been included in the relevant liability Schedule for the Debtor or Debtors affected by such obligation. The Debtors have also listed such obligations related to funded debt or debt for borrowed money on the applicable Schedule H. It is possible that certain such obligations embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. The Debtors reserve their rights (but expressly do not undertake any obligation) to amend the Schedules to the extent that additional guarantees or similar obligations are identified or such guarantees are discovered to have expired or be unenforceable.

18. **Intercompany Claims**. Receivables and payables among and between the Debtors and (a) other Debtors or (b) their non-debtor affiliates, are reported on Schedule A/B and Schedule E/F, respectively, per the Debtors' unaudited books and records. As described

more fully in the Cash Management Motion, the Debtors engage in a range of intercompany transactions in the ordinary course of business. Pursuant to the *Final Order (I) Authorizing the Debtors to (A Continue to Operate Their Cash Management System and Maintain Existing Bank Accounts and (B) Continue to Perform Intercompany Transactions, and (II) Granting Related Relief* [Docket No. 384] (the "Cash Management Order"), the Court has granted the Debtors authority to continue to engage in intercompany transactions in the ordinary course of business subject to certain limitations set forth therein. Intercompany balances as set forth on Schedules A/B and E/F are as of February 28, 2023. The Debtors transitioned to a new accounting software system in February 2020 and, as a result, the intercompany balances reported in the Schedules and Statements generally reflect intercompany activity among the Debtors from February 2020 forward. Certain intercompany activity that occurred prior to that period may also be included.

The listing of any amounts with respect to intercompany receivables and payables is not, and should not be construed as, an admission of the characterization of such balances as debt, equity, or otherwise, or an admission as to the validity of such receivables and payables. For the avoidance of doubt, the Debtors reserve all rights, claims, and defenses in connection with any and all intercompany receivables and payables, including, but not limited to, with respect to the characterization of intercompany claims, loans, and notes. Without limiting the generality of the foregoing, certain intercompany receivables and payables among and between the Debtors have been consolidated and netted in the Debtors' books and records. Such treatment is not, and should not be construed as, an admission or conclusion of the Debtors regarding the allowance, classification, or characterization of the amount and/or validity or priority of any such intercompany receivables and payables or the validity of any netting or offsets per the Debtors' books and records. The Debtors take no position in these Schedules and Statements as to whether any such amounts would be allowed as a claim or an interest, or not all allowed at all. The listing of these amounts is not necessarily indicative of the ultimate recovery, if any, on any intercompany receivable or the value or claim status of any intercompany liability account. The Debtors reserve all rights to later change the amounts, characterization, classification, categorization, or designation of all intercompany accounts reported in the Schedules and Statements.

19.  **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that any rights to such intellectual property have been abandoned, terminated or expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that any rights to such intellectual property have not been abandoned, have not been terminated or expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made significant efforts to attribute intellectual property to the rightful Debtor owner. In some instances, however, intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the ownership and legal status of any and all such intellectual property rights.

6

20. **Executory Contracts and Unexpired Leases**.  The Debtors' executory contracts and unexpired leases have been set forth in Schedule G.  The Debtors have not, however, included executory contracts or unexpired leases as assets in the Schedules and Statements.  For the avoidance of doubt, despite such exclusion, executory contracts and unexpired leases are assets of the applicable Debtor(s) party to such contracts or leases, as applicable.  In addition, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred.

21. **Umbrella or Master Agreements**.  Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors.  Where applicable, such agreements may have been listed in the Schedules and Statements of only the Debtor that signed the original umbrella or master agreement.

22. **Claims Designation**.  Schedules D, E, and F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated" or that such Claim is not subject to objection. The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such Claims as "disputed," "contingent," or "unliquidated."  In addition, the Debtors reserve their rights to object to any listed Claim on the grounds that, among other things, the Claim has already been satisfied.

23. **Causes of Action**.  Despite their reasonable efforts, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights for any claims, causes of action, or avoidance actions they may have, and nothing included in either these Global Notes or the Schedules and Statements shall be deemed a waiver of any such potential or actual claims or causes of action or in any way prejudice or impair the assertion thereof.

As set forth in the First Day Declaration [Docket No. 26], the Claims Analysis Subcommittee (as defined in the First Day Declaration) is conducting an independent investigation of potential claims and causes of action the Debtors may have against Sinclair Broadcast Group, Inc. and/or its affiliates (collectively, "Sinclair") and other third parties, which investigation is ongoing.  In connection with such investigation, the Debtors have included in the Schedules and Statements for each of the Debtors a contingent, unliquidated, and disputed claim against Sinclair and other third parties.  The identification of potential claims against Sinclair or any other third party does not constitute any admission, conclusion, or waiver in any respect, and the Debtors reserve all rights with respect to any potential claims and causes of action, including to identify with specificity the plaintiffs and defendants to be named with respect to the subject claims and causes of actions.

24. **Undetermined Claim Amounts**.  Claim amounts that could not readily be quantified by the Debtors are scheduled as "unknown," "TBD," or "undetermined."  The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

25. **Unliquidated Claim Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

26. **Asset Valuation**.  In general, current market valuations of assets are not maintained by or readily available to the Debtors.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets.  Accordingly, unless otherwise indicated, the Schedules and Statements generally reflect net book values.  Exceptions to this include operating cash, cash equivalents, and certain other assets.  Operating cash is presented as bank balances as of the Petition Date.  Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may vary materially from fair market values.  Amounts ultimately realized may vary from net book value (or other value so ascribed) and such variance may be material.  Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the value of each asset set forth herein.

27. **Liens**.  Property and equipment values included in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property or equipment.

28. **Leases**.  The Debtors have not included in the Schedules and Statements the future obligations under any operating leases.  Additionally, the Debtors have not included in the Schedules any right-of-use operating lease assets or liabilities pursuant to FASB Accounting Standards Update 2016-2 because the Debtors do not possess any ownership interests in the corresponding property and believe that the addition of these items would be cumbersome and unnecessary for understanding the value of the Debtors' estates.  To the extent that there was a lease payment amount outstanding as of the Petition Date, such obligation has been included on Schedule E/F of the Schedules.

29. **Employee Addresses**.  Personal addresses of current and former employees and directors have been excluded from the Schedules and Statements, where applicable, consistent with the relief granted under the *Order (I) Authorizing the Debtors to (A) File a Consolidated List of Creditors, and the 30 Largest Unsecured Creditors, and (B) Redact Certain Personally Identifiable Information; (II) Approving the Form and Manner of Notifying Parties of the Commencement of These Chapter 11 Cases, and (III) Granting Related Relief* [Docket No. 155] (the "Creditor Matrix Order").  *See infra* ¶ 36.

30. **Insiders**.  For purposes of the Schedules and Statements, persons listed as "insiders" have been included for informational purposes only.  The Debtors do not take any position with respect to:  (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could

8

successfully argue that he, she, or it is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose. As such, the Debtors reserve all rights to dispute whether someone identified in response to questions in the Schedules and Statements is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code.

31. **Indemnification**. The organizational documents of certain of the Debtors, including DSG, include indemnification provisions for the benefit of certain persons. The Debtors have not made a determination as to whether any potentially indemnified persons are ineligible for indemnification, and all such persons are therefore listed on DSG's Schedule E/F. To the extent that DSG has entered into separate agreements with current or former directors and officers to indemnify them in certain circumstances, such contracts are listed on DSG's Schedule G, even though the Debtors have not reached a determination as to whether any of the persons who are parties to these contracts are eligible for indemnification. The Debtors reserve all rights with respect thereto, including the right to assert that such persons are not entitled to indemnification and that such agreements do not constitute executory contracts.

32. **Estimates**. In order to timely prepare and file the Schedules, management has made certain estimates and assumptions that affected the reported amounts of these assets and liabilities. The Debtors reserve all rights to amend the reported amounts of assets and liability to reflect changes in those estimates or assumptions.

33. **Credits and Adjustments**. The amounts reflected as due to individual creditors for, among other things, goods, products, services, and taxes may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

34. **Setoffs**. Certain of the Debtors' receivables are subject to certain setoffs and other similar adjustments during the ordinary course of business for various reasons, including, without limitation, intercompany transactions, pricing discrepancies, rebates and/or refunds to customers, and negotiations and/or disputes between the Debtors and their vendors and customers. As described in more detail in the *Debtor's Emergency Motion for Entry of an Order (I) Authorizing the Debtors to Maintain and Administer Their Existing Customer Programs and Honor Certain Prepetition Obligations Related Thereto and (II) Granting Related Relief* [Docket No. 11] (the "Customer Program Motion"), certain of the Debtors' agreements with distributors contain, among other things, reduction, rebate, and/or refund provisions triggered by certain events, such as the applicable Debtor failing to meet minimum thresholds for professional event telecasts throughout the year. Additionally, certain commissions owed to third-party advertising agencies are subject to satisfaction via set-off against advertising sales revenue that has been collected by the third-party advertising agency in the ordinary course. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the

Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

35.     **Global Notes Control**.  In the event that information in the Schedules and Statements is inconsistent with information in these Global Notes, the Global Notes shall control.

36.     **Confidentiality**.  There may be instances in the Schedules and Statements where the Debtors have deemed it necessary and appropriate to omit or redact from the public record certain information, such as names, addresses, contractual terms, or amounts.  The Debtors have generally done so because of an agreement between the Debtors and a third party, concerns of confidentiality or commercial sensitivity, or concerns for the privacy of, or otherwise preserving the confidentiality of, personally identifiable information (consistent with the relief granted under the Creditor Matrix Order).  The omissions and redactions are limited to only what is necessary to comply with applicable confidentiality obligations or to protect the Debtors or third parties.

<u>**General Disclosures Applicable to Schedules**</u>

37.     **Classifications**.  Listing a Claim (a) on Schedule D as "secured," (b) on Schedule E/F as "priority," or (c) on Schedule E/F as "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such Claim or contract.

38.     Schedule A/B – Real and Personal Property.

   a)   **Schedule A/B, Part 1 – Cash and Cash Equivalents**.  Details with respect to the Debtors' Cash Management System and bank accounts are provided in the Cash Management Motion and Cash Management Order.  The Debtors' cash balances are listed as of Petition Date and reflect bank balances.

   **Schedule A/B, Part 2 – Deposits and Prepayments**.  The Court, pursuant to the *Order (I) Approving the Debtors' Proposed Adequate Assurance of Payment for Future Utility Services, (II) Prohibiting Utility Companies From Altering, Refusing, or Discontinuing Services, (III) Approving the Debtors' Proposed Procedures for Resolving Additional Adequate Assurance Requests, and (IV) Granting Related Relief* [Docket No. 153], authorized the Debtors to provide adequate assurance of payment for future utility services.  In addition, certain retainers or deposits for payments to professionals made by a certain Debtor entity may be subject to applicable allocation amongst the Debtors.

   Certain reported prepaid or amortized assets are listed in accordance with the Debtors' books and records.  The amounts listed in Part 2 do not necessarily reflect assets the Debtors will be able to monetize.  The amounts listed in Part 2 include, among other things, prepaid sports rights, leases, media operations costs licenses, temporary worker expenses, and other prepaid expenses.

b) **Schedule A/B, Part 3 – Accounts Receivable**.  The Debtors are unable to determine with certainty what amounts will actually be collected, and thus the Debtors' reported accounts receivable may include amounts that may be uncollectible.  Notwithstanding the foregoing, the Debtors have used reasonable efforts to exclude doubtful or uncollectible accounts.

c) **Schedule A/B, Part 4 – Investments**. Ownership interests in subsidiaries, partnerships, and joint ventures have been listed in Schedule A/B, Part 4 with undetermined amounts because the fair market value of such ownership is dependent on numerous variables and factors and may differ significantly from their net book value.  Sports Holding, LLC ("Sports Holding") holds 100 percent of the general partnership interests in ARC Holding, Ltd. ("ARC"), and DSN holds 100 percent of the limited partnership interests in ARC.  This ownership split has been reflected in Schedule A/B, Part 4 as a 99 percent overall ownership interest in ARC held by Sports Holding, LLC and a one percent overall ownership interest in ARC held by DSN.

d) **Schedule A/B, Part 7 – Office Furniture, Fixtures, and Equipment; and Collectibles**.  Dollar amounts are presented net of accumulated depreciation and other adjustments.

e) **Schedule A/B, Part 8 – Machinery, Equipment, and Vehicles**.  Amounts reflected are net of accumulated depreciation and other adjustments.

f) **Schedule A/B, Part 9 – Real Property**.  The Debtors do not own any real property.  Real property leases and leasehold interests are reflected at cost net of depreciation (as appropriate) on a straight-line basis over the estimated useful lives of the assets.

g) **Schedule A/B, Part 10 – Intangibles and Intellectual Property**.  The Debtors review goodwill and other intangible assets having indefinite lives for impairment annually or when events or changes in circumstances indicate the carrying value of these assets might exceed their current fair values.  For purposes of the Schedules, the Debtors have included intellectual property assets at net book value whenever applicable.  The Debtors have included goodwill and customer lists only at entities for which these assets are recorded on their books.  The exclusion of listing similar assets at additional Debtors should not be construed as an admission that other Debtors do not possess similar assets.

h) **Schedule A/B, Part 11 – All Other Assets**.  Dollar amounts are presented net of impairments and other adjustments.

   a. *Items 74 and 75 – Causes of action against third parties (whether or not a lawsuit has been filed) and other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtors and rights to set off claims*.  The Debtors' failure to list any cause of action, claim, or right of any nature is not an admission that such cause

11

of action, claim, or right does not exist, and should not be construed as a waiver of such cause of action, claim, or right. Potential preference actions and/or fraudulent transfer actions were generally not listed because the Debtors have not completed their analysis of such potential claims. The potential estate claims and causes of action listed in Item 74 include (without limitation) potential claims against Sinclair and/or Steve Rosenberg related to a $343,979 payment made by Debtor DSN on July 29, 2022, to Mr. Rosenberg. Such payment was made on account of a reimbursement agreement between Sinclair and Mr. Rosenberg to which the Debtors are not a party.

b. ***Items 71 and 77 – Notes receivable; Other property of any kind not already listed***. The Debtors have included an intercompany loan owed by non-debtor affiliate RSNCO, LLC to Debtor DSN in Item 71. The Debtors have otherwise listed intercompany receivables in Item 77.

The Debtors have also included in Item 77 the unamortized value of current and long-term assets related to certain contracts for which the Debtors prepaid at the signing of the contract.

Certain of the Debtors hold season tickets with respect to certain sports teams. The associated assets are recorded as part of the "prepaid rights" asset in Part 2 "Deposits and Prepayments."

39. **Schedule D – Creditors Who Have Claims Secured by Property**. The Claims listed on Schedule D arose or were incurred on various dates; a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each Claim. All Claims listed on Schedule D, however, appear to have arisen or have been incurred before the Petition Date. Operating leases are listed on Schedule G.

Except as otherwise agreed pursuant to a stipulation or order entered by the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor. Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim. Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not, nor shall it be deemed, an admission as to the validity of any such lien. The descriptions provided in Schedule D are solely intended to be a summary and not an admission of liability. The Debtors made reasonable, good-faith efforts to include all known liens on Schedule D but may have inadvertently omitted an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed.

12

Although multiple parties hold portions of the Debtors' prepetition funded debt, only the applicable administrative agent or indenture trustee has been listed in Schedule D.

Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D.  The Debtors reserve their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.

40.  **Schedule E/F - Creditors Who Have Unsecured Claims**.  The Debtors have not listed on Schedule E any wage or wage-related obligations which the Debtors have been granted authority to pay pursuant to the *Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages and Other Workforce Obligations and (B) Continue Workforce Benefits Programs and Pay Related Obligations, and (II) Granting Related Relief* [Docket No. 149].  The Debtors believe that all such Claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in such order.  Additionally, the Debtors do not believe that there are any wage or wage-related obligations owing to employees in excess of the priority cap under section 507(a)(4) of the Bankruptcy Code.

The Debtors have not listed on Schedule E any tax-related obligations which the Debtors have been granted authority to pay pursuant to the *Order (I) Authorizing the Payment of Certain Prepetition Taxes and Fees and (II) Granting Related Relief* [Docket No. 150].  The Debtors believe that all such Claims have been or will be satisfied in the ordinary course during these chapter 11 cases pursuant to the authority granted in such order.

The Debtors have used reasonable efforts to report all general unsecured Claims against the Debtors on Schedule E/F based upon the Debtors' books and records as of the Petition Date; however, inadvertent errors or omissions may have occurred.  The Claims listed on Schedule E/F arose or were incurred on various dates.  In certain instances, the date on which a Claim arose is an open issue of fact.  In addition, the Claims of individual creditors for, among other things, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits, rebates, or allowances due from such creditors to the applicable Debtors.  The Claims and amounts listed in respect of certain trade payables may reflect payments by the Debtors pursuant to applicable "first day" and "second day" orders.  Certain Debtors may pay additional Claims listed on Schedule E/F during these chapter 11 cases pursuant to these and other orders of the Court and reserve all of their rights to update Schedule E/F to reflect such payments.  In addition, certain Claims listed on Schedule E/F may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

Schedule E/F also contains information regarding pending litigation involving the Debtors.  The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and

13

disputed in the Schedules and Statements. Some of the litigation Claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code. Schedule E/F also includes potential or threatened legal disputes that are not formally recognized by an administrative, judicial, or other adjudicative forum due to certain procedural conditions that counterparties have yet to satisfy.

41.     **Schedule G – Executory Contracts and Unexpired Leases**. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Each lease and contract listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals, and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as financing agreements, subordination, non-disturbance agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained in every circumstance. In some cases, the same counterparty appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such counterparty. In such cases, the Debtors made their best efforts to determine the correct Debtor's schedule on which to list such executory contracts or unexpired leases. Contracts, indentures, credit and financing agreements, and other debt documents related to the Debtors' funded debt or debt for borrowed money are not listed in Schedule G. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute. Certain contractual terms and other information with respect to certain of the Debtors' material contracts, including sports rights agreements and agreements with distributors, have been excluded from the Schedules and Statements, where applicable. *See supra* ¶ 36.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all final exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any executed agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

The Debtors reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement

14

such Schedule as necessary.  Inclusion or exclusion of any agreement on Schedule G does not constitute an admission that such agreement is or is not an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

42. **Schedule H – Codebtors**.  Although the Debtors have made every effort to ensure the accuracy of Schedule H, inadvertent errors, omissions, or inclusions may have occurred. The Debtors hereby reserve all rights to dispute the validity, status, and enforceability of any obligations set forth on Schedule H and to further amend or supplement such Schedule as necessary.  Due to the voluminous nature of debts listed in the Schedules, and to avoid unnecessary duplication, the Debtors have not listed debts that more than one Debtor may be liable for if such debt is also listed on Schedules E/F or G for the respective co-Debtor liable for such debt (apart from the guarantees of unsecured funded debt obligations, as described in paragraph 13 above).

The Debtors further reserve all rights, claims, and causes of action with respect to the obligations listed on Schedule H, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument related to a creditor's claim.  The listing of a contract, guarantee, or other obligation on Schedule H shall not be deemed an admission that such obligation is binding, valid, or enforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of the conduct of their business.  These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties.  Because such litigation is listed elsewhere in the Statements and Schedules, they have not been set forth individually on Schedule H.

Schedule H also reflects guarantees or similar secondary liability obligations by various Debtors.  The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, debt instruments, and other agreements.  Further, the Debtors believe that certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable.  Thus, the Debtors reserve their right, but shall not be required, to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or are unenforceable.

### General Disclosures Applicable to Statements

43. **Part 1, Question 1**.  As described in the Cash Management Motion, the Debtors and their majority-owned non-debtor affiliates (collectively, "<u>Diamond</u>") utilize an integrated, centralized Cash Management System to collect funds generated by their operations.  As part of this integrated Cash Management System, and in the ordinary course of business, the majority of the Diamond's revenues are deposited by third parties directly into bank accounts held by Debtor DSN and are then allocated internally among the applicable entities within Diamond's financial accounting system in accordance with historical

practice.  The revenues listed in Part 1, Question 1 reflect the results of such internal allocation notwithstanding that the contracts on account of which such revenue is derived may be with one or more of the other Debtors or majority-owned non-debtor affiliates. Such presentation is not a legal determination with respect to such legal entities' respective entitlements to such revenues, and the Debtors take no position in these Schedules and Statements as to each Debtor's respective entitlement with respect to such revenues.  Each Debtor reserves all rights with respect to its legal entitlement, including any contractual rights, to such revenue.

44.     **Part 2, Questions 3 and 4**.  As described in the Cash Management Motion, the Debtors utilize an integrated, centralized Cash Management System to collect, concentrate, and disburse funds generated by their operations.  The obligations of the Debtors are primarily paid by and through one of two Debtor entities, DSG and DSN, notwithstanding that certain obligations may be obligations of one or more of the other Debtors.  The payments listed in Part 2, Questions 3 and 4 reflect the Debtor entity from which the cash was disbursed (either DSG or DSN) and do not reflect the Debtor entities on behalf of which such payments were made.  The Debtors routinely conduct various business transactions among themselves and with their non-debtor affiliates (the "Intercompany Transactions"), including the movement of cash within the Cash Management System between different Debtors and to and from non-debtor affiliates, in the ordinary course of business to satisfy these obligations.  The Debtors are able to track and account for each Intercompany Transaction and the resulting intercompany claims ("Intercompany Claims").  All Intercompany Transactions and Intercompany Claims related to the Cash Management System are appropriately recorded in each applicable Debtor's books and records.  The Debtors have excluded ordinary course Intercompany Transactions for Debtor-to-Debtor transfers from their response to Question 4.

The payments disclosed in Part 2, Questions 3 and 4 are based on payments made by the Debtors with payment dates from December 14, 2022, through March 14, 2023, and March 14, 2022, through March 14, 2023, respectively.  The Debtors' accounts payable system includes some, but not all, corresponding payment clear dates.  Compiling this data where not readily available would have required a significant manual review of individual bank statements.  The cash transactions in Part 2, Questions 3 and 4 reflect the dates the cash cleared the Debtors' bank accounts to the extent available.  Where clearing dates were not available, payments reflect the payment date as recorded in the Debtors' accounts payable system.  It is expected, however, that many payments included in Part 2, Questions 3 and 4 have payment clear dates that are the same as payment dates (e.g., wires and other forms of electronic payments).  The response to Part 2, Question 3 excludes disbursements and transfers listed in Part 2, Question 4.  Amounts still owed to creditors appear on the Schedules for the applicable Debtor.

All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed in Part 6, Question 11 and are not listed in Part 2, Question 3.

16

The Debtors maintain multiple addresses for certain creditors. Efforts have been made to attribute the correct address. In certain instances, however, alternate addresses may be applicable for a party listed in response to Part 2, Question 3.

45. **Part 2, Question 6**. The Debtors have not listed any ordinary course set off transactions in which they engage with their customers, as described in the Customer Programs Motion.

46. **Part 3, Question 7**. The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that a Debtor is not an appropriate party to such actions or proceedings.

47. **Part 5, Question 10**. The Debtors have made best efforts to collect applicable and responsive information. Certain *de minimis* losses, however, which are not tracked separately, may have been omitted.

48. **Part 6, Question 11**. All payments for services of any entities that provided consultation concerning restructuring services to the Debtors, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Petition Date are listed on DSN's SOFA 11 (as described in note 42 above). Certain payments were made by DSG, but are reported on DSN's SOFA 11. Although these payments are included on DSN's SOFA 11, payments to professionals may be subject to applicable allocation amongst the Debtors. Additional information regarding the Debtors' retention of professional service firms is included in individual retention applications and related orders.

In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of lenders or other parties on account of any applicable fee arrangements.

49. **Part 6, Question 13**. While the Debtors have made reasonable efforts to respond comprehensively to Question 13, certain *de minimis* asset sales and transfers may be omitted unintentionally.

50. **Part 9, Question 16**. Diamond Digital Group, LLC has access to the following customer data: (a) email address; (b) name; and (c) zip codes. The emails and names are stored in a secured platform contracted by Sinclair, which DSG is able to access. DSG has third-party vendors that manage the billing process and payments from customers and who may have additional personally identifiable information ("PII"), but DSG does not have access to PII held by those third parties.

51. **Part 9, Question 17**. All benefit plans for the Debtors' employees participate, including 401(k) plans, are administered by Sinclair Broadcast Group, Inc., as described in the *Debtors' Emergency Motion for Entry of an Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages and Other Workforce Obligations and (B) Continue Workforce*

*Benefits Programs and Pay Related Obligations, and (II) Granting Related Relief* [Docket No. 12] (the "<u>Wages Motion</u>"). Accordingly, the Debtors have not listed such benefit plans.

52.    **Part 13, Question 25**. The Debtors have used their reasonable efforts to identify the beginning and ending dates of all businesses in which the Debtors were an owner, partner, member, or otherwise a person in control within the six years immediately preceding the Petition Date. In certain instances, however, the dissolution dates of certain entities that are no longer in existence were not readily available and, therefore, are not included in Part 13, Question 25. As noted in note 37(c) above, Sports Holding holds 100 percent of the general partnership interests in ARC, and DSN holds 100 percent of the limited partnership interests in ARC. This ownership split has been reflected in the organizational chart attached to Part 13, Question 25 as a 99 percent overall ownership interest in ARC held by Sports Holding, LLC and a one percent overall ownership interest in ARC held by DSN.

53.    **Part 13, Question 26**. The Debtors routinely provide financial statements to banks, customers, suppliers, tax authorities, landlords, factors, potential investors, and other financial institutions in the ordinary course, as well as in association with its restructuring efforts.

54.    **Part 13, Question 30**. Any and all known disbursements to insiders of the Debtors have been listed in response to Part 2, Question 4.

55.    **Part 13, Question 32**. While the Debtors are not responsible for administering any pension plans for the Debtors' employees, as described in the Wages Motion, the Debtors currently make payments directly to the Motion Picture Industry pension plan and the IATSE Benefit Fund (which includes pension, annuity, health, and vacation benefits) on behalf of certain temporary workers retained through XLT Management Services, Inc.

**Diamond Sports Group, LLC**                                    **Case Number: 23-90116 (CML)**

# Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.

   ☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 2. **Cash on hand** | | | |
| 2.1 | | | |
| 3. **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1 WELLS FARGO | DISBURSEMENT ACCOUNT (PAYROLL) | 0026 | $0 |
| 3.2 WELLS FARGO | DISBURSEMENT ACCOUNT (ACCOUNTS PAYABLE) | 3917 | $0 |
| 3.3 WELLS FARGO | CONCENTRATION ACCOUNT | 6808 | $193,183,802 |
| 3.4 JPMORGAN | MONEY MARKET INVESTMENT ACCOUNT | 1823 | $0 |
| 4. **Other cash equivalents (Identify all)** | | | |
| 4.1 | | | |

5. **Total of Part 1.**

   Add lines 2 through 4. Copy the total to line 80.

   **$193,183,802**

**Diamond Sports Group, LLC**                                                  Case Number:  23-90116 (CML)

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

6.   **Does the debtor have any deposits or prepayments?**

☑ No. Go to Part 3.

☐ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

7.   **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

7.1 _____          _____

8.   **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

8.1 _____          _____

9.   **Total of Part 2**

Add lines 7 through 8. Copy the total to line 81.

_____

**Diamond Sports Group, LLC**                                   Case Number:   23-90116 (CML)

## Schedule A/B: Assets — Real and Personal Property

| Part 3: | Accounts receivable |
|---------|---------------------|

10.  **Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.

☐ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---------------------|--------------------------|---------------------------|-------------------------------------|
| 11.   Accounts receivable | | | |
| 11a. 90 days old or less: | | - | = |
| 11b. Over 90 days old: | | - | = |
| 11c. All accounts receivable: | | - | = |

12.  **Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**Diamond Sports Group, LLC**                                      Case Number:  23-90116 (CML)

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

   ☐ No. Go to Part 5.

   ☑ Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**
   Name of fund or stock:

   14.1

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
   Name of entity:

| | | | |
|---|---|---|---|
| 15.1 | DIAMOND DIGITAL GROUP, LLC (OWNERSHIP: 100.0%) | NONE | UNDETERMINED |
| 15.2 | DIAMOND GAMING SERVICES, LLC (OWNERSHIP: 100.0%) | NONE | UNDETERMINED |
| 15.3 | DIAMOND SPORTS NET, LLC (OWNERSHIP: 100.0%) | NONE | UNDETERMINED |
| 15.4 | SPORTS NETWORK II, LLC (OWNERSHIP: 100.0%) | NONE | UNDETERMINED |
| 15.5 | SPORTS NETWORK, LLC (OWNERSHIP: 100.0%) | NONE | UNDETERMINED |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
   Describe:

   16.1

17. **Total of Part 4**
   Add lines 14 through 16. Copy the total to line 83.

   | $0 |
   |---|

**Diamond Sports Group, LLC**                                    Case Number:   23-90116 (CML)

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets |
|---------|------------------------------------------|

18.  **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------|-------------------------------------------------------|------------------------------------------|-------------------------------------|
| 19.  **Raw materials** | | | | |
| 19.1 | | | | |
| 20.  **Work in progress** | | | | |
| 20.1 | | | | |
| 21.  **Finished goods, including goods held for resale** | | | | |
| 21.1 | | | | |
| 22.  **Other Inventory or supplies** | | | | |
| 22.1 | | | | |

23.  **Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.

24.  **Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.        Book Value _____        Valuation method _____        Current value _____

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Diamond Sports Group, LLC**                                    Case Number:   23-90116 (CML)

## Schedule A/B: Assets — Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27.  **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28.  **Crops—either planted or harvested** | | | |
| 28.1 | | | |
| 29.  **Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | |
| 30.  **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | |
| 31.  **Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | |
| 32.  **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | |

33.  **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

34.  **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35.  **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.     Book Value _____     Valuation method _____     Current value _____

36.  **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37.  **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Diamond Sports Group, LLC**                                    Case Number:   23-90116 (CML)

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** | | | |
| 39.1 | | | |
| 40.  **Office fixtures** | | | |
| 40.1 | | | |
| 41.  **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 | | | |
| 42.  **Collectibles** | | | |
| 42.1 | | | |

43.  **Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Diamond Sports Group, LLC**                                    Case Number:  23-90116 (CML)

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

   ☑ No. Go to Part 9.

   ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

   47.1

48. **Watercraft, trailers, motors, and related accessories**
   Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

   48.1

49. **Aircraft and accessories**

   49.1

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

   50.1

51. **Total of Part 8**

   Add lines 47 through 50. Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

   ☐ No

   ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

   ☐ No

   ☐ Yes

**Diamond Sports Group, LLC**                                    Case Number:   23-90116 (CML)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

54.  **Does the debtor own or lease any real property?**

☑ No. Go to Part 10.

☐ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55.  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

55.1 _____   _____   _____   _____   _____

56.  **Total of Part 9**

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

_____

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☐ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Diamond Sports Group, LLC**                                    Case Number:   23-90116 (CML)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60. 1   TRADEMARK: SPORTSTIME (88740781) | | | Undetermined |
| 60. 2   TRADEMARK: SPORTSTIME OHIO (3336864 / 78822323) | | | Undetermined |
| 61. **Internet domain names and websites** | | | |
| 61. 1 | | | |
| 62. **Licenses, franchises, and royalties** | | | |
| 62. 1   NAMING RIGHTS: BALLY SPORTS | | | Undetermined |
| 62. 2   SPORTS RIGHTS | | | Undetermined |
| 63. **Customer lists, mailing lists, or other compilations** | | | |
| 63. 1 | | | |
| 64. **Other intangibles, or intellectual property** | | | |
| 64. 1 | | | |
| 65. **Goodwill** | | | |
| 65. 1 | | | |

**Diamond Sports Group, LLC**                                      Case Number:   23-90116 (CML)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**     **Intangibles and intellectual property - detail**

66. **Total of Part 10**                                                                        **Undetermined**

    Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

    ☑ No

    ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

    ☑ No

    ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

    ☑ No

    ☐ Yes

**Diamond Sports Group, LLC**                                                    Case Number:   23-90116 (CML)

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

70.  **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

71.  **Notes receivable**
Description (include name of obligor)

71.1

72.  **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

72.1

73.  **Interests in insurance policies or annuities**

73.1

74.  **Causes of action against third parties (whether or not a lawsuit has been filed)**

| 74.1 | Potential estate claims and causes of action, including without limitation all estate or derivative claims related to Sinclair Broadcast Group, Inc. and/or its affiliates and other third parties | Undetermined |
|---|---|---|

*Nature of claim: Not Available*
*Amount requested: Not Available*

75.  **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1

76.  **Trusts, equitable or future interests in property**

76.1

77.  **Other property of any kind not already listed Examples: Season tickets, country club membership**
Examples: Season tickets, country club membership

| 77.1 | Intercompany Receivable Due From: Arc Holding, Ltd. | $13,175,618 |
|---|---|---|

**Diamond Sports Group, LLC**                                    Case Number:  23-90116 (CML)

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

| General description | Current value of debtor's interest |
|---|---|

**77.  Other property of any kind not already listed Examples: Season tickets, country club membership**
Examples: Season tickets, country club membership

| | General description | Current value of debtor's interest |
|---|---|---|
| 77.2 | Intercompany Receivable Due From: Diamond College Sports, LLC | $44,702 |
| 77.3 | Intercompany Receivable Due From: Diamond Digital Group LLC | $69,946,756 |
| 77.4 | Intercompany Receivable Due From: Diamond Sports Net Arizona, LLC | $6,472,945 |
| 77.5 | Intercompany Receivable Due From: Diamond Sports Net Detroit, LLC | $9,015,143 |
| 77.6 | Intercompany Receivable Due From: Diamond Sports Net Florida LLC | $8,625 |
| 77.7 | Intercompany Receivable Due From: Diamond Sports Net North, LLC | $9,473,785 |
| 77.8 | Intercompany Receivable Due From: Diamond Sports Net Ohio, LLC | $9,520,045 |
| 77.9 | Intercompany Receivable Due From: Diamond Sports Net St. Louis, LLC | $868,165 |
| 77.10 | Intercompany Receivable Due From: Diamond Sports Net West 2, LLC | $66,690 |
| 77.11 | Intercompany Receivable Due From: Diamond Sports Net West, LLC | $1,335,989 |
| 77.12 | Intercompany Receivable Due From: Diamond Sports Sun, LLC | $10,072,870 |
| 77.13 | Intercompany Receivable Due From: Diamond St. Louis Holdings, LLC | $18,614 |

**Diamond Sports Group, LLC**                                           Case Number:  23-90116 (CML)

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
| --- | --- |

| General description | Current value of debtor's interest |
| --- | --- |
| **77.  Other property of any kind not already listed Examples: Season tickets, country club membership** | |
| Examples: Season tickets, country club membership | |
| 77.14  Intercompany Receivable Due From: Diamond West Holdings, LLC | $113,578 |
| 77.15  Intercompany Receivable Due From: Fastball Sports Productions, LLC | $25,741 |
| 77.16  Intercompany Receivable Due From: RSNCO, LLC | $88,922 |
| 77.17  Intercompany Receivable Due From: SportSouth Network, LLC | $13,722,991 |
| 77.18  Intercompany Receivable Due From: Sunshine Holdco, LLC | $376,000,000 |
| 77.19  Prepaid Asset - DSG Reps and Warranties Policy | $2,089,770 |
| 77.20  Receivable Due From: MARQUEE SPORTS NETWORK, LLC | $951,218 |
| 77.21  Receivable Due From: YES NETWORK HOLDINGS COMPANY, LLC | $1,964 |

78.  **Total of Part 11**
Add lines 71 through 77. Copy the total to line 90.

**$523,014,130**

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

Page 3 of 3 to Schedule A/B Part 11

**Diamond Sports Group, LLC**                                          Case Number:  23-90116 (CML)

## Schedule A/B: Assets — Real and Personal Property

| Part 12: | Summary |

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $193,183,802 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $0 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $0 | | |
| 83. Investments. Copy line 17, Part 4. | $0 | | |
| 84. Inventory. Copy line 23, Part 5. | $0 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $0 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $0 | | |
| 88. Real property. Copy line 56, Part 9. | | $0 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | $0 | | |
| 90. All other assets. Copy line 78, Part 11. | $523,014,130 | | |
| 91. Total. Add lines 80 through 90 for each column. | a. $716,197,932 | b. $0 | |

92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**          $716,197,932

Page 1 of 1 to Schedule A/B Part 12

**Diamond Sports Group, LLC**                                                                 Case Number:  23-90116 (CML)

## Schedule D: Creditors Who Have Claims Secured by Property

1.   **Do any creditors have claims secured by debtor's property?**

☐   No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑   Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---------|----------------------------------------|

2.   **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | | | |
| **2.1**  U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE LENDER AND ISSUING BANK UNDER THE THIRD LIEN NOTES INDENTURE THREE JAMES CTR 1051 EAST CARY ST, STE 600 RICHMOND, VA 23219 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026 | ☐ | ☐ | ☐ | $10,211,000 | Undetermined |
| **2.2**  U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT LENDER AND ISSUING BANK UNDER THE SECOND LIEN NOTES INDENTURE 1051 EAST CARY STREET, SUITE 600 RICHMOND, VA 23219 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026 | ☐ | ☐ | ☐ | $3,039,789,000 | Undetermined |

**Diamond Sports Group, LLC**                                                           **Case Number:  23-90116 (CML)**

## Schedule D: Creditors Who Have Claims Secured by Property

| | Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | | |
| 2.3 | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT LENDER AND ISSUING BANK UNDER THE FIRST LIEN CREDIT AGREEMENT 500 DELAWARE AVENUE WILMINGTON, DE 19801 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026 | ☐ ☐ ☐ | $630,237,500 | Undetermined |
| 2.4 | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT LENDER AND ISSUING BANK UNDER THE SECOND LIEN CREDIT AGREEMENT FOR THE SECOND LIEN RCF LOANS 500 DELAWARE AVENUE WILMINGTON, DE 19801 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026 | ☐ ☐ ☐ | $227,500,000 | Undetermined |
| 2.5 | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT LENDER AND ISSUING BANK UNDER THE SECOND LIEN CREDIT AGREEMENT FOR THE SECOND LIEN TERM LOANS 500 DELAWARE AVENUE WILMINGTON, DE 19801 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026 | ☐ ☐ ☐ | $3,189,355,783 | Undetermined |

**Diamond Sports Group, LLC**                                                    **Case Number:  23-90116 (CML)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | | | |
| **2.6** WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT LENDER AND ISSUING BANK UNDER THE THIRD LIEN NOTES INDENTURE 500 DELAWARE AVENUE WILMINGTON, DE 19801 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026 | ☐ | ☐ | ☐ | $4,136,717 | Undetermined |

|  |  |
|---|---|
| **Secured Debt Total:** | **$7,101,230,000** |

**Diamond Sports Group, LLC**                                                                      Case Number:  23-90116 (CML)

## Schedule D: Creditors Who Have Claims Secured by Property

|  | **Amount of Claim** |
|---|---|
| 3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | $7,101,230,000 |

**Diamond Sports Group, LLC**                                                    Case Number:  23-90116 (CML)

## Schedule D: Creditors Who Have Claims Secured by Property

| Part 2: | List Others to Be Notified for a Debt Already Listed in Part 1 |
|---------|---------------------------------------------------------------|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|--------------------------|------------------------------------------------------|-------------------------------------------------|
| NONE | | |

**Diamond Sports Group, LLC**                                  **Case Number:  23-90116 (CML)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

1.  **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

☑ No. Go to Part 2.

☐ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.**   NONE | | ☐ | ☐ | ☐ | ☐ | | |
| | | | | | Total: | UNDETERMINED | UNDETERMINED |

**Diamond Sports Group, LLC**                                      **Case Number:  23-90116 (CML)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| | | |
| --- | --- | --- |
| **Total: All Creditors with PRIORITY Unsecured Claims** | **UNDETERMINED** | **UNDETERMINED** |

**Diamond Sports Group, LLC**                                      **Case Number:  23-90116 (CML)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

3.   List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Unsecured Debt** | | | | | | | |
| **3.1** SINCLAIR PARENT, AS ADMINISTRATIVE AGENT (AS SUCCESSOR IN INTEREST TO CREDIT SUISSE AG, NEW YORK BRANCH) LENDER AND ISSUER UNDER AMENDED AND RESTATED LOAN AND SECURITY AGREEMENT 10706 BEAVER DAM ROAD HUNT VALLEY COCKEYSVILLE, MD 21030 | 4/13/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | A/R Facility Credit Agreement, dated as of June 25, 2021; matures on December 22, 2024 | ☐ | UNDETERMINED |
| **3.2** U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT LENDER AND ISSUING BANK UNDER THE UNSECURED NOTES INDENTURE 1051 EAST CARY STREET, SUITE 600 RICHMOND, VA 23219 | 4/13/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | 6.625% Senior Unsecured Note, dated as of August 2, 2019; matures on August 15, 2027 | ☐ | $1,811,270,870 |
| | | | | | **Unsecured Debt Total:** | | **$1,811,270,870** |

**Diamond Sports Group, LLC**                                      **Case Number:  23-90116 (CML)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:        List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.3** AIRSHIP GROUP INC<br>1225 W. BURNSIDE STREET<br>SUITE 401<br>PORTLAND, OR 97209 | UNKNOWN<br><br>ACCOUNT NO.: 82671 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $4,518 |
| **3.4** BOOMI LP<br>1209 ORANGE STREET<br>WILMINGTON, DE 19808 | UNKNOWN<br><br>ACCOUNT NO.: 75419 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $75,917 |
| **3.5** COMNET COMMUNICATIONS LLC<br>1420 LAKESIDE PKWY<br>SUITE 110<br>FLOWER MOUND, TX 75028 | UNKNOWN<br><br>ACCOUNT NO.: 78725 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $6,558 |
| **3.6** CT CORPORATION<br>28 LIBERTY STREET<br>NEW YORK, NY 10005 | UNKNOWN<br><br>ACCOUNT NO.: 29423 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $44 |
| **3.7** EPLUS TECHNOLOGY INC<br>PO BOX 404398<br>ATLANTA, GA 30384 | UNKNOWN<br><br>ACCOUNT NO.: 76526 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $181,948 |
| **3.8** FINSIGHT GROUP INC<br>530 7TH AVENUE<br>27TH FLOOR<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: 83505 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $1,332 |
| **3.9** INTRALINKS INC<br>685 THIRD AVENUE, 9TH FLOOR<br>NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.: 83156 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $5,483 |
| **3.10** MARKERTEK VIDEO SUPPLY<br>1 TOWER DRIVE<br>PO BOX 397<br>SAUGERTIES, NY 12477 | UNKNOWN<br><br>ACCOUNT NO.: 677 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $65 |
| **3.11** MATCH UP PROMOTIONS LLC<br>1855 STATE RD 434<br>LONGWOOD, FL 32750 | UNKNOWN<br><br>ACCOUNT NO.: 78924 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $3,970 |
| **3.12** MOODY'S INVESTORS SERVICE INC<br>PO BOX 102597<br>ATLANTA, GA 30368 | UNKNOWN<br><br>ACCOUNT NO.: 815 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $140,860 |
| **3.13** PILOT FIBER INC<br>1115 BROADWAY<br>FL 12<br>NEW YORK, NY 10010 | UNKNOWN<br><br>ACCOUNT NO.: 85079 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $439 |

**Diamond Sports Group, LLC**                                    **Case Number:   23-90116 (CML)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.14** TECVERIS LLC<br>6014 PRESCOTT AVE<br>BALTIMORE, MD 21212 | UNKNOWN<br><br>ACCOUNT NO.: 85116 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $64,944 |
| **3.15** THINK SYSTEMS INC<br>PO BOX 338<br>KINGSVILLE, MD 21087 | UNKNOWN<br><br>ACCOUNT NO.: 76573 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $21,542 |
| **3.16** USSI GLOBAL<br>9145 ELLIS ROAD<br>WEST MELBOURNE, FL 32904 | UNKNOWN<br><br>ACCOUNT NO.: 60114 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,549 |
| **3.17** VIDEO CALL CENTER LLC<br>348 ROUTE 9W<br>PO BOX 714<br>PALISADES, NY 10964 | UNKNOWN<br><br>ACCOUNT NO.: 76039 | ☐ | ☐ | ☐ | Trade Payables | ☐ | $2,068 |
| | | | | | **Trade Payables Total:** | | **$512,237** |

**Diamond Sports Group, LLC**                    **Case Number:   23-90116 (CML)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Goods/Services Received Not Recorded

| | | | | | |
|---|---|---|---|---|---|
| 3.18 ACE PARKING MANAGEMENT INC 1355 NORTH HARBOR DRIVE SAN DIEGO, CA 92101 | UNKNOWN <br><br> ACCOUNT NO.: 79162 | ☑ ☐ ☐ | Trade Payables | ☐ | $1,000 |
| 3.19 AMBIUS INC PO BOX 14086 READING, PA 19612 | UNKNOWN <br><br> ACCOUNT NO.: 79798 | ☑ ☐ ☐ | Trade Payables | ☐ | $782 |
| 3.20 AT&T PO BOX 5076 CAROL STREAM, IL 60197 | UNKNOWN <br><br> ACCOUNT NO.: 470 | ☑ ☐ ☐ | Trade Payables | ☐ | $70,945 |
| 3.21 AT&T TELECONFERENCE SERVICES PO BOX 5002 CAROL STREAM, IL 60197 | UNKNOWN <br><br> ACCOUNT NO.: 80182 | ☑ ☐ ☐ | Trade Payables | ☐ | $50,394 |
| 3.22 B&H PHOTO VIDEO PO BOX 28072 NEW YORK, NY 10087-8072 | UNKNOWN <br><br> ACCOUNT NO.: 4937 | ☑ ☐ ☐ | Trade Payables | ☐ | $205 |
| 3.23 BCM CUSTOMER SERVICE 12155 KIRKHAM ROAD POWAY, CA 92064 | UNKNOWN <br><br> ACCOUNT NO.: 80228 | ☑ ☐ ☐ | Trade Payables | ☐ | $1,079 |
| 3.24 BMG RIGHTS MANAGEMENT US LLC ONE PARK AVE 18TH FLOOR NEW YORK, NY 10016 | UNKNOWN <br><br> ACCOUNT NO.: 77688 | ☑ ☐ ☐ | Trade Payables | ☐ | $32,500 |
| 3.25 BMI PO BOX 637500 CINCINNATI, OH 45263-7500 | UNKNOWN <br><br> ACCOUNT NO.: 1165 | ☑ ☐ ☐ | Trade Payables | ☐ | $4,782 |
| 3.26 BRAND IT 44191 PLYMOUTH OAKD BLVD SUITE 900 PLYMOUTH, MI 48170 | UNKNOWN <br><br> ACCOUNT NO.: 81435 | ☑ ☐ ☐ | Trade Payables | ☐ | $1,874 |
| 3.27 CAA SPORTS, LLC 2000 AVENUE OF THE STARS LOS ANGELES, CA 90067 | UNKNOWN <br><br> ACCOUNT NO.: 76093 | ☑ ☐ ☐ | Trade Payables | ☐ | $50,000 |
| 3.28 CABLE AUDIT ASSOCIATES INC 5775 DTC BLVD SUITE 400 GREENWOOD VILLAGE, CO 80111 | UNKNOWN <br><br> ACCOUNT NO.: 71514 | ☑ ☐ ☐ | Trade Payables | ☐ | $34,796 |

**Diamond Sports Group, LLC**                                    **Case Number:  23-90116 (CML)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:       List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Goods/Services Received Not Recorded

| | | | | | |
|---|---|---|---|---|---|
| **3.29** CENTRIC BUSINESS SYSTEMS<br>PO BOX 715222<br>PHILADELPHIA, PA 19171 | UNKNOWN<br><br>ACCOUNT NO.: 19132 | ☑ ☐ ☐ | Trade Payables | ☐ | $406 |
| **3.30** CINTAS<br>P.O. BOX 636525<br>CINCINNATI, OH 45263-6525 | UNKNOWN<br><br>ACCOUNT NO.: 19307 | ☑ ☐ ☐ | Trade Payables | ☐ | $2,430 |
| **3.31** CLARK WIRE & CABLE INC<br>408 WASHINGTON BLVD<br>MUNDELEIN, IL 60060-3102 | UNKNOWN<br><br>ACCOUNT NO.: 1255 | ☑ ☐ ☐ | Trade Payables | ☐ | $3,277 |
| **3.32** COFFEE AMBASSADOR INC<br>7920 ARJONS DRIVE<br>STE A&B<br>SAN DIEGO, CA 92126 | UNKNOWN<br><br>ACCOUNT NO.: 79275 | ☑ ☐ ☐ | Trade Payables | ☐ | $27 |
| **3.33** CT CORPORATION<br>28 LIBERTY STREET<br>NEW YORK, NY 10005 | UNKNOWN<br><br>ACCOUNT NO.: 29423 | ☑ ☐ ☐ | Trade Payables | ☐ | $229 |
| **3.34** DMC BROADCAST GROUP LLC<br>58 NEWELL DRIVE<br>BASKING RIDGE, NJ 07920 | UNKNOWN<br><br>ACCOUNT NO.: 79319 | ☑ ☐ ☐ | Trade Payables | ☐ | $39 |
| **3.35** ENCOMPASS DIGITAL MEDIA<br>PO BOX 117087<br>ATLANTA, GA 30368 | UNKNOWN<br><br>ACCOUNT NO.: 32665 | ☑ ☐ ☐ | Trade Payables | ☐ | $73,800 |
| **3.36** ENTERTAINMENT PARTNERS<br>CANADA ULC<br>130 BLOOR ST. W<br>SUITE 500<br>TORONTO, ON M5S IN5<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: 80772 | ☑ ☐ ☐ | Trade Payables | ☐ | $679 |
| **3.37** EPLUS TECHNOLOGY INC<br>PO BOX 404398<br>ATLANTA, GA 30384 | UNKNOWN<br><br>ACCOUNT NO.: 76526 | ☑ ☐ ☐ | Trade Payables | ☐ | $114,111 |
| **3.38** EXSELL SALES ASSOCIATES INC<br>150 DWIGHT DRIVE<br>GLENDALE, CA 91207 | UNKNOWN<br><br>ACCOUNT NO.: 86830 | ☑ ☐ ☐ | Trade Payables | ☐ | $600 |
| **3.39** FLETCHER GROUP LLC<br>2 BETA DRIVE<br>PITTSBURGH, PA 15238 | UNKNOWN<br><br>ACCOUNT NO.: 78791 | ☑ ☐ ☐ | Trade Payables | ☐ | $3,271 |

**Diamond Sports Group, LLC**                                    **Case Number:  23-90116 (CML)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Goods/Services Received Not Recorded**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.40** GFC ENTERTAINMENT LLC<br>631 NORTH STEPHANIE STREET,SUITE 132<br>HENDERSON, NV 89014 | UNKNOWN<br><br>ACCOUNT NO.: 86495 | ✔ | ☐ | ☐ | Trade Payables | ☐ | $4,850 |
| **3.41** GOOGLE LLC<br>1600 AMPHITHEATRE PKWY<br>MOUNTAIN VIEW, CA 94043 | UNKNOWN<br><br>ACCOUNT NO.: 41560 | ✔ | ☐ | ☐ | Trade Payables | ☐ | $378,127 |
| **3.42** GRAY ROBINSON PA<br>301 E. PINE STREET, SUITE 1400<br>ORLANDO, FL 32801 | UNKNOWN<br><br>ACCOUNT NO.: 70492 | ✔ | ☐ | ☐ | Trade Payables | ☐ | $3,255 |
| **3.43** GUIDED SEARCH PARTNERS LLC<br>307 INTERNATIONAL CIRCLE<br>STE 560<br>HUNT VALLEY, MD 21030 | UNKNOWN<br><br>ACCOUNT NO.: 83458 | ✔ | ☐ | ☐ | Trade Payables | ☐ | $28,000 |
| **3.44** HARTE-HANKS RESPONSE MANAGEMENT AUSTIN INC<br>HARTE HANKS INC<br>PO BOX 679164<br>DALLAS, TX 75267 | UNKNOWN<br><br>ACCOUNT NO.: 82847 | ✔ | ☐ | ☐ | Trade Payables | ☐ | $80,825 |
| **3.45** INSYNC PRODUCTIONS LLC<br>472 PINE KNOT AVE<br>GENERAL DELIVERY<br>BIG BEAR LAKE, CA 92315 | UNKNOWN<br><br>ACCOUNT NO.: 78861 | ✔ | ☐ | ☐ | Trade Payables | ☐ | $2,600 |
| **3.46** INTERNATIONAL MEDIA SERVICES INC<br>3017 SANTA MONICA BLVD<br>SUITE 201C<br>SANTA MONICA, CA 90404 | UNKNOWN<br><br>ACCOUNT NO.: 79423 | ✔ | ☐ | ☐ | Trade Payables | ☐ | $1,530 |
| **3.47** IRON MOUNTAIN INC<br>PO BOX 27128<br>NEW YORK, NY 10087-7128 | UNKNOWN<br><br>ACCOUNT NO.: 123 | ✔ | ☐ | ☐ | Trade Payables | ☐ | $923 |
| **3.48** JENNER & BLOCK LLP<br>353 NORTH CLARK ST<br>CHICAGO, IL 60654 | UNKNOWN<br><br>ACCOUNT NO.: 79435 | ✔ | ☐ | ☐ | Trade Payables | ☐ | $11,853 |
| **3.49** LAW SOUND AND LIGHTING<br>601 LOWER LAKEVIEW DR<br>EAST STROUDSBURG, PA 18302 | UNKNOWN<br><br>ACCOUNT NO.: 78892 | ✔ | ☐ | ☐ | Trade Payables | ☐ | $2,250 |

**Diamond Sports Group, LLC**                                    **Case Number:  23-90116 (CML)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Goods/Services Received Not Recorded

| | | | | | |
|---|---|---|---|---|---|
| **3.50** LEVEL 3 COMMUNICATIONS LLC<br>PO BOX 910182<br>DENVER, CO 80291 | UNKNOWN<br><br>ACCOUNT NO.: 75608 | ☑ ☐ ☐ | Trade Payables | ☐ | $8,850 |
| **3.51** LIVE MEDIA GROUP LLC<br>515 BRICK CHURCH PARK DR<br>NASHVILLE-DAVIDSON, TN 37207 | UNKNOWN<br><br>ACCOUNT NO.: 78907 | ☑ ☐ ☐ | Trade Payables | ☐ | $6,020 |
| **3.52** LTN GLOBAL COMMUNICATIONS INC<br>7090 COLUMBIA GATEWAY DR<br>STE 100<br>COLUMBIA, MD 21046 | UNKNOWN<br><br>ACCOUNT NO.: 51701 | ☑ ☐ ☐ | Trade Payables | ☐ | $96,959 |
| **3.53** LVA4 ATLANTA COLONY SQUARE LP<br>PO BOX 744848<br>ATLANTA, GA 30374 | UNKNOWN<br><br>ACCOUNT NO.: 78913 | ☑ ☐ ☐ | Trade Payables | ☐ | $31,067 |
| **3.54** META PLATFORMS INC<br>15161 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: 43487 | ☑ ☐ ☐ | Trade Payables | ☐ | $8,025 |
| **3.55** NEP BEXEL INC<br>2 BETA DR<br>PITTSBURGH, PA 15238 | UNKNOWN<br><br>ACCOUNT NO.: 13547 | ☑ ☐ ☐ | Trade Payables | ☐ | $563 |
| **3.56** PROGRAM PRODUCTIONS INC<br>2050 FINLAY RD<br>SUITE 80<br>LOMBARD, IL 60148 | UNKNOWN<br><br>ACCOUNT NO.: 70807 | ☑ ☐ ☐ | Trade Payables | ☐ | $185,414 |
| **3.57** R-4 SERVICES LLC<br>1301 W 35TH STREET<br>CHICAGO, IL 60609 | UNKNOWN<br><br>ACCOUNT NO.: 80822 | ☑ ☐ ☐ | Trade Payables | ☐ | $2,000 |
| **3.58** RUSH MEDIA COMPANY LLC<br>503 MORAVIAN VALLEY ROAD<br>WAUNAKEE, WI 53597 | UNKNOWN<br><br>ACCOUNT NO.: 79034 | ☑ ☐ ☐ | Trade Payables | ☐ | $184,561 |
| **3.59** SCENIC SOLUTIONS<br>328 S 1250 W<br>LINDON, UT 84042 | UNKNOWN<br><br>ACCOUNT NO.: 80805 | ☑ ☐ ☐ | Trade Payables | ☐ | $3,363 |
| **3.60** SOS GLOBAL EXPRESS INC<br>P.O. BOX 12307<br>NEW BERN, NC 28561 | UNKNOWN<br><br>ACCOUNT NO.: 76022 | ☑ ☐ ☐ | Trade Payables | ☐ | $2,488 |

**Diamond Sports Group, LLC**                                    **Case Number:  23-90116 (CML)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Goods/Services Received Not Recorded

| | | | | | |
|---|---|---|---|---|---|
| **3.61** THINK SYSTEMS INC<br>PO BOX 338<br>KINGSVILLE, MD 21087 | UNKNOWN<br><br>ACCOUNT NO.: 76573 | ☑ ☐ ☐ | Trade Payables | ☐ | $28,705 |
| **3.62** TOTAL COMFORT SOLUTIONS<br>346 ORCHARD DRIVE<br>SUITE B<br>WEST COLUMBIA, SC 29170 | UNKNOWN<br><br>ACCOUNT NO.: 31386 | ☑ ☐ ☐ | Trade Payables | ☐ | $822 |
| **3.63** UNIVERSAL MUSIC ENTERPRISES<br>UME FINANCE - FILM/TV MUSIC<br>62910 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: 76173 | ☑ ☐ ☐ | Trade Payables | ☐ | $1,499 |
| **3.64** UPS<br>LOCK BOX 577<br>CAROL STREAM, IL 60132-0577 | UNKNOWN<br><br>ACCOUNT NO.: 2592 | ☑ ☐ ☐ | Trade Payables | ☐ | $11 |
| **3.65** URBAN LEGENDS ENTERTAINMENT INC<br>3511 GRAND VIEW BLVD<br>LOS ANGELES, CA 90066 | UNKNOWN<br><br>ACCOUNT NO.: 79870 | ☑ ☐ ☐ | Trade Payables | ☐ | $56,500 |
| **3.66** USSI GLOBAL<br>9145 ELLIS ROAD<br>WEST MELBOURNE, FL 32904 | UNKNOWN<br><br>ACCOUNT NO.: 60114 | ☑ ☐ ☐ | Trade Payables | ☐ | $39,095 |
| **3.67** UTAH JAZZ<br>1420 S 500 W<br>SOUTH SALT LAKE, UT 84115 | UNKNOWN<br><br>ACCOUNT NO.: 58266 | ☑ ☐ ☐ | Trade Payables | ☐ | $17,769 |
| **3.68** VERSUS<br>10 EAST 33RD ST<br>5TH FLOOR<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: 82281 | ☑ ☐ ☐ | Trade Payables | ☐ | $3,630 |
| **3.69** WARNER CHAPPELL MUSIC INC<br>PO BOX #749938<br>LOS ANGELES, CA 90074 | UNKNOWN<br><br>ACCOUNT NO.: 79772 | ☑ ☐ ☐ | Trade Payables | ☐ | $333 |

**Goods/Services Received Not Recorded Total:          $1,639,111**

**Diamond Sports Group, LLC**                                    **Case Number:  23-90116 (CML)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Intercompany** | | | | | | | |
| **3.70** DIAMOND SPORTS NET, LLC<br>3003 EXPOSITION BLVD<br>SANTA MONICA, CA 90404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Intercompany Payable | ☐ | $278,031,036 |
| **3.71** SPORTSOUTH NETWORK II, LLC<br>3003 EXPOSITION BLVD<br>SANTA MONICA, CA 90404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Intercompany Payable | ☐ | $1,345,174 |
| | | | | | **Intercompany Total:** | | **$279,376,210** |

**Diamond Sports Group, LLC**                                                    **Case Number:  23-90116 (CML)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Workers' Compensation/EEOC/Litigation** | | | | | | | |
| **3.72** HALLEY HARRIS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 1/30/2023<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | XLT WC Claim | ☐ | $0 |
| **3.73** JOHN WEINSHEIM<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 6/9/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | XLT WC Claim | ☐ | $0 |
| **3.74** KAREN MACK<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 7/8/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | EEOC | ☐ | $0 |
| **3.75** SCOTT CONSTANS<br>CONFIDENTIAL - AVAILABLE UPON REQUEST | 12/18/2022<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | XLT WC Claim | ☐ | $0 |

**Workers' Compensation/EEOC/Litigation Total:**          **$0**

**Diamond Sports Group, LLC**                                          Case Number:  23-90116 (CML)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other** | | | | | | | |
| **3.76** DIMOND MICHAEL CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: AVAILABLE UPON REQUEST | ✔ | ☐ | ☐ | Contributions to Deferred Compensation Plan | ☐ | $395,942 |
| **3.77** KERR JANINE W CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: AVAILABLE UPON REQUEST | ✔ | ☐ | ☐ | Contributions to Deferred Compensation Plan | ☐ | $28,127 |
| **3.78** MARLO DAVID CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: AVAILABLE UPON REQUEST | ✔ | ☐ | ☐ | Contributions to Deferred Compensation Plan | ☐ | $186 |
| **3.79** ROSENBERG STEVE CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: AVAILABLE UPON REQUEST | ✔ | ✔ | ✔ | Contributions to Deferred Compensation Plan | ☐ | UNDETERMINED |
| **3.80** SINCLAIR BROADCAST GROUP INC 10706 BEAVER DAM ROAD COCKEYSVILLE, MD 21030 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ☐ | ☐ | MSA | ☐ | $18,522,609 |
| **3.81** STEPHENS RANDY CONFIDENTIAL - AVAILABLE UPON REQUEST | UNKNOWN ACCOUNT NO.: AVAILABLE UPON REQUEST | ✔ | ☐ | ☐ | Contributions to Deferred Compensation Plan | ☐ | $104,178 |

Other Total:        **$19,051,042**

**Diamond Sports Group, LLC**                                      Case Number:  23-90116 (CML)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Total: All Creditors with NONPRIORITY Unsecured Claims | $2,111,849,470 |
|--------------------------------------------------------|----------------|

**Diamond Sports Group, LLC**                                    **Case Number:  23-90116 (CML)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4.   **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

**4.1**   NONE

**Diamond Sports Group, LLC**                                        Case Number:   23-90116 (CML)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
| --- | --- |

5.      **Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | **Total of claim amounts** |
| --- | --- | --- | --- |
| 5a. | **Total claims from Part 1** | 5a. | $0 |
| 5b. | **Total claims from Part 2** | 5b.  **+** | $2,111,849,470 |
| 5c. | **Total of Parts 1 and 2** | 5c. | $2,111,849,470 |
|  | Lines 5a + 5b = 5c. |  |  |

**Diamond Sports Group, LLC**

**Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

1.   **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.   **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### IT Agreements

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1 | CONTENT ORIGINATOR AGREEMENT DATED MARCH 31, 2021 | | 6-1-5 | ☐ | CENTURYLINK COMMUNICATIONS LLC D/B/A LUMEN TECHNOLOGIES GROUP | ATTN: NOTICE COORDINATOR 931 14TH ST STE 900 DENVER, CO 80202 |
| 2. 2 | LUMEN MASTER SERVICE AGREEMENT DATED MARCH 31, 2021 | | 7-1-5 | ☐ | CENTURYLINK COMMUNICATIONS LLC D/B/A LUMEN TECHNOLOGIES GROUP | ATTN: NOTICE COORDINATOR 931 14TH ST STE 900 DENVER, CO 80202 |
| 2. 3 | SERVICE ORDER FORM - LABC SUBSCRIPTIONS DATED AUGUST 8, 2021 | 8/7/2024 | 10-1-5 | ☐ | CENTURYLINK COMMUNICATIONS LLC D/B/A LUMEN TECHNOLOGIES GROUP | ATTN: NOTICE COORDINATOR 931 14TH ST STE 900 DENVER, CO 80202 |
| 2. 4 | SERVICE ORDER FORM - LCD ADD CSN ATLANTIC CENTRAL AND PACIFIC DATED SEPTEMBER 10, 2021 | 9/10/2024 | 11-1-5 | ☐ | CENTURYLINK COMMUNICATIONS LLC D/B/A LUMEN TECHNOLOGIES GROUP | ATTN: NOTICE COORDINATOR 931 14TH ST STE 900 DENVER, CO 80202 |
| 2. 5 | SERVICE ORDER FORM - LCD TO FUBO DATED DECEMBER 21, 2022 | 12/20/2023 | 19-1-5 | ☑ | CENTURYLINK COMMUNICATIONS LLC D/B/A LUMEN TECHNOLOGIES GROUP | ATTN: NOTICE COORDINATOR 931 14TH ST STE 900 DENVER, CO 80202 |
| 2. 6 | SERVICE ORDER FORM - MANAGED VIDEO NETWORK SERVICE DATED JUNE 14, 2022 | 2/13/2024 | 16-1-5 | ☐ | CENTURYLINK COMMUNICATIONS LLC D/B/A LUMEN TECHNOLOGIES GROUP | ATTN: NOTICE COORDINATOR 931 14TH ST STE 900 DENVER, CO 80202 |

**Diamond Sports Group, LLC**                                                              **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 7    SERVICE ORDER WITH ADDENDUM TO CUSTOMER ORDER DATED MARCH 31, 2021 | | 8-1-5 | ☐ | CENTURYLINK COMMUNICATIONS LLC D/B/A LUMEN TECHNOLOGIES GROUP | ATTN: NOTICE COORDINATOR 931 14TH ST STE 900 DENVER, CO 80202 |
| 2. 8    PRODUCT LICENSE AGREEMENT DATED MARCH 27, 2020 | 3/26/2023 | 1-1-5 | ☐ | DELTATRE INC | ATTN: ALEXANDER DROSIN 420 COLUMBUS AVE VALHALLA, NY 10595 |
| 2. 9    AGREEMENT AND STATEMENT OF WORK DATED AUGUST 22, 2022 | | 17-1-5 | ☐ | EPLUS TECHNOLOGY INC | ATTN: GENERAL COUNSEL 13595 DULLES TECHNOLOGY DR HERNDON, VA 20171 |
| 2. 10   CUSTOMER MASTER AGREEMENT DATED SEPTEMBER 30, 2020 | | 3-1-5 | ☐ | EPLUS TECHNOLOGY INC | ATTN: STEVEN MENCARINI, SVP 13595 DULLES TECHNOLOGY DR HERNDON, VA 20171 |
| 2. 11   FIRST CHANGE REQUEST TO STATEMENT OF WORK DATED FEBRUARY 18, 2022 | | 14-1-5 | ☐ | EPLUS TECHNOLOGY INC | ATTN: GENERAL COUNSEL 13595 DULLES TECHNOLOGY DR HERNDON, VA 20171 |
| 2. 12   SECOND CHANGE REQUEST TO STATEMENT OF WORK DATED MAY 18, 2022 | | 15-1-5 | ☐ | EPLUS TECHNOLOGY INC | ATTN: GENERAL COUNSEL 13595 DULLES TECHNOLOGY DR HERNDON, VA 20171 |
| 2. 13   STATEMENT OF WORK AGREEMENT - VAN NETWORK DATED SEPTEMBER 30, 2020 | | 4-1-5 | ☐ | EPLUS TECHNOLOGY INC | ATTN: STEVEN MENCARINI, SVP 13595 DULLES TECHNOLOGY DR HERNDON, VA 20171 |
| 2. 14   ADDENDUM TO SOFTWARE AND ASP AGREEMENT DATED JANUARY 1, 2023 | 12/31/2023 | 20-1-5 | ☐ | FREEWHEEL ADVERTISERS INC F/K/A STRATA MARKETING INC | ATTN: GENERAL COUNSEL 23608 NETWORK PL CHICAGO, IL 60673-1236 |
| 2. 15   DISCOUNT PRICE AGREEMENT DATED SEPTEMBER 1, 2022 | 8/31/2023 | 18-1-5 | ☐ | GETTY IMAGES INC | ATTN: GENERAL COUNSEL 601 N 34TH ST SEATTLE, WA 98103 |

**Diamond Sports Group, LLC**  **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 16  PREMIUM ACCESS AGREEMENT DATED SEPTEMBER 13, 2021 | 9/12/2024 | 12-1-5 | ☐ | GETTY IMAGES INC | ATTN: GENERAL COUNSEL 601 N 34TH ST SEATTLE, WA 98103 |
| 2. 17  FIRST AMENDMENT TO THE LICENSED DATA AGREEMENT DATED NOVEMBER 1, 2021 | 11/1/2023 | 13-1-5 | ☐ | GRACENOTE MEDIA SERVICES LLC | ATTN: SIMON ADAMS, CPO 40 MEDIA DR QUEENSBURY, NY 12804 |
| 2. 18  LICENSED DATA AGREEMENT DATED NOVEMBER 1, 2020 | 11/1/2023 | 5-1-5 | ☐ | GRACENOTE MEDIA SERVICES LLC | ATTN: SIMON ADAMS, CPO 40 MEDIA DR QUEENSBURY, NY 12804 |

**Diamond Sports Group, LLC**                                                                      **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Employment Agreements** | | | | | |
| 2. 19   EMPLOYMENT AGREEMENT, DATED FEBRUARY 14, 2023, BETWEEN DAVID F. DEVOE, JR. AND DIAMOND SPORTS GROUP, LLC | | 1-7-6 | ☐ | DAVID F. DEVOE, JR. | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 20   EMPLOYMENT AGREEMENT, DATED NOVEMBER 29, 2022, BETWEEN DAVID PRESCHLACK AND DIAMOND SPORTS GROUP, LLC | | 1-7-15 | ☐ | DAVID PRESCHLACK | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 21   EMPLOYMENT AGREEMENT, DATED FEBRUARY 9, 2023, BETWEEN ERIC RATCHMAN AND DIAMOND SPORTS GROUP, LLC | | 1-7-9 | ☐ | ERIC RATCHMAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 22   EMPLOYMENT AGREEMENT, DATED DECEMBER 9, 2021, BETWEEN MATTHEW BENSEN AND DIAMOND SPORTS GROUP, LLC | | 1-7-5 | ☐ | MATTHEW BENSEN | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 23   OFFER LETTER, DATED MARCH 1, 2023, BETWEEN MEREDITH POWERS AND DIAMOND SPORTS GROUP, LLC | | 1-7-16 | ☐ | MEREDITH POWERS | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 24   AWARD AGREEMENT, DATED MAY 23, 2022, BETWEEN MICHAEL SCHNEIDER AND DIAMOND SPORTS GROUP, LLC | | 1-7-14 | ☐ | MICHAEL SCHNEIDER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 25   PHANTOM EQUITY PLAN, DATED MAY 5, 2022, BETWEEN MICHAEL SCHNEIDER AND DIAMOND SPORTS GROUP, LLC | | 1-7-15 | ☐ | MICHAEL SCHNEIDER | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 26   EMPLOYMENT AGREEMENT, DATED NOVEMBER 29, 2021, BETWEEN PHILLIP GHARABEGIAN AND DIAMOND SPORTS GROUP, LLC | | 1-7-14 | ☐ | PHILLIP GHARABEGIAN | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Diamond Sports Group, LLC**

**Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Employment Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 27    EMPLOYMENT AGREEMENT, DATED JULY 6, 2020, BETWEEN STEVEN ROSENBERG AND DIAMOND SPORTS GROUP, LLC | | 1-7-10 | ☐ | STEVEN ROSENBERG | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Diamond Sports Group, LLC**                                          **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **<u>Rights Agreements</u>** | | | | | |
| 2. 28 BROADCAST RIGHTS AND RIGHTS FEE AGREEMENT DATED FEBRUARY 22, 2023 | | 131-1-9 | ☐ | GOAT FARM SPORTS | ATTN: GENERAL COUNSEL 14 HEMLOCK ROAD COLUMBIA, NJ 07832 |
| 2. 29 BINDING TERM SHEET DATED SEPTEMBER 25, 2021 | | 101-1-9 | ☐ | NATIONAL HOCKEY LEAGUE | ATTN: GENERAL COUNSEL 1185 AVES OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 30 BINDING TERM SHEET | | 132-1-9 | ☑ | NBA MEDIA VENTURES LLC | ATTN: BILL KOENIG, PRESIDENT, GLOBAL CONTENT & MEDIA DISTRIBUTION 100 PLAZA DR SECAUCUS, NJ 07094 |
| 2. 31 CONSENT TO ASSIGNMENT DATED MARCH 10, 2022 | | 111-1-9 | ☑ | NBA MEDIA VENTURES LLC | ATTN: GENERAL COUNSEL 100 PLAZA DRIVE SECAUCUS, NJ 07094 |
| 2. 32 BINDING TERM SHEET BETWEEN NBA MEDIA VENTURES, LLC AND DIAMOND SPORTS GROUP, LLC | | 133-1-9 | ☑ | NBA MEDIA VENTURES, LLC | ATTN: GENERAL COUNSEL 100 PLAZA DRIVE SECAUCUS, NJ 07094 |

**Diamond Sports Group, LLC**

**Case Number: 23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Distribution Agreements (MSOs)** | | | | | |
| 2. 33  AFFILIATION AGREEMENT DATED JANUARY 1, 2021 | | 503-1-11 | ☐ | ACE COMMUNICATIONS GROUP D/B/A ACENTEK | ATTN: TODD ROESLER- GENERAL MANAGER 207 E CEDAR ST HOUSTON, MN 55943 |
| 2. 34  THIRD AMENDMENT TO AFFILIATION AGREEMENT DATED JANUARY 1, 2017 | | 70-1-11 | ☐ | BERNARD COMMUNICATIONS CO | ATTN: EVP, CONTENT ACQUISITION 1500 MARKET ST PHILADELPHIA, PA 19102 |
| 2. 35  AFFILIATION AGREEMENT DATED JUNE 1, 2020 | | 369-1-11 | ☐ | CASCADE COMMUNICATIONS COMPANY | ATTN: GENERAL MANAGER CASCADE COMMUNICATIONS COMPANY 106 TAYLOR ST SE, PO BOX 250 CASCADE, IA 52033 |
| 2. 36  SECOND AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2020 | | 485-1-11 | ☐ | CASS CABLE TV INC | ATTN: GENERAL COUNSEL 106 N THIRD ST BELLEVUE, IA 52031 |
| 2. 37  MVPD SYSTEM AUTHORIZATION FORM | | 727-1-11 | ☐ | CENTRAL ARKANSAS TELEPHONE COOPERATIVE INC | ATTN: GENERAL COUNSEL 602 HIGH POINT LANE EAST PEORIA, IL 61611 |
| 2. 38  MVPD SYSTEM AUTHORIZATION FORM DATED OCTOBER 18, 2022 | | 634-1-11 | ☐ | CENTRAL ARKANSAS TELEPHONE COOPERATIVE INC | ATTN: GENERAL COUNSEL 602 HIGH POINT LANE EAST PEORIA, IL 61611 |
| 2. 39  AFFILIATION AGREEMENT DATED AUGUST 1, 2020 | | 381-1-11 | ☐ | CENTRAL SCOTT TELEPHONE | ATTN: DONN WILMOTT, GM/CEO 125 N 2ND ST ELDRIDGE, IA 52748 |
| 2. 40  AFFILIATION AGREEMENT DATED JANUARY 1, 2020 | | 322-1-11 | ☐ | CITY OF BELLEVUE | ATTN: EMILY MEDINGER 106 N THIRD ST BELLEVUE, IA 52031 |
| 2. 41  AMENDMENT TO AFFILIATION AGREEMENT DATED AUGUST 1, 2020 | | 383-1-11 | ☐ | CITY OF BELLEVUE | ATTN: GENERAL COUNSEL 2 S WEST ST CLOVERDALE, IN 46120 |

**Diamond Sports Group, LLC**                                                                                                   **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Distribution Agreements (MSOs)** | | | | | |
| 2. 42 SECOND AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2020 | | 486-1-11 | ☐ | CITY OF BELLEVUE | ATTN: GENERAL COUNSEL 4400 PGA BLVD STE 200 PALM BEACH GARDENS, FL 33410 |
| 2. 43 IPTV SYSTEM AUTHORIZATION FORM | | 720-1-11 | ☐ | CITY OF HIGHLAND D/B/A HIGHLAND COMMUNICATIONS SERVICES | ATTN: GENERAL COUNSEL C/O SINCLAIR BROADCAST GROUP 10706 BEAVER DAM RD COCKEYSVILLE, MD 21030 |
| 2. 44 AFFILIATION AGREEMENT DATED MAY 8, 2020 | | 363-1-11 | ☐ | CLARENCE TELEPHONE COMPANY | ATTN: GENERAL MANAGER 608 LOMBARD ST PO BOX 246 CLARENCE, IA 52216 |
| 2. 45 AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2019 | | 187-1-11 | ☐ | CLAY COUNTY RURAL TELEPHONE COOPERATIVE INC D/B/A ENDEAVOR COMMUNICATIONS | ATTN: GENERAL COUNSEL 224 DALTON ST ELLIJAY, GA 30540 |
| 2. 46 SECOND AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2019 | | 260-1-11 | ☐ | C-M-L TELEPHONE COOPERATIVE ASSOCIATION | ATTN: GENERAL COUNSEL 1100 NORTH SPORTSMAN DR TAYLORVILLE, IL 62568 |
| 2. 47 EIGHTH AMENDMENT TO AFFILIATION AGREEMENT DATED AUGUST 13, 2021 | | 550-1-11 | ☐ | CMN-RUS INC | ATTN: GENERAL COUNSEL 2230 EAST IMPERIAL HIGHWAY EL SEGUNDO, CA 90245 |
| 2. 48 NINTH AMENDMENT TO AFFILIATION AGREEMENT DATED MAY 1, 2020 | | 361-1-11 | ☐ | CMN-RUS INC | ATTN: GENERAL COUNSEL 1940 MADISON ST CLARKSVILLE, TN 37043 |
| 2. 49 NINTH AMENDMENT TO AFFILIATION AGREEMENT DATED SEPTEMBER 16, 2020 | | 441-1-11 | ☐ | CMN-RUS INC | ATTN: ROBERT THUN, SVP, CONTENT & PROGRAMMING 2230 EAST IMPERIAL HIGHWAY 12TH FLOOR EL SEGUNDO, CA 90245 |

**Diamond Sports Group, LLC**                                                              **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Distribution Agreements (MSOs)** | | | | | |
| 2. 50 TENTH AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2019 | | 301-1-11 | ☐ | CMN-RUS INC | ATTN: GENERAL COUNSEL 3200 BIDDLE AVE, STE 200 WYANDOTTE, MI 48192 |
| 2. 51 MVDP SYSTEM AUTHORIZATION FORM DATED FEBRUARY 18, 2020 | | 349-1-11 | ☐ | COM NET INC | ATTN: JUSTIN BEAMAN 23451 WHITEHALL RD INDEPENDENCE, WI 54747 |
| 2. 52 MVPD SYSTEM AUTHORIZATION FORM | | 727-1-11 | ☐ | COM NET INC | ATTN: GENERAL COUNSEL 210 S D ST OSKALOOSA, IA 52577 |
| 2. 53 MVPD SYSTEM AUTHORIZATION FORM | | 728-1-11 | ☐ | COM NET INC | ATTN: GENERAL COUNSEL 23451 WHITEHALL RD INDEPENDENCE, WI 54747 |
| 2. 54 MVPD SYSTEM AUTHORIZATION FORM DATED MARCH 1, 2022 | | 605-1-11 | ☐ | COM NET INC | ATTN: GENERAL COUNSEL 410 BROAD AVE STANTON, IA 51573 |
| 2. 55 MVPD SYSTEM AUTHORIZATION FORM DATED OCTOBER 18, 2022 | | 634-1-11 | ☐ | COM NET INC | ATTN: GENERAL COUNSEL 541 E MAIN RD CONNEAUT, OH 44030 |
| 2. 56 SERVICE SIGNAL TRANSPORT AGREEMENT DATED MARCH 1, 2021 | | 528-1-11 | ☐ | COM NET INC | ATTN: GENERAL COUNSEL C/O SINCLAIR BROADCAST GROUP 10706 BEAVER DAM RD COCKEYSVILLE, MD 21030 |
| 2. 57 MVPD SYSTEM AUTHORIZATION FORM | | 729-1-11 | ☐ | COM NET LNC | ATTN: GENERAL COUNSEL 23451 WHITEHALL RD INDEPENDENCE, WI 54747 |
| 2. 58 LETTER AGREEMENT RE GLOBAL BINDING TERM SHEET DATED FEBRUARY 25, 2020 | | 352-1-11 | ☑ | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL 3517 BLOOMFIELD CLUB DR BLOOMFIELD HILLS, MI 48301 |

**Diamond Sports Group, LLC**  **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Distribution Agreements (MSOs)** | | | | | |
| 2. 59   LETTER AGREEMENT RE GLOBAL TERM SHEET DATED AUGUST 31, 2021 | | 553-1-11 | ☑ | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL 1600 AMPHITHEATRE PWY MOUNTAIN VIEW, CA 94043 |
| 2. 60   GLOBAL AGREEMENT DATED AUGUST 1, 2020 | | 380-1-11 | ☑ | COMCAST CABLE COMMUNICATIONS, LLC | ATTN: GENERAL COUNSEL C/O SINCLAIR BROADCAST GROUP 10706 BEAVER DAM RD COCKEYSVILLE, MD 21030 |
| 2. 61   LETTER AGREEMENT RE GLOBAL BINDING TERM SHEET DATED FEBRUARY 25, 2020 | | 352-1-11 | ☑ | COMCAST CORPORATION | ATTN: ROGER SEIKEN, SVP OF PROGRAMMING 7887 E. BELLEVIEW AVE. SUITE 1000 ENGLEWOOD, CO 80111 |
| 2. 62   LETTER AGREEMENT RE GLOBAL TERM SHEET DATED MARCH 17, 2017 | | 78-1-11 | ☑ | COMCAST CORPORATION | ATTN: PHILIP SPENCER, CEO ONE MONTGOMERY PLAZA, 4TH FLOOR SIKESTON, MO 63801 |
| 2. 63   SECOND AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2019 | | 262-1-11 | ☐ | COMPUTER TECHNIQUES INC | ATTN: GENERAL COUNSEL 111 HIGH ST ALEXANDRIA, TN 37012 |
| 2. 64   MVPD SYSTEM AUTHORIZATION FORM | | 730-1-11 | ☐ | CONNEAUT TELEPHONE CO | ATTN: GENERAL COUNSEL BRISTOL TENNESSEE ESSENTIAL SERVICES 2470 VOLUNTEER PARKWAY BRISTOL, TN 37620 |
| 2. 65   FIFTH AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2020 | | 477-1-11 | ☐ | COOPERATIVE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL 2021 WILMA RUDOLPH BLVD CLARKSVILLE, TN 37040 |
| 2. 66   FOURTH AMENDMENT TO AFFILIATION AGREEMENT DATED NOVEMBER 1, 2021 | | 568-1-11 | ☐ | COOPERATIVE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL 101 NORTH MAIN ST MOULTON, IA 52572 |

**Diamond Sports Group, LLC**                                                                    **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Distribution Agreements (MSOs)

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67 AMENDMENT TO AFFILIATION AGREEMENT DATED AUGUST 31, 2019 | | 142-1-11 | ☐ | DIVERSE COMMUNICATIONS | ATTN: GENERAL COUNSEL 201 N WASHINGTON ST EASTON, MD 21601 |
| 2. 68 SECOND AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2019 | | 264-1-11 | ☐ | DUNKERTON TELEPHONE COMPANY | ATTN: GENERAL COUNSEL PO BOX 130 GILMER, TX 75644 |
| 2. 69 AFFILIATION AGREEMENT DATED JANUARY 27, 2020 | | 340-1-11 | ☐ | ERIC LAGE | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 70 SECOND AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2019 | | 267-1-11 | ☐ | FARMERS MUTUAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL 201 E ROSS AVE ERKSINE, MN 56535 |
| 2. 71 AFFILIATION AGREEMENT DATED JANUARY 1, 2020 | | 324-1-11 | ☐ | FBN INDIANA INC | ATTN: ERIC GALBREATH PO BOX 67 205 NORTH WASHINGTON ST HEBRON, IN 46341 |
| 2. 72 AFFILIATION AGREEMENT DATED MAY 8, 2020 | | 364-1-11 | ☐ | GRAND MOUND COOPERATIVE TELEPHONE ASSOCIATION | ATTN: GENERAL MANAGER 705 CLINTON STREET, PO BOX 316 GRAND MOUND, IA 52751 |
| 2. 73 AMENDMENT TO AFFILIATION AGREEMENT DATED AUGUST 12, 2022 | | 620-1-11 | ☐ | GRIDLEY CABLE | ATTN: GENERAL COUNSEL 196 NORTH FOREST AVE HARTWELL, GA 30643 |
| 2. 74 SECOND AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2022 | | 665-1-11 | ☐ | GRIDLEY CABLE | ATTN: GENERAL COUNSEL 180 GREENVILLE BYPASS GREENVILLE, AL 36037 |
| 2. 75 AMENDMENT TO AFFILIATION AGREEMENT DATED JULY 20, 2020 | | 376-1-11 | ☐ | GRUNDY CENTER MUNICIPAL | ATTN: GENERAL COUNSEL 115 WEST MAIN ST HAWKEYE, IA 52147 |
| 2. 76 AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2019 | | 197-1-11 | ☐ | HARLAN MUNICIPAL UTILITIES | ATTN: GENERAL COUNSEL 180 GREENVILLE BYPASS GREENVILLE, AL 36037 |

**Diamond Sports Group, LLC**                                               **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Distribution Agreements (MSOs)

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 77 | SECOND AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2020 | | 487-1-11 | ☐ | HARLAN MUNICIPAL UTILITIES | ATTN: GENERAL COUNSEL 192 WOODCREST DR HIGHLAND, IL 62249 |
| 2. 78 | AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2020 | | 452-1-11 | ☐ | HAWKEYE TELEPHONE | ATTN: GENERAL COUNSEL 219 SOUTH CENTRAL AVE CHURCH HILL, TN 37642 |
| 2. 79 | SECOND AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2019 | | 275-1-11 | ☐ | HEART OF IOWA COOPERATIVE COMMUNICATIONS | ATTN: GENERAL COUNSEL 316 N 2ND AVE IRON RIVER, MI 49935 |
| 2. 80 | THIRD AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2019 | | 305-1-11 | ☐ | HEART OF IOWA COOPERATIVE COMMUNICATIONS | ATTN: GENERAL COUNSEL 101 LAUREL HIGHLANDS PL DONEGAL, PA 15628 |
| 2. 81 | AFFILIATION AGREEMENT DATED FEBRUARY 18, 2020 | | 348-1-11 | ☐ | HEARTLAND CABLE | ATTN: GENERAL COUNSEL PO BOX 7 MINONK, IL 61760 |
| 2. 82 | MVDP SYSTEM AUTHORIZATION FORM DATED APRIL 1, 2021 | | 535-1-11 | ☐ | HIGHLAND MEDIA LLC | ATTN: STEVE E BERNARD, GENERAL MANAGER 1 UTILITY PWY CEDAR FALLS, IA 50613 |
| 2. 83 | LETTER REGARDING REVISION OF MARQUEE SPORTS NETWORK TERRITORY DATED JANUARY 31, 2022 | | 596-1-11 | ☐ | HUU LLC | ATTN: ANDY BURGER, GM 29868 HWY 5 TIPTON, MO 65081 |
| 2. 84 | FOURTH AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2022 | | 657-1-11 | ☐ | I3 BROADBAND LLC | ATTN: GENERAL COUNSEL 4242 MAIN ST ELK HOM, LA 51531 |
| 2. 85 | AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2022 | | 647-1-11 | ☐ | IMON COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL 2600 BOONES CREEK RD JOHNSON CITY, TN 37615 |

**Diamond Sports Group, LLC**　　　　　　　　　　　　　　　　　　　**Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Distribution Agreements (MSOs)** | | | | | |
| 2. 86　AMENDMENT TO AFFILIATION AGREEMENT DATED AUGUST 31, 2020 | | 399-1-11 | ☐ | INDIANOLA MUNICIPAL UTILITIES | ATTN: GENERAL COUNSEL 121 EAST MAIN ST KALIDO, OH 45807 |
| 2. 87　AFFILIATION AGREEMENT DATED AUGUST 1, 2020 | | 382-1-11 | ☐ | IPV CONNECT LLC D/B/A BROADSTAR | ATTN: HOLLY REID 3965 INVESTMENT LANE, STE A5 WEST PALM BEACH, FL 33404 |
| 2. 88　MVPD SIGNAL TRANSPORT AGREEMENT DATED JANUARY 31, 2022 | | 597-1-11 | ☐ | JACKSON ENERGY AUTHORITY | ATTN: DARREN P FARNAN, CHIEF OPERATING OFFICER 401 N HIGHWAY 71 SAVANNAH, MO 64485 |
| 2. 89　AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2019 | | 200-1-11 | ☑ | JOHNSON CITY ENERGY AUTHORITY D/B/A BRIGHTRIDGE | ATTN: GENERAL COUNSEL 104 NORTH CENTER ST LAHARPE, IL 61450 |
| 2. 90　LETTER AGREEMENT RE RETRANSMISSION CONTENT DATED JULY 17, 2017 | | 84-1-11 | ☑ | KG INVESTMENTS INC | ATTN: PROGRAMMING DIRECTOR AND GENERAL COUNSEL ONE ROCKEFELLER PLAZA, 18TH FLOOR NEW YORK, NY 10020 |
| 2. 91　FIFTH AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 30, 2013 | | 33-1-11 | ☐ | LA MOTTE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL C/O UNITED TALENT AGENCY 888 7TH AVE 7TH FLOOR NEW YORK, NY 10106 |
| 2. 92　FOURTH AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2019 | | 247-1-11 | ☐ | LA MOTTE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL 2471 JEFFERIES HIGHWAY WALTERBORO, SC 29488 |
| 2. 93　AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2020 | | 455-1-11 | ☐ | LAHARPE VIDEO & DATA SERVICES CO. COOPERATIVE | ATTN: GENERAL COUNSEL 100 TELEPHONE RD CROWDER, OK 74430 |
| 2. 94　AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2019 | | 203-1-11 | ☐ | LAYER3 TV, INC. | ATTN: GENERAL COUNSEL 150 SECOND ST SW PERHAM, MN 56573 |

**Diamond Sports Group, LLC**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Distribution Agreements (MSOs)** | | | | | |
| 2. 95 SECOND AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2019 | | 280-1-11 | ☐ | LOCAL INTERNET SERVICE CO D/B/A LISCO | ATTN: GENERAL COUNSEL 725 BROAD ST AUGUSTA, GA 30901 |
| 2. 96 AFFILIATION AGREEMENT DATED JANUARY 23, 2020 | | 338-1-11 | ☐ | LOST NATION-ELWOOD TELEPHONE COMPANY | ATTN: JAN MUHL, GM/CEO 304 LONG AVE PO BOX 97 LOST NATION, IA 52254 |
| 2. 97 AMENDMENT TO AFFILIATION AGREEMENT DATED AUGUST 31, 2020 | | 403-1-11 | ☐ | MADISON TELEPHONE LLC | ATTN: GENERAL COUNSEL 200 E MAIN ST MOUNT HOREB, WI 53572 |
| 2. 98 FOURTH AMENDMENT TO AFFILIATION AGREEMENT DATED AUGUST 9, 2022 | | 618-1-11 | ☐ | MAHASKA COMMUNICATIONS GROUP | ATTN: GENERAL COUNSEL 128 SOUTH FIRST ST PULASKI, TN 38478 |
| 2. 99 MVPD SYSTEM AUTHORIZATION FORM DATED MARCH 29, 2022 | | 606-1-11 | ☐ | MAHASKA COMMUNICATIONS GROUP LLC | ATTN: GENERAL COUNSEL 520 2ND AVE E STE 1 SPENCER, IA 51301-5033 |
| 2. 100 AFFILIATION AGREEMENT DATED JULY 20, 2020 | | 375-1-11 | ☑ | MECHANICSVILLE TELEPHONE | ATTN: HANS ARWINE 107 JOHN ST MECHANICSVILLE, IA 52306 |
| 2. 101 AFFILIATION AGREEMENT DATED APRIL 1, 2014 | | 36-1-11 | ☑ | MEDIACOM BROADBAND LLC | ATTN: GENERAL COUNSEL 1 MEDIACOM WAY MEDIACOM PARK, NY 10918 |
| 2. 102 GLOBAL TERM SHEET DATED OCTOBER 1, 2012 | | 27-1-11 | ☑ | MEDIACOM BROADBAND LLC | ATTN: SR. CONTRACT MANAGER 4119 BROADWAY ROOM 650A16 SAN ANTONIO, TX 78215 |
| 2. 103 GLOBAL TERM SHEET DATED SEPTEMBER 27, 2021 | | 558-1-11 | ☑ | MEDIACOM BROADBAND LLC | ATTN: GENERAL COUNSEL 1115 BROADWAY PO BOX 218 HIGHLAND, IL 62249 |

**Diamond Sports Group, LLC**

**Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Distribution Agreements (MSOs)** | | | | | |
| 2. 104   SECOND AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2020 | | 488-1-11 | ☑ | MEDIACOM BROADBAND LLC | ATTN: GENERAL COUNSEL 405 MAIN ST WEST LIBERTY, KY 41472 |
| 2. 105   AFFILIATION AGREEMENT DATED APRIL 1, 2014 | | 36-1-11 | ☑ | MEDIACOM LLC | ATTN: GENERAL COUNSEL 1 MEDIACOM WAY MEDIACOM PARK, NY 10918 |
| 2. 106   GLOBAL TERM SHEET | | 720-1-11 | ☑ | MEDIACOM LLC | ATTN: GENERAL COUNSEL 40 S MAIN ST SPANISH FORK, UT 84660 |
| 2. 107   GLOBAL TERM SHEET DATED MAY 20, 2022 | | 610-1-11 | ☑ | MEDIACOM LLC | ATTN: GENERAL COUNSEL BRISTOL TENNESSEE ESSENTIAL SERVICES 2470 VOLUNTEER PARKWAY BRISTOL, TN 37620 |
| 2. 108   SECOND AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2019 | | 281-1-11 | ☑ | MEDIACOM LLC | ATTN: GENERAL COUNSEL 210 NORTH COAL ST COLCHESTER, LL 62326 |
| 2. 109   AMENDMENT TO AFFILIATION AGREEMENT DATED JUNE 1, 2020 | | 370-1-11 | ☐ | MID CENTURY TELEPHONE COOPERATIVE INC | ATTN: GENERAL COUNSEL 301 DEWEY ST ENDERLIN, ND 58027 |
| 2. 110   AMENDMENT TO MVPD SIGNAL TRANSPORT AGREEMENT DATED AUGUST 31, 2019 | | 152-1-11 | ☐ | MIDWEST VIDEO SOLUTIONS LLC | ATTN: GENERAL COUNSEL 3230 PEACHTREE CORNERS CIRCLE, STE H PEACHTREE CORNERS, GA 30092 |
| 2. 111   MVPD SIGNAL TRANSPORT AGREEMENT | | 722-1-11 | ☐ | MIDWEST VIDEO SOLUTIONS LLC | ATTN: GENERAL COUNSEL 4036 HIGHWAY 7 BISMARCK, AR 71929 |
| 2. 112   MVPD SYSTEM AUTHORIZATION FORM | | 731-1-11 | ☐ | MIDWEST VIDEO SOLUTIONS LLC | ATTN: GENERAL COUNSEL 166 MAIN ST SPRING GROVE, MN 55974 |

**Diamond Sports Group, LLC**

**Case Number: 23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Distribution Agreements (MSOs)** | | | | | |
| 2. 113  MVPD SYSTEM AUTHORIZATION FORM | | 732-1-11 | ☐ | MIDWEST VIDEO SOLUTIONS LLC | ATTN: GENERAL COUNSEL C/O SINCLAIR BROADCAST GROUP 10706 BEAVER DAM RD COCKEYSVILLE, MD 21030 |
| 2. 114  SERVICE SIGNAL TRANSPORT AGREEMENT DATED APRIL 15, 2021 | | 536-1-11 | ☐ | MIDWEST VIDEO SOLUTIONS LLC | ATTN: GENERAL COUNSEL C/O SINCLAIR BROADCAST GROUP 10706 BEAVER DAM RD COCKEYSVILLE, MD 21030 |
| 2. 115  SERVICE SIGNAL TRANSPORT AGREEMENT DATED JANUARY 1, 2022 | | 587-1-11 | ☑ | MOBITV INC | ATTN: GENERAL COUNSEL 2220 125TH ST NW RICE, MN 56367 |
| 2. 116  SECOND AMENDMENT TO AFFILIATION AGREEMENT DATED AUGUST 30, 2019 | | 124-1-11 | ☐ | MTC COMMUNICATIONS INC | ATTN: GENERAL COUNSEL 107 SOUTH STATE ST TERRIL, IA 51364 |
| 2. 117  AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2019 | | 209-1-11 | ☐ | MTCO COMMUNICATIONS INC | ATTN: GENERAL COUNSEL 3205 CEDAR ST MUSCATINE, IA 52761 |
| 2. 118  AMENDMENT TO AFFILIATION AGREEMENT DATED AUGUST 31, 2020 | | 407-1-11 | ☐ | MULBERRY COOPERATIVE TELEPHONE COMPANY INC | ATTN: GENERAL COUNSEL ONE WEST COLUMBUS ST NELSONVILLE, OH 45764 |
| 2. 119  SECOND AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2019 | | 282-1-11 | ☐ | MULBERRY COOPERATIVE TELEPHONE COMPANY INC | ATTN: GENERAL COUNSEL 107 N 4TH ST CLEAR LAKE, IA 50428 |
| 2. 120  MVPD SIGNAL TRANSPORT AGREEMENT | | 723-1-11 | ☐ | MUNICIPAL COMMUNICATIONS UTILITY OF THE CITY OF CEDAR FALLS IOWA | ATTN: GENERAL COUNSEL 4036 HIGHWAY 7 BISMARCK, AR 71929 |
| 2. 121  AMENDMENT TO AFFILIATION AGREEMENT DATED JANUARY 1, 2020 | | 335-1-11 | ☐ | MUSCATINE POWER AND WATER | ATTN: GENERAL COUNSEL 305 S 5TH AVE NEW WINDSOR, IL 61465 |

**Diamond Sports Group, LLC**  **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Distribution Agreements (MSOs)

| | | | | | |
|---|---|---|---|---|---|
| 2. 122 | AMENDMENT TO MVPD SIGNAL TRANSPORT AGREEMENT DATED NOVEMBER 9, 2021 | | 569-1-11 | ☐ | MUSCATINE POWER AND WATER | ATTN: GENERAL COUNSEL C/O SINCLAIR BROADCAST GROUP 10706 BEAVER DAM RD COCKEYSVILLE, MD 21030 |
| 2. 123 | SECOND AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2022 | | 668-1-11 | ☐ | MUSCATINE POWER AND WATER | ATTN: GENERAL COUNSEL 677 WEST MAIN ST GALESBURG, IL 61401 |
| 2. 124 | IPTV SYSTEM AUTHORIZATION FORM DATED SEPTEMBER 27, 2021 | | 561-1-11 | ☐ | MVPD | ATTN: GENERAL COUNSEL C/O SINCLAIR BROADCAST GROUP 10706 BEAVER DAM RD COCKEYSVILLE, MD 21030 |
| 2. 125 | MVPD SYSTEM AUTHORIZATION FORM | | 733-1-11 | ☐ | MVPD SYSTEM | ATTN: GENERAL COUNSEL C/O SINCLAIR BROADCAST GROUP 10706 BEAVER DAM RD COCKEYSVILLE, MD 21030 |
| 2. 126 | SIGNAL TRANSPORT AGREEMENT DATED DECEMBER 31, 2020 | | 493-1-11 | ☑ | MXI LLC | ATTN: GENERAL COUNSEL 2121 COOPERATIVE WAY STE 600 HERNDON, VA 20171 |
| 2. 127 | GLOBAL AGREEMENT DATED AUGUST 16, 2019 | | 116-1-11 | ☑ | NETSYNC INTERNET SERVICES CORPORATION | ATTN: GENERAL COUNSEL 22 W SPRUCE ST MILTONVALE, KS 67466 |
| 2. 128 | AFFILIATION AGREEMENT DATED FEBRUARY 7, 2020 | | 346-1-11 | ☐ | NEW PARIS TELEPHONE'S QUALITY CABLEVISION | ATTN: PAUL PENROSE, CFO 19079 MARKET ST NEW PARIS, IN 46553 |
| 2. 129 | AMENDMENT TO AFFILIATION AGREEMENT DATED SEPTEMBER 1, 2020 | | 438-1-11 | ☐ | NEW WINDSOR CABLE TELEVISION INC | ATTN: GENERAL COUNSEL 1580 MID VALLEY DR DE PERE, WI 54115 |

**Diamond Sports Group, LLC**　　　　　　　　　　　　　　　　　　　　**Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Distribution Agreements (MSOs)** | | | | | |
| 2. 130  FIRST AMENDMENT TO TENNIS CHANNEL AFFILIATION AGREEMENT DATED JANUARY 1, 2023 | | 710-1-11 | ☐ | NORTHEAST MISSOURI RURAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL C/O SINCLAIR BROADCAST GROUP 10706 BEAVER DAM RD COCKEYSVILLE, MD 21030 |
| 2. 131  SECOND AMENDMENT TO TENNIS CHANNEL AFFILIATION AGREEMENT DATED FEBRUARY 26, 2021 | | 527-1-11 | ☐ | NORTHEAST MISSOURI RURAL TELEPHONE COMPANY | ATTN: CFO 1900 POWELL ST 9TH FLOOR EMERYVILLE, CA 94608 |
| 2. 132  THIRD AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2020 | | 500-1-11 | ☐ | NORTHEAST MISSOURI RURAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL 3641 WEDINGTON DR FAYETTEVILLE, AR 72702 |
| 2. 133  AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2019 | | 213-1-11 | ☐ | OGDEN TELEPHONE COMPANY CABLEVISION | ATTN: GENERAL COUNSEL 114 EAST MAIN PANORA, IA 50216 |
| 2. 134  AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2019 | | 214-1-11 | ☐ | ONEIDA CABLEVISION INC | ATTN: GENERAL COUNSEL 1901 JONES RD PARAGOULD, AR 72450 |
| 2. 135  THIRD AMENDMENT TO MVPD SIGNAL TRANSPORT AGREEMENT DATED MAY 6, 2020 | | 362-1-11 | ☐ | ONEIDA CABLEVISION INC | ATTN: GENERAL COUNSEL 129 WEST HIGHWAY ONEIDA, IL 61467 |
| 2. 136  AFFILIATION AGREEMENT DATED MARCH 10, 2020 | | 357-1-11 | ☐ | PALO COOP TELEPHONE ASSOCIATION | ATTN: ERIN PETERSEN, GENERAL MANGER 807 2ND ST PALO, IA 52354 |
| 2. 137  AFFILIATION AGREEMENT DATED JANUARY 1, 2021 | | 508-1-11 | ☐ | PAVLOV MEDIA CABLE ILLINOIS LLC | ATTN: MARK A CIFRES, CEO 206 NORTH RANDOLPH ST #200 CHAMPAIGN, IL 61820 |
| 2. 138  AFFILIATION AGREEMENT DATED JANUARY 1, 2021 | | 509-1-11 | ☐ | PAVLOV MEDIA CABLE ILLINOIS LLC | ATTN: MARK A CIFRES, CEO 206 NORTH RANDOLPH ST #200 CHAMPAIGN, IL 61820 |

**Diamond Sports Group, LLC**                                                                      Case Number:  23-90116 (CML)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Distribution Agreements (MSOs)** | | | | | |
| 2. 139   AFFILIATION AGREEMENT DATED DECEMBER 31, 2019 | | 168-1-11 | ☐ | RADIATE HOLDCO LLC | ATTN: EVP & CHIEF ADMINISTRATIVE OFFICER 650 COLLEGE RD EAST STE 3100 PRINCETON, NJ 09540 |
| 2. 140   AFFILIATION AGREEMENT DATED FEBRUARY 3, 2020 | | 344-1-11 | ☐ | RTC COMMUNICATIONS CORP | ATTN: AEREKA HEYDE 117 W 8TH ST ROCHESTER, IN 46975 |
| 2. 141   AFFILIATION AGREEMENT DATED MAY 8, 2020 | | 365-1-11 | ☐ | SHELLSBURG CABLEVISION INC | ATTN: CURT ELDRED, GENERAL MANAGER 124 MAIN ST SHELLSBURG, IA 53332 |
| 2. 142   AFFILIATION AGREEMENT DATED MAY 8, 2020 | | 366-1-11 | ☐ | SHELLSBURG CABLEVISION INC | ATTN: CURT ELDRED, GENERAL MANAGER 124 MAIN ST SHELLSBURG, IA 53332 |
| 2. 143   ELEVENTH AMENDMENT TO AFFILIATION AGREEMENT DATED AUGUST 31, 2021 | | 552-1-11 | ☐ | SKITTER CABLE TV | ATTN: GENERAL COUNSEL 27039 S 4440 RD VINITA, OK 74301 |
| 2. 144   NINTH AMENDMENT TO AFFILIATION AGREEMENT DATED SEPTEMBER 16, 2020 | | 441-1-11 | ☐ | SKITTER CABLE TV | ATTN: GENERAL COUNSEL 2230 EAST IMPERIAL HIGHWAY EL SEGUNDO, CA 90245 |
| 2. 145   THIRD AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2019 | | 311-1-11 | ☐ | SOUTH SLOPE COOPERATIVE COMMUNICATIONS | ATTN: GENERAL COUNSEL 680 OAKLEAF OFFICE LN, STE 2 MEMPHIS, TN 38117-4828 |
| 2. 146   IPTV SYSTEM AUTHORIZATION FORM DATED MAY 20, 2022 | | 610-1-11 | ☐ | SPANISH FORK CITY | ATTN: GENERAL COUNSEL C/O SINCLAIR BROADCAST GROUP 10706 BEAVER DAM RD COCKEYSVILLE, MD 21030 |

**Diamond Sports Group, LLC**                                                    **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Distribution Agreements (MSOs)** | | | | | |
| 2. 147  MVPD SYSTEM AUTHORIZATION FORM | | 735-1-11 | ☐ | SPRING GROVE COMMUNICATIONS | ATTN: GENERAL COUNSEL C/O SINCLAIR BROADCAST GROUP 10706 BEAVER DAM RD COCKEYSVILLE, MD 21030 |
| 2. 148  BINDING TERM SHEET DATED MARCH 30, 2021 | | 532-1-11 | ☐ | SUNMAN TECHNOLOGIES LLC D/B/A GREAT PLAINS COMMUNICATIONS | ATTN: GENERAL COUNSEL 2160 GOLD ST SAN JOSE, CA 95002-3700 |
| 2. 149  IPTV SYSTEM AUTHORIZATION FORM DATED SEPTEMBER 27, 2021 | | 562-1-11 | ☐ | SUNMAN TECHNOLOGIES LLC D/B/A GREAT PLAINS COMMUNICATIONS | ATTN: GENERAL COUNSEL 2160 GOLD ST SAN JOSE, CA 95002-3700 |
| 2. 150  SERVICE SIGNAL TRANSPORT AGREEMENT DATED JANUARY 1, 2023 | | 686-1-11 | ☑ | THE TENNIS CHANNEL | ATTN: KEVIN SAVILLE, SVP, GENERAL COUNSEL 401 MERRITT 7 NORWALK, CT 06851 |
| 2. 151  AMENDMENT TO AFFILIATION AGREEMENT DATED AUGUST 31, 2020 | | 422-1-11 | ☐ | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL 8927 W 8 MILE RD IRONS, MI 49644-9033 |
| 2. 152  AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2019 | | 232-1-11 | ☐ | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL 35910 COUNTY RD 66 CROSSLAKE, MN 56442-1202 |
| 2. 153  AMENDMENT TO MVPD SIGNAL TRANSPORT AGREEMENT DATED NOVEMBER 9, 2021 | | 569-1-11 | ☐ | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL 2160 GOLD ST SAN JOSE, CA 95002-3700 |
| 2. 154  AMENDMENT TO SERVICE SIGNAL TRANSPORT AGREEMENT DATED MARCH 30, 2021 | | 532-1-11 | ☐ | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL 123 NIEMAN ST SUNMAN, IN 47041 |
| 2. 155  EIGHT AMENDMENT TO AFFILIATION AGREEMENT DATED SEPTEMBER 8, 2021 | | 556-1-11 | ☐ | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL 6205-B PEACHTREE DUNWOODY RD 22ND FLOOR ATLANTA, GA 30328 |

**Diamond Sports Group, LLC**                                                          **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Distribution Agreements (MSOs)** | | | | | |
| 2. 156   EXHIBIT A: IPTV SYSTEM AUTHORIZATION FORM DATED JANUARY 1, 2020 | | 319-1-11 | ☐ | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL 327 HILLSBOROUGH ST RALEIGH, NC 27603 |
| 2. 157   FIRST AMENDMENT TO TENNIS CHANNEL AFFILIATION AGREEMENT DATED DECEMBER 31, 2020 | | 479-1-11 | ☐ | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL C/O SINCLAIR BROADCAST GROUP 10706 BEAVER DAM RD COCKEYSVILLE, MD 21030 |
| 2. 158   GLOBAL AGREEMENT DATED AUGUST 16, 2019 | | 116-1-11 | ☑ | THE TENNIS CHANNEL INC | ATTN: DARREN P FARNAN, CHIEF OPERATING OFFICER 401 N HIGHWAY 71 SAVANNAH, MO 64485 |
| 2. 159   GLOBAL TERM SHEET DATED SEPTEMBER 27, 2021 | | 559-1-11 | ☑ | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL 123 NIEMAN ST SUNMAN, IN 47041 |
| 2. 160   IPTV SYSTEM AUTHORIZATION FORM | | 720-1-11 | ☐ | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL 2160 GOLD ST SAN JOSE, CA 95002-3700 |
| 2. 161   IPTV SYSTEM AUTHORIZATION FORM DATED AUGUST 16, 2019 | | 117-1-11 | ☐ | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL 2230 EAST IMPERIAL HIGHWAY EL SEGUNDO, CA 90245 |
| 2. 162   IPTV SYSTEM AUTHORIZATION FORM DATED MAY 20, 2022 | | 610-1-11 | ☐ | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL 2160 GOLD ST SAN JOSE, CA 95002-3700 |
| 2. 163   IPTV SYSTEM AUTHORIZATION FORM DATED SEPTEMBER 27, 2021 | | 563-1-11 | ☐ | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL 2160 GOLD ST SAN JOSE, CA 95002-3700 |
| 2. 164   MVDP SYSTEM AUTHORIZATION FORM DATED FEBRUARY 1, 2021 | | 524-1-11 | ☐ | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL 145 NORTH MAIN LENORA, KS 67645 |

**Diamond Sports Group, LLC**　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Distribution Agreements (MSOs)

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 165 MVPD SIGNAL TRANSPORT AGREEMENT | | 725-1-11 | ☐ | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL 602 HIGH POINT LANE EAST PEORIA, IL 61611 |
| 2. 166 MVPD SYSTEM AUTHORIZATION FORM DATED APRIL 1, 2016 | | 53-1-11 | ☐ | THE TENNIS CHANNEL INC | ATTN: SCOTT ABBOTT, VP, VIDEO STRATEGY & SALES 401 MERRITT 7 NORWALK, CT 06851 |
| 2. 167 MVPD SYSTEM AUTHORIZATION FORM DATED DECEMBER 5, 2022 | | 640-1-11 | ☐ | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL 3701 COMMUNICATIONS WAY EVANSVILLE, IN 47715 |
| 2. 168 MVPD SYSTEM AUTHORIZATION FORM DATED JANUARY 1, 2015 | | 43-1-11 | ☐ | THE TENNIS CHANNEL INC | ATTN: VICE PRESIDENT, PROGRAMMING 1095 AVE. OF THE AMERICAS- 12TH FLOOR NEW YORK, NY 10036 |
| 2. 169 MVPD SYSTEM AUTHORIZATION FORM DATED NOVEMBER 15, 2016 | | 65-1-11 | ☐ | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL 2230 EAST IMPERIAL HIGHWAY EL SEGUNDO, CA 90245 |
| 2. 170 MVPD SYSTEM AUTHORIZATION FORM DATED NOVEMBER 15, 2016 | | 65-1-11 | ☐ | THE TENNIS CHANNEL INC | ATTN: SENIOR VICE PRESIDENT, PROGRAMMING 2230 EAST IMPERIAL HIGHWAY EL SEGUNDO, CA 90245 |
| 2. 171 SECOND AMENDMENT TO TENNIS CHANNEL AFFILIATION AGREEMENT DATED FEBRUARY 26, 2021 | | 527-1-11 | ☐ | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL C/O SINCLAIR BROADCAST GROUP 10706 BEAVER DAM RD COCKEYSVILLE, MD 21030 |
| 2. 172 SERVICE SIGNAL TRANSPORT AGREEMENT DATED JANUARY 1, 2019 | | 96-1-11 | ☐ | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL 401 MERRIT 7 NORWALK, CT 06851 |

**Diamond Sports Group, LLC**　　　　　　　　　　　　　　　　　　　　**Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Distribution Agreements (MSOs)** | | | | | |
| 2. 173　SERVICE SIGNAL TRANSPORT AGREEMENT DATED NOVEMBER 30, 2021 | | 571-1-11 | ☐ | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL 2310 N SWING LANE LIBERTY LAKE, WA 99019 |
| 2. 174　AMENDMENT TO SERVICE SIGNAL TRANSPORT AGREEMENT DATED DECEMBER 20, 2022 | | 642-1-11 | ☐ | TIVO PLATFORM TECHNOLOGIES LLC | ATTN: GENERAL COUNSEL C/O SINCLAIR BROADCAST GROUP 10706 BEAVER DAM RD COCKEYSVILLE, MD 21030 |
| 2. 175　BINDING TERM SHEET DATED JULY 1, 2019 | | 109-1-11 | ☐ | TIVO PLATFORM TECHNOLOGIES LLC | ATTN: LEGAL DEPARTMENT 1899 WYNKOOP ST 5TH FLOOR DENVER, CO 80202 |
| 2. 176　IPTV SYSTEM AUTHORIZATION FORM DATED AUGUST 16, 2019 | | 119-1-11 | ☐ | TIVO PLATFORM TECHNOLOGIES LLC | ATTN: GENERAL COUNSEL 2230 E IMPERIAL HWY EL SEGUNDO, CA 90245 |
| 2. 177　IPTV SYSTEM AUTHORIZATION FORM DATED MARCH 27, 2015 | | 46-1-11 | ☐ | TIVO PLATFORM TECHNOLOGIES LLC | ATTN: SENIOR VP, CHIEF SALES MARKETING OFFICER 210 EAST EARL DRIVE PHOENIX, AZ 85012 |
| 2. 178　IPTV SYSTEM AUTHORIZATION FORM DATED OCTOBER 1, 2018 | | 93-1-11 | ☐ | TIVO PLATFORM TECHNOLOGIES LLC | ATTN: GENERAL COUNSEL 715 MAIN ST PLAINFIELD, IA 50666 |
| 2. 179　EXHIBIT A: IPTV SYSTEM AUTHORIZATION FORM DATED DECEMBER 31, 2019 | | 244-1-11 | ☐ | TIVO PLATFORM TECHNOLOGIES LLC AS ASSIGNEE OF MOBITV INC | ATTN: GENERAL COUNSEL 6125 PALUXY DR TYLER, AR 75706 |
| 2. 180　IPTV SYSTEM AUTHORIZATION FORM DATED JUNE 12, 2001 | | 1-1-11 | ☐ | TIVO PLATFORM TECHNOLOGIES LLC AS ASSIGNEE OF MOBITV INC | ATTN: GENERAL COUNSEL 1111 STEWART AVENUE BETHPAGE, NY 11714 |
| 2. 181　AMENDMENT TO AFFILIATION AGREEMENT DATED AUGUST 31, 2020 | | 428-1-11 | ☐ | VIOLA COMMUNICATIONS INC | ATTN: GENERAL COUNSEL PO BOX 99 LIVENNORE, IA 50558 |

**Diamond Sports Group, LLC**                                                    **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Distribution Agreements (MSOs)** | | | | | |
| 2. 182  SECOND AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2019 | | 296-1-11 | ☐ | VIOLA COMMUNICATIONS INC | ATTN: GENERAL COUNSEL 212 SOUTH MAIN ST KARLSTAD, MN 56732 |
| 2. 183  AMENDMENT TO AFFILIATION AGREEMENT DATED AUGUST 31, 2020 | | 430-1-11 | ☐ | VS ENTERPRISES LTD | ATTN: GENERAL COUNSEL 510 HIGHLAND ST WALNUT, IA 51577-4216 |
| 2. 184  AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2019 | | 236-1-11 | ☐ | VS ENTERPRISES LTD | ATTN: GENERAL COUNSEL 6670 WABASH RD CELINA, OH 45822 |
| 2. 185  AMENDMENT TO AFFILIATION AGREEMENT DATED FEBRUARY 1, 2022 | | 598-1-11 | ☐ | WABASH INDEPENDENT NETWORKS | ATTN: GENERAL COUNSEL 777 S. SANTA FE AVENUE LOS ANGELES, CA 90021 |
| 2. 186  AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2019 | | 239-1-11 | ☐ | WHEAT STATE TELEPHONE | ATTN: GENERAL COUNSEL 2504 AVE D, PO BOX 508 WILSON, KS 67490 |
| 2. 187  LETTER AGREEMENT RE RETRANSMISSION CONTENT DATED JULY 17, 2017 | | 84-1-11 | ☑ | WIDE OPEN WEST FINANCE, LLC | ATTN: GENERAL COUNSEL 2230 E IMPERIAL HWY EL SEGUNDO, CA 90245 |
| 2. 188  LETTER REGARDING AFFILIATION AGREEMENT DATED OCTOBER 1, 2014 | | 38-1-11 | ☑ | WIDEOPENWEST FINANCE LLC | ATTN: GENERAL COUNSEL 2230 E IMPERIAL HWY EL SEGUNDO, CA 90245 |
| 2. 189  LETTER AGREEMENT RE CLEAN STATE PERIOD DATED JULY 23, 2020 | | 378-1-11 | ☑ | WIDEOPENWEST FINANCE, LLC | ATTN: GENERAL COUNSEL 1500 MARKET ST PHILADELPHIA, PA 19102 |
| 2. 190  AMENDMENT TO AFFILIATION AGREEMENT DATED AUGUST 31, 2020 | | 432-1-11 | ☐ | WILTON TELEPHONE COMPANY D/B/A WTC COMMUNICATIONS | ATTN: GENERAL COUNSEL 440 EAST GRAND AVE WISCONSIN RAPIDS, WI 54495-8045 |
| 2. 191  AFFILIATION AGREEMENT DATED MAY 8, 2020 | | 367-1-11 | ☐ | WYOMING MUTUAL TELEPHONE COMPANY | ATTN: GENERAL MANAGER PO BOX 169 WYOMING, IA 52362 |

**Diamond Sports Group, LLC**                                             **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Distribution Agreements (MSOs)** | | | | | |
| 2. 192   AFFILIATION AGREEMENT DATED MAY 8, 2020 | | 368-1-11 | ☐ | WYOMING MUTUAL TELEPHONE COMPANY | ATTN: GENERAL MANAGER PO BOX 169 WYOMING, IA 52362 |
| 2. 193   SECOND AMENDMENT TO AFFILIATION AGREEMENT DATED DECEMBER 31, 2019 | | 299-1-11 | ☐ | YONDOO BROADBAND LLC | ATTN: GENERAL COUNSEL 2000 COMMUNICATIONS BLVD BALDWIN, GA 30511 |

**Diamond Sports Group, LLC**                                                                          Case Number:  23-90116 (CML)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Policies** | | | | | |
| 2. 194 PUBLIC DIRECTORS AND OFFICERS INSURANCE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 61-1-14 | ☐ | ACCREDITED SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL PO BOX 140854 ORLANDO, FL 32814-0854 |
| 2. 195 ENTERPRISE RISK MANAGEMENT POLICY DECLARATIONS DATED JUNE 1, 2022 | 6/1/2023 | 12-1-14 | ☐ | ACE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL 436 WALNUT STREET PHILADELPHIA, PA 19106 |
| 2. 196 EXCESS INDEMNITY POLICY DATED JUNE 1, 2022 | 6/1/2023 | 24-1-14 | ☐ | ACE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL 436 WALNUT STREET PHILADELPHIA, PA 19106 |
| 2. 197 AEROSPACE UNMANNED AIRCRAFT INSURANCE BINDER DATED AUGUST 30, 2022 | 8/30/2023 | 70-1-14 | ☐ | AIG | ATTN: GENERAL COUNSEL 3500 LENOX ROAD, SUITE 1100 ATLANTA, GA 30326 |
| 2. 198 EXCESS INSURANCE POLICY DATED JUNE 21, 2022 | 6/21/2023 | 65-1-14 | ☐ | AIG | ATTN: GENERAL COUNSEL 175 WATER STREET NEW YORK, NY 10038 |
| 2. 199 LAYERED EXCESS LIABILITY INSURANCE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 54-1-14 | ☐ | ALLIANZ FIREMAN'S FUND INSURANCE COMPANY | ATTN: GENERAL COUNSEL 225 W. WASHINGTON STREET, SUITE 1800 CHICAGO, IL 60606-3484 |
| 2. 200 EXCESS DIRECTORS & OFFICERS LIABILITY INSURANCE FOLLOWING FORM POLICY DATED JUNE 1, 2022 | 6/1/2023 | 16-1-14 | ☐ | ALLIED WORLD NATIONAL ASSURANCE COMPANY | ATTN: GENERAL COUNSEL 1690 NEW BRITAIN AVE. FARMINGTON, CT 06032 |
| 2. 201 EXCESS LIABILITY POLICY DECLARATIONS DATED JUNE 1, 2022 | 6/1/2023 | 42-1-14 | ☐ | ALLIED WORLD NATIONAL ASSURANCE COMPANY | ATTN: GENERAL COUNSEL 1690 NEW BRITAIN AVE. FARMINGTON, CT 06032 |
| 2. 202 DECLARATION AND EXCESS INSURANCE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 9-1-14 | ☐ | AMTRUST NORTH AMERICA | ATTN: GENERAL COUNSEL 400 EXECUTIVE BOULEVARD, 4TH FLOOR SOUTHINGTON, CT 06489 |

**Diamond Sports Group, LLC**                                                                 **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Policies** | | | | | |
| 2. 203  EXCESS ERRORS AND OMISSIONS POLICY DECLARATIONS DATED JUNE 1, 2022 | 6/1/2023 | 18-1-14 | ☐ | AMWINS INSURANCE BROKERAGE, LLC | ATTN: GENERAL COUNSEL 4725 PIEDMONT ROW DRIVE SUITE 600 CHARLOTTE, NC 28210 |
| 2. 204  EXCESS FOLLOW FORM INSURANCE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 19-1-14 | ☐ | AMWINS INSURANCE BROKERAGE, LLC | ATTN: GENERAL COUNSEL 4725 PIEDMONT ROW DRIVE SUITE 600 CHARLOTTE, NC 28210 |
| 2. 205  EXCESS FOLLOW FORM INSURANCE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 20-1-14 | ☐ | ARC EXCESS & SURPLUS, LLC | ATTN: GENERAL COUNSEL 113 SOUTH SERVICE ROAD P. O. BOX 9012 JERICHO, NY 11759 |
| 2. 206  EXCESS FOLLOW FORM LIABILITY POLICY DATED JUNE 1, 2022 | 6/1/2023 | 23-1-14 | ☐ | ARC EXCESS & SURPLUS, LLC | ATTN: GENERAL COUNSEL 113 SOUTH SERVICE ROAD, PO BOX 9012, JERICHO, NY 11753 |
| 2. 207  EXCESS INSURANCE POLICY AND DECLARATIONS DATED JUNE 1, 2022 | 6/1/2023 | 32-1-14 | ☐ | ARC EXCESS & SURPLUS, LLC | ATTN: GENERAL COUNSEL 113 SOUTH SERVICE ROAD P. O. BOX 9012 JERICHO, NY 11759 |
| 2. 208  EXCESS INSURANCE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 26-1-14 | ☐ | ARC EXCESS & SURPLUS, LLC | ATTN: GENERAL COUNSEL 113 SOUTH SERVICE ROAD JERICHO, NY 11753 |
| 2. 209  EXCESS INSURANCE POLICY DATED JUNE 21, 2022 | 6/21/2023 | 65-1-14 | ☐ | ARC EXCESS & SURPLUS, LLC | ATTN: GENERAL COUNSEL 113 SOUTH SERVICES ROAD JERICHO, NY 11753 |
| 2. 210  EXCESS INSURANCE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 27-1-14 | ☐ | ARC SPECIALTY BROKERAGE, LLC | ATTN: GENERAL COUNSEL 113 SOUTH SERVICE ROAD JERICHO, NY 11753 |

**Diamond Sports Group, LLC**

**Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Policies** | | | | | |
| 2. 211 EXCESS INSURANCE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 28-1-14 | ☐ | ARC SPECIALTY BROKERAGE, LLC | ATTN: GENERAL COUNSEL 113 SOUTH SERVICE ROAD JERICHO, NY 11753 |
| 2. 212 EXCESS INSURANCE POLICY DATED JUNE 21, 2022 | 6/1/2023 | 66-1-14 | ☐ | ARC SPECIALTY BROKERAGE, LLC | ATTN: GENERAL COUNSEL 113 SOUTH SERVICE ROAD JERICHO, NY 11753 |
| 2. 213 EXCESS FOLLOW FORM INSURANCE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 21-1-14 | ☐ | ASCOT SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL 55 W. 46TH STREET, 26TH FLOOR NEW YORK, NY 10036 |
| 2. 214 EXCESS FOLLOW FORM INSURANCE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 22-1-14 | ☐ | ASCOT SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL 55 W. 46TH STREET, 26TH FLOOR NEW YORK, NY 10036 |
| 2. 215 FLOOD INSURANCE GENERAL PROPERTY POLICY DATED AUGUST 18, 2022 | 8/18/2023 | 69-1-14 | ☐ | ASSURANT, DBA AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | ATTN: GENERAL COUNSEL 11222 QUAIL ROOST DR. MIAMI, FL 11222 |
| 2. 216 EXCESS ERRORS AND OMISSIONS POLICY DECLARATIONS DATED JUNE 1, 2022 | 6/1/2023 | 18-1-14 | ☐ | AXA XL | ATTN: GENERAL COUNSEL 111 SOUTH WACKER DRIVE, SUITE 3500 CHICAGO, IL 60606 |
| 2. 217 KIDNAP, RANSOM & EXTORTION CRISIS POLICY DATED JUNE 1, 2022 | 6/1/2025 | 53-1-14 | ☐ | AXA XL SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL 505 EAGLEVIEW BLVD. SUITE 100 DEPT: REGULATORY EXTON, PA 19341-1120 |
| 2. 218 EXCESS INSURANCE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 29-1-14 | ☐ | AXIS INSURANCE | ATTN: GENERAL COUNSEL 10000 AVALON BLVD. SUITE 200 ALPHARETTA, GA 30009 |
| 2. 219 EXCESS INSURANCE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 29-1-14 | ☐ | AXIS INSURANCE COMPANY | ATTN: GENERAL COUNSEL 111 SOUTH WACKER DRIVE, SUITE 3500 CHICAGO, IL 60606 |

**Diamond Sports Group, LLC**                                                    **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Policies** | | | | | |
| 2. 220  EXCESS DIRECTORS, OFFICERS AND CORPORATE LIABILITY INSURANCE DATED JUNE 1, 2022 | 6/1/2023 | 17-1-14 | ☐ | BERKLEY PROFESSIONAL LIABILITY | ATTN: GENERAL COUNSEL 757 THIRD AVENUE 10TH FLOOR NEW YORK, NY 10017 |
| 2. 221  EXCESS LIABILITY POLICY DATED JUNE 1, 2022 | 6/1/2023 | 39-1-14 | ☐ | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL 1314 DOUGLAS STREET, SUITE 1400 OMAHA, NE 68102-1944 |
| 2. 222  NATIONAL FLOOD POLICY RENEWAL DATED DECEMBER 25, 2022 | 12/25/2023 | 76-1-14 | ☐ | BONTEN MEDIA GROUP LLC | ATTN: GENERAL COUNSEL 10706 BEAVER DAM ROAD HUNT VALLEY, MD 21030 |
| 2. 223  DECLARATIONS EXCESS POLICY DATED JUNE 1, 2022 | 6/1/2023 | 10-1-14 | ☐ | CAPITOL INDEMNITY CORPORATION | ATTN: GENERAL COUNSEL 1600 ASPEN COMMONS, SUITE 300 MIDDLETON, WI 53562 |
| 2. 224  EXCESS LIABILITY INSURANCE DATED JUNE 1, 2022 | 6/1/2023 | 35-1-14 | ☐ | CAPITOL SPECIALTY INSURANCE CORPORATION | ATTN: GENERAL COUNSEL 1600 ASPEN COMMONS SUITE 300 MIDDLETON, WI 53562 |
| 2. 225  EXCESS LIABILITY INSURANCE POLICY DECLARATIONS DATED JUNE 1, 2022 | 6/1/2023 | 38-1-14 | ☐ | CHUBB | ATTN: GENERAL COUNSEL 1133 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 226  EXCESS EPL LIABILITY INSURANCE POLICY DECLARATIONS DATED JUNE 9, 2022 | 6/9/2023 | 64-1-14 | ☐ | CHUBB ACE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL 1133 AVENUE OF THE AMERICAS 32ND FLOOR NEW YORK, NY 10036 |
| 2. 227  DIRECTORS AND OFFICERS EXCESS DIC POLICY DECLARATIONS DATED JUNE 1, 2022 | 6/1/2023 | 11-1-14 | ☐ | CHUBB WESTCHESTER FIRE INSURANCE COMPANY | ATTN: GENERAL COUNSEL 1133 AVENUE OF THE AMERICAS 32ND FLOOR NEW YORK, NY 10036 |

**Diamond Sports Group, LLC**  **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Policies** | | | | | |
| 2. 228  EXCESS INSURANCE POLICY DECLARATIONS DATED JUNE 1, 2022 | 6/1/2023 | 33-1-14 | ☐ | CNA CONTINENTAL CASUALTY COMPANY | ATTN: GENERAL COUNSEL 125 BROAD STREET NEW YORK, NY 10004 |
| 2. 229  EXCESS INSURANCE POLICY AND DECLARATIONS DATED JUNE 1, 2022 | 6/1/2023 | 32-1-14 | ☐ | CNA INSURANCE COMPANY | OPEN BROKERAGE GLOBAL SPECIALTY LINES ATTN: GENERAL COUNSEL 125 BROAD STREET, 8TH FLOOR NEW YORK, NY 10004 |
| 2. 230  EXCESS INDEMNITY POLICY DATED JUNE 1, 2022 | 6/1/2023 | 24-1-14 | ☐ | CRUM & FORSTER SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL 101 HUDSON STREET 32ND FLOOR JERSEY CITY, NJ 07302 |
| 2. 231  EXCESS LIABILITY POLICY DECLARATIONS DATED JUNE 1, 2022 | 6/1/2023 | 43-1-14 | ☐ | CRUM & FORSTER SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL 101 HUDSON STREET 32ND FLOOR JERSEY CITY, NJ 07302 |
| 2. 232  EXCESS LIABILITY POLICY DECLARATIONS DATED JUNE 1, 2022 | 6/1/2023 | 44-1-14 | ☐ | ENDURANCE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL 1221 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |
| 2. 233  MANAGEMENT ASSURANCE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 56-1-14 | ☐ | ENDURANCE ASSURANCE CORPORATION | ATTN: GENERAL COUNSEL 1221 AVENUE OF THE AMERICAS NEW YORK, NY 10020 |
| 2. 234  GLOBAL STATE AMENDATORY ENDORSEMENTS | | 77-1-14 | ☐ | FACTORY MUTUAL INSURANCE COMPANY | ATTN: GENERAL COUNSEL 270 CENTRAL AVENUE JOHNSTON, RI 02919 |
| 2. 235  MUTUAL CORPORATION NON-ASSESSABLE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 60-1-14 | ☐ | FACTORY MUTUAL INSURANCE COMPANY | ATTN: GENERAL COUNSEL PO BOX 7500 JOHNSTON, RI 02919 |
| 2. 236  EXCESS INSURANCE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 30-1-14 | ☐ | FAIR AMERICAN INSURANCE AND REINSURANCE COMPANY | ATTN: GENERAL COUNSEL ONE LIBERTY PLAZA, 165 BROADWAY NEW YORK, NY 10006 |

**Diamond Sports Group, LLC**                                                    Case Number:  23-90116 (CML)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Policies** | | | | | |
| 2. 237  EXCESS INSURANCE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 31-1-14 | ☐ | FAIR AMERICAN INSURANCE AND REINSURANCE COMPANY | ATTN: GENERAL COUNSEL ONE LIBERTY PLAZA, 165 BROADWAY NEW YORK, NY 10006 |
| 2. 238  EXCESS INSURANCE POLICY DATED JUNE 21, 2022 | 6/1/2023 | 66-1-14 | ☐ | FAIR AMERICAN INSURANCE AND REINSURANCE COMPANY | ATTN: GENERAL COUNSEL ONE LIBERTY PLAZA, 165 BROADWAY NEW YORK, NY 10006 |
| 2. 239  EXECUTIVE PROTECTION POLICY ENDORSEMENT DATED JUNE 1, 2022 | 6/1/2023 | 49-1-14 | ☐ | FEDERAL INSURANCE COMPANY | ATTN: GENERAL COUNSEL 15 MOUNTAIN VIEW ROAD WARREN, NJ 07059 |
| 2. 240  COMMERCIAL AUTO POLICY DATED JUNE 1, 2022 | 6/1/2023 | 2-1-14 | ☐ | HARTFORD FIRE INSURANCE COMPANY | ATTN: GENERAL COUNSEL HARTFORD PLAZA HARTFORD, CT 06115 |
| 2. 241  COMMERCIAL GENERAL LIABILITY POLICY AND ENDORSEMENTS DATED JUNE 1, 2022 | 6/1/2023 | 5-1-14 | ☐ | HARTFORD FIRE INSURANCE COMPANY | ATTN: GENERAL COUNSEL HARTFORD PLAZA HARTFORD, CT 06115 |
| 2. 242  MULTINATIONAL CHOICE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 59-1-14 | ☐ | HARTFORD FIRE INSURANCE COMPANY | ATTN: GENERAL COUNSEL HARTFORD PLAZA HARTFORD, CT 06115 |
| 2. 243  EXCESS FOLLOW-FORM AND UMBRELLA LIABILITY INSURANCE AND ENDORSEMENTS POLICY DATED DECEMBER 1, 2022 | 12/1/2023 | 73-1-14 | ☐ | HIGHWOODS BUILDING JOINT | ATTN: GENERAL COUNSEL 3012 HIGHWOODS BLVD. STE. 101 RALEIGH, NC 27604 |
| 2. 244  A CUSTOM COMMERCIAL PROPERTY INSURANCE POLICY DATED DECEMBER 1, 2022 | 12/1/2023 | 71-1-14 | ☐ | HIGHWOODS BUILDING JOINT VENTURE | ATTN: GENERAL COUNSEL C/O CW22/WLFL STATION 3012 HIGHWOODS BOULEVARD RALEIGH, NC 27604 |

**Diamond Sports Group, LLC**                                                    **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Policies** | | | | | |
| 2. 245 INCREASED VALUE CHANGE ENDORSEMENT DATED DECEMBER 1, 2022 | 12/1/2023 | 74-1-14 | ☐ | HIGHWOODS BUILDING JOINT VENTURE | ATTN: GENERAL COUNSEL 3012 HIGHWOODS BLVD. STE. 101 RALEIGH, NC 27604 |
| 2. 246 PROPERTY POLICY ENDORSEMENT CHANGES DATED DECEMBER 1, 2022 | 12/1/2023 | 75-1-14 | ☐ | HIGHWOODS BUILDING JOINT VENTURE | ATTN: GENERAL COUNSEL C/O CW22/WLFL STATION 3012 HIGHWOODS BLVD, STE 101 RALEIGH, NC 27604 |
| 2. 247 MANAGEMENT LIABILITY AND PROFESSIONAL LIABILITY FOLLOW FORM EXCESS DATED JUNE 1, 2022 | 6/1/2023 | 57-1-14 | ☐ | LIBERTY INTERNATIONAL UNDERWRITERS, INC. | C/O IRONSHORE ATTN: GENERAL COUNSEL 28 LIBERTY STREET, 5TH FLOOR NEW YORK, NY 10005 |
| 2. 248 MANAGEMENT LIABILITY AND PROFESSIONAL LIABILITY FOLLOW FORM EXCESS DATED JUNE 1, 2022 | 6/1/2023 | 57-1-14 | ☐ | LIBERTY SURPLUS INSURANCE CORPORATION | ATTN: GENERAL COUNSEL 175 BERKELEY STREET BOSTON, MA 02116 |
| 2. 249 EXCESS CYBER LIABILITY INSURANCE DATED JUNE 1, 2022 | 6/1/2023 | 14-1-14 | ☐ | LLOYD'S AMERICA, INC | ATTN: LEGAL DEPARTMENT 280 PARK AVENUE EAST TOWER, 25TH FLOOR NEW YORK, NY 10017 |
| 2. 250 EXCESS MEDIA LIABILITY INSURANCE DATED JUNE 1, 2022 | 6/1/2023 | 45-1-14 | ☐ | LLOYD'S AMERICA, INC | ATTN: LEGAL DEPARTMENT 280 PARK AVENUE EAST TOWER, 25TH FLOOR NEW YORK, NY 10017 |
| 2. 251 EXCESS CYBER LIABILITY INSURANCE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 15-1-14 | ☐ | LLOYD'S AMERICA, INC. | ATTN: LEGAL DEPARTMENT 280 PARK AVE EAST TOWER, 25TH FLOOR NEW YORK, NY 10017 |
| 2. 252 EXCESS MEDIA LIABILITY INSURANCE DATED JUNE 1, 2022 | 6/1/2023 | 46-1-14 | ☐ | LLOYD'S SYNDICATE | ATTN: LEGAL DEPARTMENT 280 PARK AVENUE EAST TOWER, 25TH FLOOR NEW YORK, NY 10017 |

**Diamond Sports Group, LLC**                                                                          Case Number:  23-90116 (CML)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Policies** | | | | | |
| 2. 253  COMMERCIAL AUTO POLICY DATED JUNE 1, 2022 | 6/1/2023 | 2-1-14 | ☐ | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL 24 COMMERCE STREET BALTIMORE, MD 21202 |
| 2. 254  COMMERCIAL AUTO, PROPERTY, LIABILITY AND UMBRELLA/EXCESS INSURANCE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 3-1-14 | ☐ | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL 24 COMMERCE ST. BALTIMORE, MD 21202 |
| 2. 255  COMMERCIAL EXCESS DECLARATIONS AND LIABILITY COVERAGE DATED JUNE 1, 2022 | 6/1/2023 | 4-1-14 | ☐ | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL 24 COMMERCE STREET BALTIMORE, MD 21202 |
| 2. 256  COMMERCIAL GENERAL LIABILITY POLICY AND ENDORSEMENTS DATED JUNE 1, 2022 | 6/1/2023 | 5-1-14 | ☐ | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL 24 COMMERCE STREET BALTIMORE, MD 21202 |
| 2. 257  COMMERCIAL LINES AND EXCESS INSURANCE POLICY DECLARATIONS DATED JUNE 1, 2022 | 6/1/2023 | 6-1-14 | ☐ | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL 24 COMMERCE STREET BALTIMORE, MD 21202 |
| 2. 258  COMMERCIAL NAVIGATORS UMBRELLA DECLARATIONS DATED JUNE 1, 2022 | 6/1/2023 | 7-1-14 | ☐ | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL 24 COMMERCE STREET BALTIMORE, MD 21202 |
| 2. 259  EMAIL REGARDING THE HIGHWOODS POLICIES DATED DECEMBER 1, 2022 | 12/1/2023 | 72-1-14 | ☐ | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL 24 COMMERCE ST BALTIMORE, MD 21202 |
| 2. 260  EXCESS (FOLLOWING FORM) LIABILITY INSURANCE CUSTOM INSURANCE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 13-1-14 | ☐ | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL 24 COMMERCE ST BALTIMORE, MD 21202 |
| 2. 261  EXCESS FOLLOW-FORM AND UMBRELLA LIABILITY INSURANCE AND ENDORSEMENTS POLICY DATED DECEMBER 1, 2022 | 12/1/2023 | 73-1-14 | ☐ | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL 24 COMMERCE ST BALTIMORE, MD 21202 |

**Diamond Sports Group, LLC**                                                                                    Case Number:  23-90116 (CML)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Policies** | | | | | |
| 2. 262  EXCESS INSURANCE POLICY DECLARATIONS DATED JUNE 1, 2022 | 6/1/2023 | 33-1-14 | ☐ | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL 24 COMMERCE STREET BALTIMORE, MD 21202 |
| 2. 263  EXECUTIVE PROTECTION POLICY ENDORSEMENT DATED JUNE 1, 2022 | 6/1/2023 | 49-1-14 | ☐ | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL 24 COMMERCE STREET BALTIMORE, MD 21202 |
| 2. 264  FIDUCIARY AND CRIME POLICY AND ENDORSEMENTS DATED JUNE 1, 2022 | 6/1/2023 | 50-1-14 | ☐ | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL 24 COMMERCE STREET BALTIMORE, MD 21202 |
| 2. 265  FLOOD INSURANCE GENERAL PROPERTY POLICY DATED AUGUST 18, 2022 | 8/18/2023 | 69-1-14 | ☐ | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL 24 COMMERCE ST BALTIMORE, MD 21202 |
| 2. 266  LAYERED EXCESS LIABILITY INSURANCE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 54-1-14 | ☐ | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL 24 COMMERCE STREET BALTIMORE, MD 21202 |
| 2. 267  LIABILITY INSURANCE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 55-1-14 | ☐ | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL 24 COMMERCE ST BALTIMORE, MD 21202 |
| 2. 268  MULTINATIONAL CHOICE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 59-1-14 | ☐ | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL 24 COMMERCE STREET BALTIMORE, MD 21202 |
| 2. 269  NATIONAL FLOOD POLICY RENEWAL DATED DECEMBER 25, 2022 | 12/25/2023 | 76-1-14 | ☐ | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL 24 COMMERCE STREET COMMERCE, MD 21202 |
| 2. 270  PROPERTY POLICY ENDORSEMENT CHANGES DATED DECEMBER 1, 2022 | 12/1/2023 | 75-1-14 | ☐ | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL 24 COMMERCE ST BALTIMORE, MD 21202 |
| 2. 271  WORKERS COMPENSATION POLICY AND ENDORSEMENTS DATED JUNE 1, 2022 | 6/1/2023 | 63-1-14 | ☐ | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL 24 COMMERCE STREET BALTIMORE, MD 21202 |

**Diamond Sports Group, LLC**                                    **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Policies** | | | | | |
| 2. 272 EXCESS FOLLOW FORM LIABILITY POLICY DATED JUNE 1, 2022 | 6/1/2023 | 23-1-14 | ☐ | MIDVALE INDEMNITY COMPANY | ATTN: GENERAL COUNSEL 6000 AMERICAN PARKWAY MADISON, WI 53783 |
| 2. 273 ADDITIONAL INSURED ENDORSEMENT DATED JUNE 1, 2022 | | 1-1-14 | ☐ | MUTUAL INSURANCE COMPANY LIMITED | ATTN: GENERAL COUNSEL WHITEFORD TAYLOR PRESTON LP 1025 CONNECTICUT AVENUE NW SUITE 400 WASHINGTON, DC 20036 |
| 2. 274 GLOBAL MEDIA LIABILITY POLICY DATED JUNE 1, 2022 | 6/1/2023 | 51-1-14 | ☐ | MUTUAL INSURANCE COMPANY LIMITED | ATTN: GENERAL COUNSEL 1ST FLOOR, SWAN BLDG. 26 VICTORIA ST. HAMILTON HM 12 BERMUDA |
| 2. 275 MARKET REFORM CONTRACT - EXCESS LIABILITY INSURANCE DATED JUNE 1, 2022 | 6/1/2023 | 58-1-14 | ☐ | MUTUAL INSURANCE COMPANY LIMITED | ATTN: GENERAL COUNSEL 1ST FLOOR, SWAN BLDG. 26 VICTORIA ST. HAMILTON HM 12 BERMUDA |
| 2. 276 EXCESS LIABILITY POLICY DATED JUNE 1, 2022 | 6/1/2023 | 40-1-14 | ☐ | NATIONAL UNION FIRE INSURANCE COMPANY | ATTN: GENERAL COUNSEL 175 WATER STREET NEW YORK, NY 10038 |
| 2. 277 AEROSPACE UNMANNED AIRCRAFT INSURANCE BINDER DATED AUGUST 30, 2022 | 8/30/2023 | 70-1-14 | ☐ | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | ATTN: GENERAL COUNSEL 175 WATER STREET 18TH FLOOR NEW YORK, NY 10038 |
| 2. 278 EXCESS INSURANCE POLICY DATED JUNE 21, 2022 | 6/21/2023 | 67-1-14 | ☐ | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | ATTN: GENERAL COUNSEL 175 WATER STREET 18TH FLOOR NEW YORK, NY 10038 |
| 2. 279 COMMERCIAL EXCESS DECLARATIONS AND LIABILITY COVERAGE DATED JUNE 1, 2022 | 6/1/2023 | 4-1-14 | ☐ | NAVIGATORS INSURANCE COMPANY | ATTN: GENERAL COUNSEL ONE PENN PLAZA, 50TH FLOOR NEW YORK, NY 10119 |

**Diamond Sports Group, LLC** <span style="float:right">**Case Number:  23-90116 (CML)**</span>

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Policies** | | | | | |
| 2. 280 COMMERCIAL NAVIGATORS UMBRELLA DECLARATIONS DATED JUNE 1, 2022 | 6/1/2023 | 7-1-14 | ☐ | NAVIGATORS INSURANCE COMPANY | ATTN: GENERAL COUNSEL ONE PENN PLAZA NEW YORK, NY 10119 |
| 2. 281 COMMERCIAL LINES AND EXCESS INSURANCE POLICY DECLARATIONS DATED JUNE 1, 2022 | 6/1/2023 | 6-1-14 | ☐ | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ATTN: GENERAL COUNSEL ONE BALA PLAZA, SUITE 100 BALA CYNWYD, PA 19004 |
| 2. 282 EXCESS INSURANCE POLICY DECLARATIONS DATED JUNE 1, 2022 | 6/1/2023 | 34-1-14 | ☐ | QBE SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL 55 WATER STREET NEW YORK, NY 10041 |
| 2. 283 EXCESS LIABILITY INSURANCE POLICY AND DECLARATIONS DATED JUNE 1, 2022 | 6/1/2023 | 37-1-14 | ☐ | RSUI INDEMNITY COMPANY | ATTN: GENERAL COUNSEL 945 E. PACES FERRY RD. SUITE 1800 ATLANTA, GA 30326 |
| 2. 284 EXCESS PROFESSIONAL LIABILITY POLICY DATED JUNE 1, 2022 | 6/1/2023 | 48-1-14 | ☐ | RSUI LANDMARK AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL 945 EAST PACES FERRY ROAD SUITE 1800 ATLANTA, GA 30326-1160 |
| 2. 285 INSURANCE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 52-1-14 | ☐ | STARR SURPLUS LINES INSURANCE COMPANY | ATTN: GENERAL COUNSEL 399 PARK AVE 8TH FLOOR NEW YORK, NY 10022 |
| 2. 286 SECURE EXCESS LIABILITY POLICY DATED JUNE 1, 2022 | 6/1/2023 | 62-1-14 | ☐ | STARR SURPLUS LINES INSURANCE COMPANY | ATTN: GENERAL COUNSEL 399 PARK AVENUE NEW YORK, NY 10022 |
| 2. 287 COMPENSATION NOTICE OF AGENT AND BROKER DATED JUNE 1, 2022 | 6/1/2023 | 8-1-14 | ☐ | STATE NATIONAL INSURANCE COMPANY, INC. | ATTN: CANOPIUS INSURANCE SERVICES 140 BROADWAY, SUITE 2210 NEW YORK, NY 10005 |
| 2. 288 KIDNAP, RANSOM & EXTORTION CRISIS POLICY DATED JUNE 1, 2022 | 6/1/2025 | 53-1-14 | ☐ | TANGRAM INSURANCE SERVICES | ATTN: GENERAL COUNSEL 140 2ND STREET, SUITE 230 PETALUMA, CA 94952 |

**Diamond Sports Group, LLC**  **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Policies** | | | | | |
| 2. 289 COMMERCIAL AUTO, PROPERTY, LIABILITY AND UMBRELLA/EXCESS INSURANCE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 3-1-14 | ☐ | THE CINCINNATI INSURANCE COMPANY | ATTN: GENERAL COUNSEL 6200 S. GILMORE ROAD FAIRFIELD, OH 45014-5141 |
| 2. 290 WORKERS COMPENSATION POLICY AND ENDORSEMENTS DATED JUNE 1, 2022 | 6/1/2023 | 63-1-14 | ☐ | THE HARTFORD | ATTN: GENERAL COUNSEL ONE HARTFORD PLAZA HARTFORD, CT 06155 |
| 2. 291 A CUSTOM COMMERCIAL PROPERTY INSURANCE POLICY DATED DECEMBER 1, 2022 | 12/1/2023 | 71-1-14 | ☐ | TRAVELERS | ATTN: GENERAL COUNSEL ONE TOWER SQUARE HARTFORD, CT 06183 |
| 2. 292 EXCESS FOLLOW-FORM AND UMBRELLA LIABILITY INSURANCE AND ENDORSEMENTS POLICY DATED DECEMBER 1, 2022 | 12/1/2023 | 73-1-14 | ☐ | TRAVELERS | ATTN: GENERAL COUNSEL ONE TOWER SQUARE HARTFORD, CT 06183 |
| 2. 293 INCREASED VALUE CHANGE ENDORSEMENT DATED DECEMBER 1, 2022 | 12/1/2023 | 74-1-14 | ☐ | TRAVELERS | ATTN: GENERAL COUNSEL ONE TOWER SQUARE HARTFORD, CT 06183 |
| 2. 294 PROPERTY POLICY ENDORSEMENT CHANGES DATED DECEMBER 1, 2022 | 12/1/2023 | 75-1-14 | ☐ | TRAVELERS | ATTN: GENERAL COUNSEL ONE TOWER SQUARE HARTFORD, CT 06183 |
| 2. 295 COMPENSATION NOTICE OF AGENT AND BROKER DATED JUNE 1, 2022 | 6/1/2023 | 8-1-14 | ☐ | TRAVELERS BOND & SPECIALTY INSURANCE CLAIM | ATTN: GENERAL COUNSEL ONE TOWER SQUARE S202A HARTFORD, CT 06183 |
| 2. 296 EXCESS INSURANCE POLICY DATED JUNE 21, 2022 | 6/1/2023 | 68-1-14 | ☐ | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ATTN: GENERAL COUNSEL ONE TOWER SQUARE HARTFORD, CT 06183 |
| 2. 297 FIDUCIARY AND CRIME POLICY AND ENDORSEMENTS DATED JUNE 1, 2022 | 6/1/2023 | 50-1-14 | ☐ | TRAVELERS INDEMNITY COMPANY | ATTN: GENERAL COUNSEL PO BOX 2950 HARTFORD, CT 06104-2950 |

**Diamond Sports Group, LLC**                                                                 Case Number:  23-90116 (CML)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Insurance Policies** | | | | | |
| 2. 298 EMAIL REGARDING THE HIGHWOODS POLICIES DATED DECEMBER 1, 2022 | 12/1/2023 | 72-1-14 | ☐ | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | ATTN: GENERAL COUNSEL ONE TOWER SQUARE HARTFORD, CT 06183 |
| 2. 299 EXCESS (FOLLOWING FORM) LIABILITY INSURANCE CUSTOM INSURANCE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 13-1-14 | ☐ | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | ATTN: GENERAL COUNSEL ONES TOWER SQUARE HARTFORD, CT 06183 |
| 2. 300 LIABILITY INSURANCE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 55-1-14 | ☐ | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | ATTN: GENERAL COUNSEL ONE TOWER SQUARE HARTFORD, CT 06183 |
| 2. 301 EXCESS INDEMNITY POLICY DECLARATIONS DATED JUNE 1, 2022 | 6/1/2023 | 25-1-14 | ☐ | U.S. SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL TOKIO MARINE HCC – D&O GROUP 8 FOREST PARK DRIVE FARMINGTON, CT 06032 |
| 2. 302 EXCESS LIABILITY INSURANCE POLICY DATED JUNE 1, 2022 | 6/1/2023 | 36-1-14 | ☐ | WESTFIELD SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL ONE PARK CIRCLE WESTFIELD CENTER, OH 44251 |
| 2. 303 EXCESS POLICY LIABILITY POLICY AND DECLARATIONS DATED JUNE 1, 2022 | 6/1/2023 | 47-1-14 | ☐ | WESTFIELD SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL ONE PARK CIRCLE WESTFIELD, OH 44251 |
| 2. 304 NATIONAL FLOOD POLICY RENEWAL DATED DECEMBER 25, 2022 | 12/25/2023 | 76-1-14 | ☐ | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL 50 S 6TH ST MINNEAPOLIS, MN 55402-1540 |
| 2. 305 NATIONAL FLOOD POLICY RENEWAL DATED DECEMBER 25, 2022 | 12/25/2023 | 76-1-14 | ☐ | WRIGHT NATIONAL FLOOD INSURANCE COMPANY | ATTN: GENERAL COUNSEL PO BOX 33003 ST. PETERSBURG, FL 33733-8003 |
| 2. 306 EXCESS LIABILITY POLICY DATED JUNE 1, 2022 | 6/1/2023 | 41-1-14 | ☐ | XL SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL 100 CONSTITUTION PLAZA, 13TH FLOOR HARTORD, CT 06103 |

**Diamond Sports Group, LLC**                                                                                          **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Vendor Agreements** | | | | | |
| 2. 307    ADOBE SALES ORDER DATED JANUARY 5, 2023 | 12/31/2023 | 192-1-15 | ☐ | ADOBE INC | ATTN: GENERAL COUNSEL 345 PARK AVE SAN JOSE, CA 95110 |
| 2. 308    AGENCY SERVICES AGREEMENT AND SCOPE OF WORK NO. 1 DATED AUGUST 1, 2022 | 7/31/2025 | 130-1-15 | ☐ | ANOMALY PARTNERS LA LLC | ATTN: GENERAL COUNSEL 1041 N FORMOSA AVE WEST HOLLYWOOD, CA 90046 |
| 2. 309    NON-DISCLOSURE AGREEMENT DATED AUGUST 16, 2022 | 8/15/2025 | 136-1-15 | ☐ | ANOMALY PARTNERS LA LLC | ATTN: GENERAL COUNSEL 1041 N FORMOSA AVE WEST HOLLYWOOD, CA 90046 |
| 2. 310    SCOPE OF WORK #2 DATED JANUARY 1, 2023 | | 181-1-15 | ☐ | ANOMALY PARTNERS LA LLC | ATTN: GENERAL COUNSEL 1041 N FORMOSA AVE WEST HOLLYWOOD, CA 90046 |
| 2. 311    ORDER FORM WITH MASTER SERVICE AGREEMENT AND TERMS AND CONDITIONS DATED JULY 1, 2022 | 6/30/2023 | 123-1-15 | ☐ | APPTENTIVE INC | ATTN: GENERAL COUNSEL 24 ROY ST STE 440 SEATTLE, WA 98109 |
| 2. 312    MASTER SERVICES AGREEMENT DATED DECEMBER 7, 2022 | | 176-1-15 | ☐ | ARENA TECHNICAL RESOURCES LLC | ATTN: GENERAL COUNSEL 104 S WASHINGTON ST ROCKVILLE, MD 20850 |
| 2. 313    STATEMENT OF WORK DATED DECEMBER 5, 2022 | 6/5/2023 | 173-1-15 | ☐ | ARENA TECHNICAL RESOURCES LLC | ATTN: GENERAL COUNSEL 104 S WASHINGTON ST ROCKVILLE, MD 20850 |
| 2. 314    AMENDED AND RESTATED PRICING SCHEDULE DATED DECEMBER 14, 2021 | | 70-1-15 | ☐ | AT&T CORP | ATTN: GENERAL COUNSEL 534 ARMORY PL LOUISVILLE, KY 40203 |
| 2. 315    AMENDMENT NO 1. OF PRICING SCHEDULE DATED APRIL 13, 2021 | | 49-1-15 | ☐ | AT&T CORP | ATTN: GENERAL COUNSEL 534 ARMORY PL LOUISVILLE, KY 40203 |

**Diamond Sports Group, LLC**                                                                   Case Number:  23-90116 (CML)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Vendor Agreements** | | | | | |
| 2. 316  PRICING SCHEDULE DATED DECEMBER 18, 2020 | | 37-1-15 | ☐ | AT&T CORP | ATTN: DYKE HOLBROOK 534 ARMORY PL LOUISVILLE, KY 40203 |
| 2. 317  PRICING SCHEDULE DATED FEBRUARY 23, 2021 | | 42-1-15 | ☐ | AT&T CORP | ATTN: DYKE HOLBROOK 534 ARMORY PL LOUISVILLE, KY 40203 |
| 2. 318  SERVICE PRICING ADDENDUM DATED DECEMBER 1, 2022 | | 172-1-15 | ☐ | AT&T CORP | ATTN: DYKE HOLBROOK 534 ARMORY PL LOUISVILLE, KY 40203 |
| 2. 319  AMENDMENT NO. 1 TO EXISTING ORDER FORM NO. OF-007121 DATED SEPTEMBER 16, 2022 | 12/15/2023 | 150-1-15 | ☑ | BRANCH METRICS INC | ATTN: GENERAL COUNSEL 195 PAGE MILL RD STE 101 PALO ALTO, CA 94306 |
| 2. 320  MASTER SERVICES AGREEMENT DATED JUNE 7, 2022 | | 118-1-15 | ☑ | BRANCH METRICS INC | ATTN: GENERAL COUNSEL 195 PAGE MILL RD STE 101 PALO ALTO, CA 94306 |
| 2. 321  MUTUAL NON-DISCLOSURE AGREEMENT DATED JANUARY 12, 2022 | 1/11/2025 | 76-1-15 | ☐ | BRANCH METRICS INC | ATTN: GENERAL COUNSEL 195 PAGE MILL RD STE 101 PALO ALTO, CA 94306 |
| 2. 322  ORDER FORM DATED JUNE 9, 2022 | 6/8/2023 | 119-1-15 | ☐ | BRANCH METRICS INC | ATTN: GENERAL COUNSEL 195 PAGE MILL RD STE 101 PALO ALTO, CA 94306 |
| 2. 323  ENGAGEMENT LETTER FOR CONSULTING SERVICES DATED SEPTEMBER 19, 2022 | 8/31/2023 | 151-1-15 | ☐ | CAA SPORTS LLC | ATTN: ROB DEANGELIS 405 LEXINGTON AVE, 19TH FLOOR NEW YORK, NY 10174 |
| 2. 324  MASTER SERVICES AGREEMENT DATED MAY 15, 2021 | 5/14/2024 | 52-1-15 | ☐ | CAPTIONMAX LLC | ATTN: TRUCK MORRISON 275 MARKET ST MINNEAPOLIS, MN 55405 |

**Diamond Sports Group, LLC**

**Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Vendor Agreements** | | | | | |
| 2. 325 ADDENDUM TO CUSTOMER ORDER DATED MARCH 31, 2021 | | 46-1-15 | ☐ | CENTURYLINK COMMUNICATIONS LLC D/B/A LUMEN TECHNOLOGIES GROUP | ATTN: NOTICE COORDINATOR 931 14TH ST STE 900 DENVER, CO 80202 |
| 2. 326 CONTENT ORIGINATOR AGREEMENT DATED MARCH 31, 2021 | | 47-1-15 | ☐ | CENTURYLINK COMMUNICATIONS LLC D/B/A LUMEN TECHNOLOGIES GROUP | ATTN: GENERAL COUNSEL 931 14TH ST STE 900 DENVER, CO 80202 |
| 2. 327 MASTER SERVICE AGREEMENT DATED MARCH 31, 2021 | | 48-1-15 | ☐ | CENTURYLINK COMMUNICATIONS LLC D/B/A LUMEN TECHNOLOGIES GROUP | ATTN: NOTICE COORDINATOR 931 14TH ST STE 900 DENVER, CO 80202 |
| 2. 328 SERVICE ORDER FORM DATED AUGUST 8, 2021 | 8/7/2024 | 57-1-15 | ☐ | CENTURYLINK COMMUNICATIONS LLC D/B/A LUMEN TECHNOLOGIES GROUP | ATTN: NOTICE COORDINATOR 931 14TH ST STE 900 DENVER, CO 80202 |
| 2. 329 SERVICE ORDER FORM DATED FEBRUARY 7, 2022 | 2/11/2025 | 80-1-15 | ☐ | CENTURYLINK COMMUNICATIONS LLC D/B/A LUMEN TECHNOLOGIES GROUP | ATTN: NOTICE COORDINATOR 931 14TH ST STE 900 DENVER, CO 80202 |
| 2. 330 SERVICE ORDER FORM DATED JANUARY 20, 2023 | 1/20/2024 | 202-1-15 | ☑ | CENTURYLINK COMMUNICATIONS LLC D/B/A LUMEN TECHNOLOGIES GROUP | ATTN: NOTICE COORDINATOR 931 14TH ST STE 900 DENVER, CO 80202 |
| 2. 331 SERVICE ORDER FORM DATED JUNE 14, 2022 | 2/13/2024 | 120-1-15 | ☐ | CENTURYLINK COMMUNICATIONS LLC D/B/A LUMEN TECHNOLOGIES GROUP | ATTN: NOTICE COORDINATOR 931 14TH ST STE 900 DENVER, CO 80202 |
| 2. 332 SERVICE ORDER FORM DATED SEPTEMBER 10, 2021 | 9/10/2024 | 62-1-15 | ☐ | CENTURYLINK COMMUNICATIONS LLC D/B/A LUMEN TECHNOLOGIES GROUP | ATTN: NOTICE COORDINATOR 931 14TH ST STE 900 DENVER, CO 80202 |

**Diamond Sports Group, LLC**                                                    **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Vendor Agreements** | | | | | |
| 2. 333 ENGAGEMENT LETTER DATED SEPTEMBER 15, 2022 | | 149-1-15 | ☐ | CREATIVE ARTISTS AGENCY LLC | ATTN: GENERAL COUNSEL 405 LEXINGTON AVE, 22ND FLOOR NEW YORK, NY 10174 |
| 2. 334 DATA PROCESSING AGREEMENT DATED FEBRUARY 1, 2022 | | 78-1-15 | ☐ | D3 B2C LLC | ATTN: GENERAL COUNSEL 420 COLUMBUS AVE VALHALLA, NY 10595 |
| 2. 335 EXIT STATEMENT OF WORK DATED JANUARY 30, 2023 | 6/29/2023 | 205-1-15 | ☐ | D3 B2C LLC | ATTN: ANDREA MARINI 420 COLUMBUS AVE VALHALLA, NY 10595 |
| 2. 336 AMENDMENT AGREEMENT DATED JUNE 3, 2020 | | 26-1-15 | ☐ | DELTATRE INC | ATTN: GENERAL COUNSEL 420 COLUMBUS AVE STE 304 VALHALLA, NY 10595 |
| 2. 337 AMENDMENT AGREEMENT NO. 3 DATED OCTOBER 5, 2020 | | 32-1-15 | ☐ | DELTATRE INC | ATTN: GENERAL COUNSEL 420 COLUMBUS AVE STE 304 VALHALLA, NY 10595 |
| 2. 338 AMENDMENT NO. 1 TO AGREEMENT DATED 03/27/2020 DATED JUNE 3, 2020 | | 27-1-15 | ☐ | DELTATRE INC | ATTN: GENERAL COUNSEL 420 COLUMBUS AVE STE 304 VALHALLA, NY 10595 |
| 2. 339 DATA PROCESSING AGREEMENT DATED MARCH 27, 2020 | | 21-1-15 | ☐ | DELTATRE INC | ATTN: GENERAL COUNSEL 420 COLUMBUS AVENUE VALHALLA, NY 10595 |
| 2. 340 DEVELOPER LICENSE AGREEMENT DATED MARCH 27, 2020 | 3/26/2023 | 22-1-15 | ☐ | DELTATRE INC | ATTN: GENERAL COUNSEL 420 COLUMBUS AVENUE VALHALLA, NY 10595 |
| 2. 341 EXIT STATEMENT OF WORK DATED MARCH 14, 2023 | 3/31/2024 | 210-1-15 | ☐ | DELTATRE INC | ATTN: ANDREA MARINI 420 COLUMBUS AVENUE VALHALLA, NY 10595 |

**Diamond Sports Group, LLC**                                                                 Case Number:  23-90116 (CML)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Vendor Agreements** | | | | | |
| 2. 342  MASTER SERVICES AGREEMENT DATED MARCH 27, 2020 | 3/27/2023 | 23-1-15 | ☐ | DELTATRE INC | ATTN: ANDREA MARINI 420 COLUMBUS AVENUE VALHALLA, NY 10595 |
| 2. 343  PRODUCT LICENSE AGREEMENT (PLA) DATED MARCH 27, 2020 | 3/26/2023 | 25-1-15 | ☐ | DELTATRE INC | ATTN: GENERAL COUNSEL 420 COLUMBUS AVE VALHALLA, NY 10595 |
| 2. 344  PRODUCT LICENSE AGREEMENT DATED MARCH 27, 2020 | 3/26/2023 | 24-1-15 | ☐ | DELTATRE INC | ATTN: GENERAL COUNSEL 420 COLUMBUS AVENUE VALHALLA, NY 10595 |
| 2. 345  SERVICE AGREEMENT DATED MARCH 30, 2021 | | 45-1-15 | ☐ | DYNAMIC CAPTIONING LLC | ATTN: GENERAL COUNSEL 4650 N BRETON CT SE GRAND RAPIDS, MI 49508 |
| 2. 346  MASTER SERVICES AGREEMENT AND ORDER FORMS DATED FEBRUARY 1, 2022 | 1/31/2025 | 79-1-15 | ☐ | EASE LIVE AS | ATTN: LEGAL C SUNDTSGT 37 BERGEN 5004 NORWAY |
| 2. 347  CHANGE REQUEST TO STATEMENT OF WORK | | 215-1-15 | ☐ | EPLUS TECHNOLOGY INC | ATTN: GENERAL COUNSEL 13595 DULLES TECHNOLOGY DR HERNDON, VA 20171 |
| 2. 348  CUSTOMER MASTER AGREEMENT DATED SEPTEMBER 30, 2020 | | 29-1-15 | ☐ | EPLUS TECHNOLOGY INC | ATTN: GENERAL COUNSEL 13595 DULLES TECHNOLOGY DR HERNDON, VA 20171 |
| 2. 349  QUOTATION DATED JUNE 30, 2021 | 6/3/2024 | 54-1-15 | ☐ | EPLUS TECHNOLOGY INC | ATTN: GENERAL COUNSEL 13595 DULLES TECHNOLOGY DR HERNDON, VA 20171 |
| 2. 350  STATEMENT OF WORK DATED AUGUST 22, 2022 | | 138-1-15 | ☐ | EPLUS TECHNOLOGY INC | ATTN: GENERAL COUNSEL 13595 DULLES TECHNOLOGY DR HERNDON, VA 20171 |

**Diamond Sports Group, LLC**                                              **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Vendor Agreements** | | | | | |
| 2. 351  STATEMENT OF WORK DATED SEPTEMBER 30, 2020 | | 30-1-15 | ☐ | EPLUS TECHNOLOGY INC | ATTN: GENERAL COUNSEL 13595 DULLES TECHNOLOGY DR HERNDON, VA 20171 |
| 2. 352  STATEMENT OF WORK DATED SEPTEMBER 7, 2021 | | 60-1-15 | ☐ | EPLUS TECHNOLOGY INC | ATTN: GENERAL COUNSEL 13595 DULLES TECHNOLOGY DR HERNDON, VA 20171 |
| 2. 353  CLOUD SERVICES AGREEMENT DATED JANUARY 20, 2023 | 1/19/2025 | 203-1-15 | ☐ | EVERGENT TECHNOLOGIES INC | ATTN: GENERAL COUNSEL 1250 BORREGAS AVE SUNNYVALE, CA 94089 |
| 2. 354  ORDER FORM DATED NOVEMBER 1, 2022 | 10/31/2023 | 164-1-15 | ☐ | FALCON.IO US INC | ATTN: GENERAL COUNSEL 200 VESEY ST, 19TH FLOOR NEW YORK, NY 10281 |
| 2. 355  ADDENDUM AND RENEWAL SCHEDULES DATED JANUARY 1, 2023 | 12/31/2023 | 182-1-15 | ☐ | FREEWHEEL ADVERTISERS INC | ATTN: GENERAL COUNSEL 23608 NETWORK PL CHICAGO, IL 60673-1236 |
| 2. 356  DISCOUNT PRICE AGREEMENT DATED SEPTEMBER 1, 2022 | 8/31/2023 | 144-1-15 | ☐ | GETTY IMAGES INC | ATTN: GENERAL COUNSEL 601 N 34TH ST SEATTLE, WA 98103 |
| 2. 357  PREMIUM ACCESS AGREEMENT DATED SEPTEMBER 13, 2021 | 9/12/2024 | 63-1-15 | ☐ | GETTY IMAGES INC | ATTN: GENERAL COUNSEL 601 N 34TH ST SEATTLE, WA 98103 |
| 2. 358  GMR MUSIC PERFORMANCE LICENSE AGREEMENT DATED JANUARY 1, 2022 | 12/31/2025 | 73-1-15 | ☐ | GLOBAL MUSIC RIGHTS LLC | ATTN: GENERAL COUNSEL 1100 GLENDON AVE STE 2000 LOS ANGELES, CA 90024 |
| 2. 359  LICENSE AGREEMENT DATED JANUARY 1, 2022 | 12/31/2025 | 74-1-15 | ☐ | GLOBAL MUSIC RIGHTS LLC | ATTN: GENERAL COUNSEL 1100 GLENDON AVE STE 2000 LOS ANGELES, CA 90024 |

**Diamond Sports Group, LLC**                                                                                          **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Vendor Agreements** | | | | | |
| 2. 360 AMENDMENT ONE TO THE LICENSED DATA AGREEMENT DATED NOVEMBER 1, 2021 | 11/1/2023 | 66-1-15 | ☐ | GRACENOTE MEDIA SERVICES LLC | ATTN: GENERAL COUNSEL 40 MEDIA DR QUEENSBURY, NY 12804 |
| 2. 361 CHANGE REQUEST FOR BALLY SPORTS DATED JANUARY 1, 2023 | 12/31/2023 | 183-1-15 | ☐ | HARTE-HANKS RESPONSE MANAGEMENT/AUSTIN INC | ATTN: GENERAL COUNSEL 1 EXECUTIVE DR STE 303 CHELMSFORD, MA 01824 |
| 2. 362 SERVICES AGREEMENT DATED DECEMBER 20, 2021 | | 72-1-15 | ☐ | HARTE-HANKS RESPONSE MANAGEMENT/AUSTIN INC | ATTN: GENERAL COUNSEL 2800 WELLS BRANCH PKWY AUSTIN, TX 78728 |
| 2. 363 STATEMENT OF WORK ASSETS CONSULTING AGREEMENT DATED DECEMBER 4, 2020 | | 36-1-15 | ☐ | HOODOO DIGITAL LLC | ATTN: GENERAL COUNSEL 132 S STATE ST SALT LAKE CITY, UT 84111 |
| 2. 364 STATEMENT OF WORK DATED MAY 14, 2021 | | 51-1-15 | ☐ | HOODOO DIGITAL LLC | ATTN: GENERAL COUNSEL 132 S STATE ST SALT LAKE CITY, UT 84111 |
| 2. 365 WORK ORDER FOR M&A TRANSACTION DATED JANUARY 31, 2023 | 7/30/2023 | 207-1-15 | ☐ | INTRALINKS, INC. | ATTN: GENERAL COUNSEL 622 3RD AVENUE 10TH FLOOR NEW YORK, NY 10017 |
| 2. 366 MIGRATION QUOTE DATED OCTOBER 12, 2020 | | 33-1-15 | ☐ | MASSTECH AMERICAS INC | ATTN: ANIL MALHOTRA 855 VILLAGE CENTER DR STE 175 ST PAUL, MN 55127 |
| 2. 367 FIRST AMENDMENT TO THE MASTER SERVICES AGREEMENT DATED SEPTEMBER 7, 2022 | | 146-1-15 | ☐ | MATERIAL HOLDINGS LLC | ATTN: GENERAL COUNSEL 1900 AVE OF THE STARS STE 1600 LOS ANGELES, CA 90067 |

**Diamond Sports Group, LLC**                                                                        **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Vendor Agreements** | | | | | |
| 2. 368 STATEMENT OF WORK DATED JANUARY 18, 2023 | | 200-1-15 | ☐ | MATERIAL HOLDINGS LLC | ATTN: GENERAL COUNSEL 1900 AVE OF THE STARS STE 1600 LOS ANGELES, CA 90067 |
| 2. 369 STATEMENT OF WORK DATED SEPTEMBER 1, 2022 | | 145-1-15 | ☐ | MATERIAL HOLDINGS LLC | ATTN: GENERAL COUNSEL 1900 AVE OF THE STARS STE 1600 LOS ANGELES, CA 90067 |
| 2. 370 MASTER PROFESSIONAL SERVICES AGREEMENT DATED MARCH 15, 2022 | | 85-1-15 | ☐ | MERCURY SPORTS LLC | ATTN: CEO MERCURY SPORTS 214 OVERLOOK COURT STE 220 BRENTWOOD, TN 37027 |
| 2. 371 STATEMENT OF WORK #1 PURSUANT THE MASTER SERVICES AGREEMENT DATED MARCH 16, 2022 | 10/16/2022 | 86-1-15 | ☐ | MERCURY SPORTS LLC | ATTN: GENERAL COUNSEL 214 OVERLOOK COURT STE 220 BRENTWOOD, TN 37027 |
| 2. 372 STATEMENT OF WORK #2 DATED OCTOBER 17, 2022 | 3/31/2023 | 159-1-15 | ☐ | MERCURY SPORTS LLC | ATTN: GENERAL COUNSEL 214 OVERLOOK COURT STE 220 BRENTWOOD, TN 37027 |
| 2. 373 STATEMENT OF WORK #3 PURSUANT TO THE MASTER SERVICES AGREEMENT DATED JANUARY 2, 2023 | 12/31/2023 | 190-1-15 | ☐ | MERCURY SPORTS LLC | ATTN: GENERAL COUNSEL 214 OVERLOOK COURT STE 220 BRENTWOOD, TN 37027 |
| 2. 374 DATA PROCESSING ADDENDUM DATED SEPTEMBER 8, 2022 | | 147-1-15 | ☐ | MERKLE INC | ATTN: GENERAL COUNSEL 150 E 42ND ST 14TH FLOOR NEW YORK, NY 10017 |
| 2. 375 AMENDMENT TO INDEPENDENT CONTRACTOR AGREEMENT DATED APRIL 1, 2022 | 9/30/2022 | 90-1-15 | ☐ | MINOR VICES INCORPORATED | ATTN: GENERAL COUNSEL 42 MASPETH AVE, 2C BROOKLYN, NY 11211 |

**Diamond Sports Group, LLC**                                                                                           **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Vendor Agreements** | | | | | |
| 2. 376  AMENDMENT TO INDEPENDENT CONTRACTOR AGREEMENT DATED OCTOBER 1, 2022 | 3/31/2023 | 153-1-15 | ☐ | MINOR VICES INCORPORATED | ATTN: GENERAL COUNSEL 42 MASPETH AVE, 2C BROOKLYN, NY 11211 |
| 2. 377  INDEPENDENT CONTRACTOR AGREEMENT DATED JULY 4, 2022 | 7/3/2023 | 127-1-15 | ☐ | NICHOLAS MARTIN LANDA | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 378  MASTER SUBSCRIPTION AGREEMENT | | 217-1-15 | ☐ | PASSAGEWAYS INC | ATTN: VICE PRESIDENT OF SALES 333 N ALABAMA ST STE 300 INDIANAPOLIS, IN 46204 |
| 2. 379  NONDISCLOSURE AGREEMENT DATED JANUARY 20, 2023 | | 204-1-15 | ☐ | PAYPAL INC | ATTN: GENERAL COUNSEL 2211 N FIRST ST SAN JOSE, CA 95131 |
| 2. 380  MASTER SERVICES AGREEMENT DATED MAY 27, 2022 | | 116-1-15 | ☐ | PILOT FIBER INC | ATTN: LEGAL DEPARTMENT 1115 BROADWAY, FLOOR 12 NEW YORK, NY 10010 |
| 2. 381  SERVICE ORDER DATED MAY 27, 2022 | 5/26/2025 | 117-1-15 | ☐ | PILOT FIBER INC | ATTN: LEGAL DEPARTMENT 1115 BROADWAY, FLOOR 12 NEW YORK, NY 10010 |
| 2. 382  MASTER SERVICES AGREEMENT DATED NOVEMBER 1, 2021 | | 67-1-15 | ☐ | PINKERTON CONSULTING & INVESTIGATIONS INC | ATTN: GENERAL COUNSEL 101 N MAIN ST STE 300 ANN ARBOR, MI 48104 |
| 2. 383  MEMBERSHIP AGREEMENT DATED NOVEMBER 1, 2022 | 10/31/2024 | 166-1-15 | ☐ | PTTOW! LLC | ATTN: GENERAL COUNSEL 3921 ALTON RD STE 349 MIAMI BEACH, FL 33140 |
| 2. 384  SOFTWARE LICENSE AGREEMENT DATED AUGUST 16, 2021 | | 59-1-15 | ☐ | QWIRE INC | ATTN: GENERAL COUNSEL 22 LAKEVIEW AVE SLEEPY HOLLOW, NY 10591 |

**Diamond Sports Group, LLC**  **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Vendor Agreements** | | | | | |
| 2. 385  MASTER SERVICES AGREEMENT DATED NOVEMBER 4, 2022 | | 167-1-15 | ☐ | R&R PARTNERS INC | ATTN: GENERAL COUNSEL 900 S PAVILION CENTER DR LAS VEGAS, NV 89144 |
| 2. 386  WORK ORDER #2 DATED JANUARY 1, 2023 | 12/31/2023 | 185-1-15 | ☐ | R&R PARTNERS INC | ATTN: GENERAL COUNSEL 900 S PAVILION CENTER DR LAS VEGAS, NV 89144 |
| 2. 387  LETTER OF ENGAGEMENT DATED JANUARY 3, 2023 | | 191-1-15 | ☐ | REEVEMARK LLC | ATTN: GENERAL COUNSEL LEFCOURT NATIONAL BUILDING 521 5TH AVE 27TH FLOOR NEW YORK, NY 10175 |
| 2. 388  MAIN SERVICE AGREEMENT DATED DECEMBER 23, 2022 | | 180-1-15 | ☐ | SALESFORCE INC | ATTN: SALES OPERATIONS SALESFORCE TOWER 415 MISSION ST, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| 2. 389  ORDER FORM DATED DECEMBER 22, 2022 | 12/21/2023 | 179-1-15 | ☐ | SALESFORCE INC | ATTN: GENERAL COUNSEL SALESFORCE TOWER 415 MISSION ST, 3RD FLOOR SAN FRANCISCO, CA 94105 |
| 2. 390  FIRST EXTENSION LETTER DATED JULY 1, 2022 | 6/30/2025 | 125-1-15 | ☐ | SESAC LLC | ATTN: GENERAL COUNSEL 35 MUSIC SQUARE E NASHVILLE, TN 37203 |
| 2. 391  SERVICES AGREEMENT DATED SEPTEMBER 13, 2022 | 9/12/2025 | 148-1-15 | ☐ | SOUNDMOUSE USA LIMITED | ATTN: MANAGING DIRECTOR 26 LITCHFIELD ST COVENT GARDEN LONDON WC2H 9TZ |
| 2. 392  FOURTH ADDENDUM TO APPLICATION SERVICES AGREEMENT DATED JANUARY 1, 2023 | 12/31/2025 | 187-1-15 | ☐ | SPOTLIGHT TICKET MANAGEMENT INC | ATTN: GENERAL COUNSEL 26635 W AGOURA RD STE 200 CALABASAS, CA 91302 |

**Diamond Sports Group, LLC**  **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Vendor Agreements** | | | | | |
| 2. 393   MUTUAL CONFIDENTIAL INFORMATION AGREEMENT DATED JANUARY 19, 2023 | 1/18/2025 | 201-1-15 | ☐ | TEALIUM INC | ATTN: GENERAL COUNSEL 11095 TORREYANA RD SAN DIEGO, CA 92121 |
| 2. 394   ENTERPRISE LICENSE AGREEMENT | | 219-1-15 | ☐ | TELESTREAM LLC | ATTN: GENERAL COUNSEL 848 GOLD FLAT ROAD NEVADA CITY, CA 95959 |
| 2. 395   AMENDMENT 1 TO ORDER FORM 1013.5 DATED DECEMBER 6, 2022 | | 175-1-15 | ☐ | TESTLIO INC | ATTN: GENERAL COUNSEL 345 CALIFORNIA AVE PALO ALTO, CA 94306 |
| 2. 396   MANAGED SERVICES AGREEMENT DATED DECEMBER 6, 2021 | | 68-1-15 | ☐ | TESTLIO INC | ATTN: GENERAL COUNSEL 345 CALIFORNIA AVE PALO ALTO, CA 94306 |
| 2. 397   SUBSCRIPTION ORDER FORM DATED DECEMBER 6, 2021 | | 69-1-15 | ☐ | TESTLIO INC | ATTN: GENERAL COUNSEL 345 CALIFORNIA AVE PALO ALTO, CA 94306 |
| 2. 398   MASTER SERVICES AGREEMENT DATED JANUARY 10, 2021 | 6/30/2023 | 40-1-15 | ☐ | THE ASSOCIATED PRESS | ATTN: VP, NATIONAL & LATAM MARKETS 200 LIBERTY ST NEW YORK, NY 10281 |
| 2. 399   SERVICES ORDER NO. 1 DATED JANUARY 1, 2021 | 6/30/2023 | 38-1-15 | ☐ | THE ASSOCIATED PRESS | ATTN: OFFICE OF THE GENERAL COUNSEL 200 LIBERTY ST NEW YORK, NY 10281 |
| 2. 400   ADDENDUM NO. 3 TO STATEMENT OF WORK NO. 7 DATED JANUARY 1, 2023 | 6/30/2023 | 188-1-15 | ☐ | THINK SYSTEMS INC | ATTN: GENERAL COUNSEL PO BOX 338 KINGSVILLE, MD 21087 |
| 2. 401   STATEMENT OF WORK NO. 10 DATED JANUARY 13, 2022 | | 77-1-15 | ☐ | THINK SYSTEMS INC | ATTN: GENERAL COUNSEL PO BOX 338 KINGSVILLE, MD 21087 |

**Diamond Sports Group, LLC**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Vendor Agreements** | | | | | |
| 2. 402  SERVICES AGREEMENT DATED APRIL 30, 2021 | 4/29/2024 | 50-1-15 | ☐ | VITAC CORPORATION | ATTN: CHIEF EXECUTIVE OFFICER MAPLEWOOD AVE STE 310 GREENWOOD VILLAGE, CO 80111 |
| 2. 403  STATEMENT OF WORK AMENDMENT #3 DATED AUGUST 17, 2022 | | 137-1-15 | ☐ | WEST AGILE LABS INC | ATTN: GENERAL COUNSEL 74 TEHAMA ST SAN FRANCISCO, CA 94105 |
| 2. 404  SUBSCRIPTION AGREEMENT AND LICENSE DATED JANUARY 1, 2021 | | 39-1-15 | ☐ | WHO'S WATCHING TV LLC | ATTN: GENERAL COUNSEL 5021 EGGLESTON AVE STE B ORLANDO, FL 32804 |
| 2. 405  MASTER SERVICES AGREEMENT AND STATEMENT OF WORK DATED JUNE 9, 2021 | 6/8/2024 | 53-1-15 | ☐ | WORLD TRAVEL INC | ATTN: GENERAL COUNSEL 1724 W SCHUYLKILL RD DOUGLASSVILLE, PA 19518 |
| 2. 406  NON-DISCLOSURE AGREEMENT DATED JANUARY 9, 2023 | 7/8/2024 | 196-1-15 | ☐ | WORLD TRAVEL INC | ATTN: GENERAL COUNSEL 620 PENNSYLVANIA DR EXTON, PA 19341 |
| 2. 407  STATEMENT OF WORK #2 DATED OCTOBER 1, 2021 | 9/30/2024 | 64-1-15 | ☐ | WORLD TRAVEL INC | ATTN: GENERAL COUNSEL 620 PENNSYLVANIA DR EXTON, PA 19341 |
| 2. 408  STATEMENT OF WORK DATED JUNE 30, 2021 | | 55-1-15 | ☐ | WORLD TRAVEL INC | ATTN: GENERAL COUNSEL 620 PENNSYLVANIA DR EXTON, PA 19341 |
| 2. 409  MUTUAL NONDISCLOSURE AND NONUSE AGREEMENT DATED JANUARY 6, 2023 | 1/5/2026 | 193-1-15 | ☐ | WORLDPAY LLC | ATTN: GENERAL COUNSEL 8500 GOVERNORS HILL DR MAILDROP 1GH1Y1 SYMMES TOWNSHIP, OH 45249-1384 |
| 2. 410  MASTER SERVICE AGREEMENT DATED MARCH 21, 2022 | 3/20/2023 | 87-1-15 | ☑ | ZION & ZION LLC | ATTN: GENERAL COUNSEL 432 S FARMER AVE TEMPE, AZ 85281 |

**Diamond Sports Group, LLC**  **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Vendor Agreements** | | | | | |
| 2. 411   STATEMENT OF WORK #0001 DATED MARCH 21, 2022 | 3/20/2023 | 88-1-15 | ☑ | ZION & ZION LLC | ATTN: GENERAL COUNSEL 432 S FARMER AVE TEMPE, AZ 85281 |
| 2. 412   STATEMENT OF WORK #0002 DATED AUGUST 1, 2022 | 12/31/2022 | 133-1-15 | ☑ | ZION & ZION LLC | ATTN: GENERAL COUNSEL 74 E RIO SALADO PKWY STE 200 TEMPE, AZ 85281 |

**Diamond Sports Group, LLC**  **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Production Agreements** | | | | | |
| 2. 413   PREMIUM ACCESS AGREEMENT DATED SEPTEMBER 13, 2021 | 9/12/2024 | 15-1-16 | ☐ | GETTY IMAGES INC | ATTN: GENERAL COUNSEL 601 N 34TH ST SEATTLE, WA 98103 |
| 2. 414   NON-DISCLOSURE AGREEMENT DATED OCTOBER 6, 2022 | 4/5/2024 | 26-1-16 | ☐ | R&R PARTNERS INC | ATTN: GENERAL COUNSEL 900 S PAVILION CENTER DR LAS VEGAS, NV 89144 |
| 2. 415   ADDENDUM TO CONTRACT INVOICING CHANGES DATED JANUARY 1, 2023 | | 29-1-16 | ☐ | TV GRAPHICS LTD | ATTN: GENERAL COUNSEL 12703 HAYNES RD HOUSTON, TX 77066 |
| 2. 416   SERVICES AGREEMENT DATED MAY 1, 2020 | 12/31/2023 | 4-1-16 | ☐ | TV GRAPHICS LTD | ATTN: GENERAL COUNSEL 12703 HAYNES RD HOUSTON, TX 77066 |

**Diamond Sports Group, LLC**                                                    **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 417   COMMERCIAL AGREEMENT DATED NOVEMBER 18, 2020 | 11/17/2030 | 60-1-17 | ☐ | BALLY'S CORPORATION | ATTN: CRAIG EATON 100 WESTMINSTER ST PROVIDENCE, RI 02903 |
| 2. 418   MANAGEMENT SERVICES AGREEMENT DATED AUGUST 23, 2019 | 8/31/2024 | 66-1-17 | ☐ | SINCLAIR TELEVISION GROUP, INC. | 10706 BEAVER DAM RD COCKEYSVILLE, MD 21030 |

**Diamond Sports Group, LLC**                                                    **Case Number:  23-90116 (CML)**

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS:  418**

**Diamond Sports Group, LLC**                                    Case Number:  23-90116 (CML)

## Schedule H: Codebtors

1.  **Does the debtor have any codebtors?**

    ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.
    ☑ Yes

2.  **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**

    Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.1 ARC HOLDING, LTD.<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**A/R FACILITY CREDIT AGREEMENT, DATED AS OF JUNE 25, 2021; MATURES ON DECEMBER 22, 2024** | SINCLAIR PARENT, AS ADMINISTRATIVE AGENT (AS SUCCESSOR IN INTEREST TO CREDIT SUISSE AG, NEW YORK BRANCH) | ☐ | ☑ | ☐ |
| 2.2 DIAMOND COLLEGE SPORTS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**A/R FACILITY CREDIT AGREEMENT, DATED AS OF JUNE 25, 2021; MATURES ON DECEMBER 22, 2024** | SINCLAIR PARENT, AS ADMINISTRATIVE AGENT (AS SUCCESSOR IN INTEREST TO CREDIT SUISSE AG, NEW YORK BRANCH) | ☐ | ☑ | ☐ |
| 2.3 DIAMOND SPORTS NET ARIZONA HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**A/R FACILITY CREDIT AGREEMENT, DATED AS OF JUNE 25, 2021; MATURES ON DECEMBER 22, 2024** | SINCLAIR PARENT, AS ADMINISTRATIVE AGENT (AS SUCCESSOR IN INTEREST TO CREDIT SUISSE AG, NEW YORK BRANCH) | ☐ | ☑ | ☐ |
| 2.4 DIAMOND SPORTS NET DETROIT, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**A/R FACILITY CREDIT AGREEMENT, DATED AS OF JUNE 25, 2021; MATURES ON DECEMBER 22, 2024** | SINCLAIR PARENT, AS ADMINISTRATIVE AGENT (AS SUCCESSOR IN INTEREST TO CREDIT SUISSE AG, NEW YORK BRANCH) | ☐ | ☑ | ☐ |
| 2.5 DIAMOND SPORTS NET FLORIDA, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**A/R FACILITY CREDIT AGREEMENT, DATED AS OF JUNE 25, 2021; MATURES ON DECEMBER 22, 2024** | SINCLAIR PARENT, AS ADMINISTRATIVE AGENT (AS SUCCESSOR IN INTEREST TO CREDIT SUISSE AG, NEW YORK BRANCH) | ☐ | ☑ | ☐ |
| 2.6 DIAMOND SPORTS NET NORTH, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**A/R FACILITY CREDIT AGREEMENT, DATED AS OF JUNE 25, 2021; MATURES ON DECEMBER 22, 2024** | SINCLAIR PARENT, AS ADMINISTRATIVE AGENT (AS SUCCESSOR IN INTEREST TO CREDIT SUISSE AG, NEW YORK BRANCH) | ☐ | ☑ | ☐ |

**Diamond Sports Group, LLC**                                               **Case Number:  23-90116 (CML)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.7 DIAMOND SPORTS NET OHIO, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**A/R FACILITY CREDIT AGREEMENT, DATED AS OF JUNE 25, 2021; MATURES ON DECEMBER 22, 2024** | SINCLAIR PARENT, AS ADMINISTRATIVE AGENT (AS SUCCESSOR IN INTEREST TO CREDIT SUISSE AG, NEW YORK BRANCH) | ☐ | ☑ | ☐ |
| 2.8 DIAMOND SPORTS NET WEST 2, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**A/R FACILITY CREDIT AGREEMENT, DATED AS OF JUNE 25, 2021; MATURES ON DECEMBER 22, 2024** | SINCLAIR PARENT, AS ADMINISTRATIVE AGENT (AS SUCCESSOR IN INTEREST TO CREDIT SUISSE AG, NEW YORK BRANCH) | ☐ | ☑ | ☐ |
| 2.9 DIAMOND SPORTS NET, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**A/R FACILITY CREDIT AGREEMENT, DATED AS OF JUNE 25, 2021; MATURES ON DECEMBER 22, 2024** | SINCLAIR PARENT, AS ADMINISTRATIVE AGENT (AS SUCCESSOR IN INTEREST TO CREDIT SUISSE AG, NEW YORK BRANCH) | ☐ | ☑ | ☐ |
| 2.10 DIAMOND SPORTS SUN, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**A/R FACILITY CREDIT AGREEMENT, DATED AS OF JUNE 25, 2021; MATURES ON DECEMBER 22, 2024** | SINCLAIR PARENT, AS ADMINISTRATIVE AGENT (AS SUCCESSOR IN INTEREST TO CREDIT SUISSE AG, NEW YORK BRANCH) | ☐ | ☑ | ☐ |
| 2.11 FASTBALL SPORTS PRODUCTIONS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**A/R FACILITY CREDIT AGREEMENT, DATED AS OF JUNE 25, 2021; MATURES ON DECEMBER 22, 2024** | SINCLAIR PARENT, AS ADMINISTRATIVE AGENT (AS SUCCESSOR IN INTEREST TO CREDIT SUISSE AG, NEW YORK BRANCH) | ☐ | ☑ | ☐ |
| 2.12 SPORTSOUTH NETWORK II, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**A/R FACILITY CREDIT AGREEMENT, DATED AS OF JUNE 25, 2021; MATURES ON DECEMBER 22, 2024** | SINCLAIR PARENT, AS ADMINISTRATIVE AGENT (AS SUCCESSOR IN INTEREST TO CREDIT SUISSE AG, NEW YORK BRANCH) | ☐ | ☑ | ☐ |
| 2.13 SPORTSOUTH NETWORK, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**A/R FACILITY CREDIT AGREEMENT, DATED AS OF JUNE 25, 2021; MATURES ON DECEMBER 22, 2024** | SINCLAIR PARENT, AS ADMINISTRATIVE AGENT (AS SUCCESSOR IN INTEREST TO CREDIT SUISSE AG, NEW YORK BRANCH) | ☐ | ☑ | ☐ |

**Diamond Sports Group, LLC**                                      **Case Number:  23-90116 (CML)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.14 ARC HOLDING, LTD.<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |
| 2.15 DIAMOND COLLEGE SPORTS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |
| 2.16 DIAMOND DIGITAL GROUP, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |
| 2.17 DIAMOND MOBILE HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |
| 2.18 DIAMOND OHIO HOLDINGS II, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |
| 2.19 DIAMOND OHIO HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |
| 2.20 DIAMOND SAN DIEGO HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |

**Diamond Sports Group, LLC**                                          **Case Number:  23-90116 (CML)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 21  DIAMOND SOUTHERN HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |
| 2. 22  DIAMOND SPORTS NET ARIZONA HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |
| 2. 23  DIAMOND SPORTS NET ARIZONA, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |
| 2. 24  DIAMOND SPORTS NET DETROIT, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |
| 2. 25  DIAMOND SPORTS NET FLORIDA, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |
| 2. 26  DIAMOND SPORTS NET NORTH, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |
| 2. 27  DIAMOND SPORTS NET OHIO, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |

**Diamond Sports Group, LLC**                                                    **Case Number:  23-90116 (CML)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 28  DIAMOND SPORTS NET WEST 2, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |
| 2. 29  DIAMOND SPORTS NET, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |
| 2. 30  DIAMOND SPORTS SUN, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |
| 2. 31  DIAMOND ST. LOUIS HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |
| 2. 32  DIAMOND WEST HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |
| 2. 33  DIAMOND-BRV SOUTHERN SPORTS HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |
| 2. 34  FASTBALL SPORTS PRODUCTIONS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |

**Diamond Sports Group, LLC**                                     Case Number:  23-90116 (CML)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.35   FRSM HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |
| 2.36   SPORTS HOLDING, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |
| 2.37   SPORTS NETWORK II, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |
| 2.38   SPORTS NETWORK, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |
| 2.39   SPORTSOUTH NETWORK II, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |
| 2.40   SPORTSOUTH NETWORK, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |
| 2.41   SUNSHINE HOLDCO, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN INDENTURE FOR 5.375% SENIOR SECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ☑ | ☐ | ☐ |

**Diamond Sports Group, LLC**  **Case Number:  23-90116 (CML)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.42  ARC HOLDING, LTD.<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |
| 2.43  DIAMOND COLLEGE SPORTS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |
| 2.44  DIAMOND DIGITAL GROUP, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |
| 2.45  DIAMOND GAMING SERVICES, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |
| 2.46  DIAMOND MOBILE HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |
| 2.47  DIAMOND OHIO HOLDINGS II, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |
| 2.48  DIAMOND OHIO HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |

**Diamond Sports Group, LLC**                                    **Case Number:  23-90116 (CML)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 49   DIAMOND SAN DIEGO HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |
| 2. 50   DIAMOND SOUTHERN HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |
| 2. 51   DIAMOND SPORTS NET ARIZONA HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |
| 2. 52   DIAMOND SPORTS NET ARIZONA, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |
| 2. 53   DIAMOND SPORTS NET DETROIT, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |
| 2. 54   DIAMOND SPORTS NET FLORIDA, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |
| 2. 55   DIAMOND SPORTS NET NORTH, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |

**Diamond Sports Group, LLC**                                    Case Number:  23-90116 (CML)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.56    DIAMOND SPORTS NET OHIO, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |
| 2.57    DIAMOND SPORTS NET WEST 2, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |
| 2.58    DIAMOND SPORTS NET, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |
| 2.59    DIAMOND SPORTS SUN, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |
| 2.60    DIAMOND ST. LOUIS HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |
| 2.61    DIAMOND WEST HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |
| 2.62    DIAMOND-BRV SOUTHERN SPORTS HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |

**Diamond Sports Group, LLC**                                    **Case Number:  23-90116 (CML)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.63  FASTBALL SPORTS PRODUCTIONS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |
| 2.64  FRSM HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |
| 2.65  SPORTS HOLDING, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |
| 2.66  SPORTS NETWORK II, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |
| 2.67  SPORTS NETWORK, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |
| 2.68  SPORTSOUTH NETWORK II, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |
| 2.69  SPORTSOUTH NETWORK, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |

**Diamond Sports Group, LLC**                                    **Case Number:  23-90116 (CML)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.70 SUNSHINE HOLDCO, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**6.625% SENIOR UNSECURED NOTE, DATED AS OF AUGUST 2, 2019; MATURES ON AUGUST 15, 2027** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | ☐ | ☑ | ☐ |
| 2.71 ARC HOLDING, LTD.<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.72 DIAMOND COLLEGE SPORTS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.73 DIAMOND DIGITAL GROUP, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.74 DIAMOND GAMING SERVICES, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.75 DIAMOND MOBILE HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.76 DIAMOND OHIO HOLDINGS II, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |

**Diamond Sports Group, LLC**                                  Case Number:  23-90116 (CML)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.77 DIAMOND OHIO HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.78 DIAMOND SAN DIEGO HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.79 DIAMOND SOUTHERN HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.80 DIAMOND SPORTS NET ARIZONA HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.81 DIAMOND SPORTS NET ARIZONA, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.82 DIAMOND SPORTS NET DETROIT, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |

**Diamond Sports Group, LLC**                                      **Case Number:  23-90116 (CML)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.83  DIAMOND SPORTS NET FLORIDA, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.84  DIAMOND SPORTS NET NORTH, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.85  DIAMOND SPORTS NET OHIO, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.86  DIAMOND SPORTS NET WEST 2, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.87  DIAMOND SPORTS NET, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.88  DIAMOND SPORTS SUN, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |

**Diamond Sports Group, LLC**                                    Case Number:  23-90116 (CML)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 89  DIAMOND ST. LOUIS HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 90  DIAMOND WEST HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 91  DIAMOND-BRV SOUTHERN SPORTS HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 92  FASTBALL SPORTS PRODUCTIONS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 93  FRSM HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 94  SPORTS HOLDING, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |

**Diamond Sports Group, LLC**                                                              **Case Number:  23-90116 (CML)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 95 SPORTS NETWORK II, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 96 SPORTS NETWORK, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 97 SPORTSOUTH NETWORK II, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 98 SPORTSOUTH NETWORK, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 99 SUNSHINE HOLDCO, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN INDENTURE FOR 5.375% SENIOR SECURED SECOND LIEN NOTE, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 15, 2026** | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 100 ARC HOLDING, LTD.<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 101 DIAMOND COLLEGE SPORTS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |

**Diamond Sports Group, LLC**                                    **Case Number:  23-90116 (CML)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 102 DIAMOND DIGITAL GROUP, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 103 DIAMOND GAMING SERVICES, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 104 DIAMOND MOBILE HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 105 DIAMOND OHIO HOLDINGS II, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 106 DIAMOND OHIO HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 107 DIAMOND SAN DIEGO HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 108 DIAMOND SOUTHERN HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |

**Diamond Sports Group, LLC**                                    **Case Number:  23-90116 (CML)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 109  DIAMOND SPORTS NET ARIZONA HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 110  DIAMOND SPORTS NET ARIZONA, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 111  DIAMOND SPORTS NET DETROIT, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 112  DIAMOND SPORTS NET FLORIDA, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 113  DIAMOND SPORTS NET NORTH, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 114  DIAMOND SPORTS NET OHIO, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 115  DIAMOND SPORTS NET WEST 2, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |

**Diamond Sports Group, LLC**                                    **Case Number:  23-90116 (CML)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 116   DIAMOND SPORTS NET, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 117   DIAMOND SPORTS SUN, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 118   DIAMOND ST. LOUIS HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 119   DIAMOND WEST HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 120   DIAMOND-BRV SOUTHERN SPORTS HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 121   FASTBALL SPORTS PRODUCTIONS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 122   FRSM HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |

**Diamond Sports Group, LLC**                                        **Case Number:  23-90116 (CML)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 123   SPORTS HOLDING, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 124   SPORTS NETWORK II, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 125   SPORTS NETWORK, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 126   SPORTSOUTH NETWORK II, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 127   SPORTSOUTH NETWORK, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 128   SUNSHINE HOLDCO, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**FIRST LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 129   ARC HOLDING, LTD.<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |

**Diamond Sports Group, LLC**                                           **Case Number:  23-90116 (CML)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 130  ARC HOLDING, LTD.<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 131  ARC HOLDING, LTD.<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 132  DIAMOND COLLEGE SPORTS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 133  DIAMOND COLLEGE SPORTS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 134  DIAMOND COLLEGE SPORTS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 135  DIAMOND DIGITAL GROUP, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 136  DIAMOND DIGITAL GROUP, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |

**Diamond Sports Group, LLC**                                                        Case Number:  23-90116 (CML)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.137 DIAMOND DIGITAL GROUP, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.138 DIAMOND GAMING SERVICES, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.139 DIAMOND GAMING SERVICES, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.140 DIAMOND MOBILE HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.141 DIAMOND MOBILE HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.142 DIAMOND MOBILE HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.143 DIAMOND OHIO HOLDINGS II, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |

**Diamond Sports Group, LLC**                                                      Case Number:  23-90116 (CML)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 144 DIAMOND OHIO HOLDINGS II, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 145 DIAMOND OHIO HOLDINGS II, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 146 DIAMOND OHIO HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 147 DIAMOND OHIO HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 148 DIAMOND OHIO HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 149 DIAMOND SAN DIEGO HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 150 DIAMOND SAN DIEGO HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |

**Diamond Sports Group, LLC**                                    Case Number:  23-90116 (CML)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 151 DIAMOND SAN DIEGO HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 152 DIAMOND SOUTHERN HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 153 DIAMOND SOUTHERN HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 154 DIAMOND SOUTHERN HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 155 DIAMOND SPORTS NET ARIZONA HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 156 DIAMOND SPORTS NET ARIZONA HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 157 DIAMOND SPORTS NET ARIZONA HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |

**Diamond Sports Group, LLC**                                          **Case Number:  23-90116 (CML)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 158 DIAMOND SPORTS NET ARIZONA, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 159 DIAMOND SPORTS NET ARIZONA, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 160 DIAMOND SPORTS NET ARIZONA, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 161 DIAMOND SPORTS NET DETROIT, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 162 DIAMOND SPORTS NET DETROIT, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 163 DIAMOND SPORTS NET DETROIT, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 164 DIAMOND SPORTS NET FLORIDA, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |

**Diamond Sports Group, LLC**                                             Case Number:  23-90116 (CML)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 165  DIAMOND SPORTS NET FLORIDA, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 166  DIAMOND SPORTS NET FLORIDA, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 167  DIAMOND SPORTS NET NORTH, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 168  DIAMOND SPORTS NET NORTH, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 169  DIAMOND SPORTS NET NORTH, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 170  DIAMOND SPORTS NET OHIO, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 171  DIAMOND SPORTS NET OHIO, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |

**Diamond Sports Group, LLC**                                    Case Number:  23-90116 (CML)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.172 DIAMOND SPORTS NET OHIO, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.173 DIAMOND SPORTS NET WEST 2, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.174 DIAMOND SPORTS NET WEST 2, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.175 DIAMOND SPORTS NET WEST 2, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.176 DIAMOND SPORTS NET, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.177 DIAMOND SPORTS NET, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.178 DIAMOND SPORTS NET, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |

**Diamond Sports Group, LLC**                                    **Case Number:  23-90116 (CML)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2.179 DIAMOND SPORTS SUN, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.180 DIAMOND SPORTS SUN, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.181 DIAMOND SPORTS SUN, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.182 DIAMOND ST. LOUIS HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.183 DIAMOND ST. LOUIS HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.184 DIAMOND ST. LOUIS HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2.185 DIAMOND WEST HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |

**Diamond Sports Group, LLC**                                    Case Number:  23-90116 (CML)

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 186 DIAMOND WEST HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 187 DIAMOND WEST HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 188 DIAMOND-BRV SOUTHERN SPORTS HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 189 DIAMOND-BRV SOUTHERN SPORTS HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 190 DIAMOND-BRV SOUTHERN SPORTS HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 191 FASTBALL SPORTS PRODUCTIONS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 192 FASTBALL SPORTS PRODUCTIONS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |

**Diamond Sports Group, LLC**                                    **Case Number:  23-90116 (CML)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 193  FASTBALL SPORTS PRODUCTIONS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 194  FRSM HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 195  FRSM HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 196  FRSM HOLDINGS, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 197  SPORTS HOLDING, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 198  SPORTS HOLDING, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 199  SPORTS HOLDING, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |

**Diamond Sports Group, LLC**                                       **Case Number:  23-90116 (CML)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 200 SPORTS NETWORK II, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 201 SPORTS NETWORK II, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 202 SPORTS NETWORK II, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 203 SPORTS NETWORK, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 204 SPORTS NETWORK, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 205 SPORTS NETWORK, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 206 SPORTSOUTH NETWORK II, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |

**Diamond Sports Group, LLC**                                        **Case Number:  23-90116 (CML)**

## Schedule H: Codebtors

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 207  SPORTSOUTH NETWORK II, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 208  SPORTSOUTH NETWORK II, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 209  SPORTSOUTH NETWORK, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 210  SPORTSOUTH NETWORK, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 211  SPORTSOUTH NETWORK, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM LOAN, DATED AS OF AUGUST 23, 2019; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 212  SUNSHINE HOLDCO, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN RCF LOANS, DATED AS OF MARCH 1, 2022; MATURES ON MAY 25, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |
| 2. 213  SUNSHINE HOLDCO, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**SECOND LIEN CREDIT AGREEMENT FOR SECOND LIEN TERM LOANS, DATED AS OF MARCH 1, 2022; MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | ☑ | ☐ | ☐ |

**Diamond Sports Group, LLC**                                    Case Number:  23-90116 (CML)

## Schedule H: Codebtors

| Column 1 | Column 2 | | Applicable Schedule | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |

| | | | | |
|---|---|---|---|---|
| 2. 214 SUNSHINE HOLDCO, LLC<br>10706 BEAVER DAM ROAD<br>HUNT VALLEY, MD 21030<br><br>**THIRD LIEN CREDIT AGREEMENT FOR TERM**<br>**LOAN, DATED AS OF AUGUST 23, 2019;**<br>**MATURES ON AUGUST 24, 2026** | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS<br>COLLATERAL AGENT | ☑ | ☐ | ☐ |

**Total Number of Co-Debtor / Creditor rows: 214**

Fill in this information to identify the case:

Debtor Name:   Diamond Sports Group, LLC

United States Bankruptcy Court for the:   Southern District of Texas

Case Number (if known):   23-90116 (CML)

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets–Real and Personal Property**  (Official Form 206A/B)

   1a. **Real property:**

   Copy line 88 from Schedule A/B ................................................................................... $0

   1b. **Total personal property:**

   Copy line 91A from Schedule A/B ................................................................................ $716,197,932

   **+**

   1c. **Total of all property:**

   Copy line 92 from Schedule A/B ................................................................................ $716,197,932

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property**  (Official Form 206D)

   Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D ............................... $7,101,230,000

3. **Schedule E/F: Creditors Who Have Unsecured Claims**  (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**

   Copy the total claims from Part 1 from line 6a of Schedule E/F ................................................. $0

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**

   Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F ...................................... $2,111,849,470

   **+**

4. **Total liabilities**

   Lines 2 + 3a + 3b .................................................................................................... $9,213,079,470

Page 1 of 1 to Summary of Assets and Liabilities

Fill in this information to identify the case and this filing:

Debtor Name: Diamond Sports Group, LLC

United States Bankruptcy Court for the: Southern District of Texas

Case Number (if known): 23-90116 (CML)

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

**12/15**

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

[X] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)

[X] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)

[X] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)

[X] Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)

[X] Schedule H: Codebtors (Official Form (206H)

[X] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

[ ] Amended Schedule _____

[ ] Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:** May 12, 2023     **Signature:** /s/ David F. DeVoe, Jr.

David F. DeVoe, Jr., Chief Operating Officer, Chief Financial Officer
**Name and Title**