# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| DIAMOND SPORTS GROUP, LLC, *et al.*,[1] | ) Case No. 23-90116 (CML) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**FIRST INTERIM FEE APPLICATION OF**
**FTI CONSULTING, INC. FOR COMPENSATION**
**FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS**
**COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS**
**FOR THE PERIOD FROM MARCH 31, 2023 THROUGH JUNE 30, 2023**

**Complex Case Fee Application Coversheet (Hourly)**

| Name of Applicant: | FTI Consulting, Inc. |
|---|---|
| **Applicant's Role in Case:** | Financial Advisor to the Official Committee of Unsecured Creditors |
| **Docket No. of Employment Order(s):** | Docket No. 743 |
| **Interim Application ( X )     No.   1**<br>**Final Application     (   )** | First Interim |

| | Beginning Date | End Date |
|---|---|---|
| **Time period covered by this Application for which interim compensation has not previously been awarded:** | 3/31/23 | 6/30/23 |
| **Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case? ( Y ) Y/N** | | |
| **Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? ( Y ) Y/N** | | |
| **Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? ( Y ) Y/N** | | |

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/DSG.  The Debtors' service address for purposes of these chapter 11 cases is: c/o Diamond Sports Group, LLC, 3003 Exposition Blvd., Santa Monica, CA 90404.

| **Do expense reimbursements represent actual and necessary expenses incurred? (  Y  ) Y/N** | |
|---|---|
| **Compensation Breakdown for Time Period Covered by this Application** | |
| **Total professional fees requested in this Application:** | $3,821,892.25 |
| **Total professional hours covered by this Application:** | 4,817.0 |
| **Average hourly rate for professionals:** | $793.42 |
| **Total paraprofessional fees requested in this Application:** | $0.00 |
| **Total paraprofessional hours covered by this Application:** | 0.0 |
| **Average hourly rate for paraprofessionals:** | N/A |
| **Total fees requested in this Application:** | $3,821,892.25 |
| **Total expense reimbursements requested in this Application:** | $11,170.19 |
| **Total fees and expenses requested in this Application:** | $3,833,062.44 |
| **Total fees and expenses awarded in all prior Applications:** | N/A |
| **Plan Status:**  The Debtors have not yet filed a chapter 11 plan of reorganization. | |
| **Primary Benefits:**   During the period covered by this application, the professionals of FTI Consulting, Inc. have rendered a variety of financial services for the Committee, including, but not limited to: (i) monitoring the Debtors' liquidity, (ii) analyzing the Debtors' various business plan scenarios, (iii) investigating potential estate claims, and (iv) participating in discussions with the Debtors to evaluate strategic exit paths. | |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| DIAMOND SPORTS GROUP, LLC, *et al.*,[1] | ) |
| | ) Case No. 23-90116 (CML) |
| Debtors. | ) |
| | ) (Jointly Administered) |
| | ) |

**FIRST INTERIM FEE APPLICATION OF
FTI CONSULTING, INC. FOR COMPENSATION
FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS
COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS
FOR THE PERIOD FROM MARCH 31, 2023 THROUGH JUNE 30, 2023**

---

**In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 512], each Application Recipient receiving notice of this interim fee application shall have until 21 days after service of this interim fee application to object to the fees and expenses requested herein. Upon the expiration of such 21-day period, the Debtors are authorized and directed to pay 100% of the fees and 100% of the expenses requested in this interim fee application that are not subject to an objection.**

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/DSG. The Debtors' service address for purposes of these chapter 11 cases is: c/o Diamond Sports Group, LLC, 3003 Exposition Blvd., Santa Monica, CA 90404.

FTI Consulting, Inc., (together with its wholly owned subsidiaries, "FTI"), as financial advisor for the Official Committee of Unsecured Creditors (the "Committee") of Diamond Sports Group, LLC, et al. (the "Debtors"), submits this first interim fee application (the "Application") for allowance of compensation for services rendered and reimbursement of costs incurred for the period of March 31, 2023, through June 30, 2023 (the "Application Period"), pursuant to sections 330 and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), Rule 2016-1 of the Bankruptcy Local Rules of the United States Bankruptcy Court for the Southern District of Texas (the "Bankruptcy Local Rules"), the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 512] (the "Interim Compensation Order"). By this Application, FTI seeks approval of compensation for actual and necessary professional services rendered in the amount of $3,821,892.25 and reimbursement of expenses in the amount of $11,170.19 incurred during the Application Period. In further support of this Application, FTI respectfully states as follows:

## Jurisdiction and Venue

1.    The United States Bankruptcy Court for the Southern District of Texas (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b).

2.    Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.    The statutory predicates for the relief sought herein are sections 330, 331 and 1103 of the Bankruptcy Code, Bankruptcy Rule 2016, Local Rules 2016-1 of the Local Rules, and the Interim Compensation Order [Docket No. 512].

**Background**

4.      On March 14, 2023 (the "Petition Date"), the Debtors began filing voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to Bankruptcy Code sections 1107(a) and 1108. No request for the appointment of a trustee or an examiner has been made in these Chapter 11 Cases.

5.      On March 27, 2023, the United States Trustee for the Southern District of Texas (the "U.S. Trustee") appointed the Committee pursuant to Bankruptcy Code section 1102 [Docket No. 247]. The Committee consists of the following four members: (i) Harte-Hanks Response Management/Austin, Inc., (ii) U.S. Bank Trust Company, National Association, as Indenture Trustee, (iii) Intelsat US LLC, and (iv) VITAC Corporation. On March 30, 2023, the Committee selected Akin Gump Strauss Hauer & Feld LLP ("Akin") to serve as its counsel, subject to Court approval. On March 31, 2023, the Committee selected FTI to serve as its financial advisor, and on April 3, 2023, the Committee selected Houlihan Lokey Capital, Inc. ("Houlihan Lokey") to serve as its investment banker.

6.      On May 1, 2023, the Committee filed the *Application of the Official Committee of Unsecured Creditors of Diamond Sports Group, LLC, et al. to Retain and Employ FTI Consulting, Inc. as Financial Advisor, Effective as of March 31, 2023* [Docket No. 459] (the "Retention Application"). On May 28, 2023, the Court entered  the *Order Authorizing Retention of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors of Diamond Sports Group, LLC, et al., Effective as of March 31, 2023* [Docket No. 743] (the "Retention Order").

7.     The Retention Order authorizes FTI to render financial advisory services to the Committee effective March 31, 2023 and be compensated by the Debtors for its fees and expenses in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and any orders entered by the Court in these cases. The Retention Order also authorizes the compensation of FTI at its hourly rates, and the reimbursement of FTI's necessary out of pocket expenses, subject to application to this Court.

## Summary of Services Rendered

8.     The Debtors' chapter 11 case has presented numerous complex issues which had to be addressed in order to preserve and maximize value for unsecured creditors. The total number of hours expended by FTI professionals in performing professional services for the Committee was 4,817.0 during the Application Period.

9.     Pursuant to the Interim Compensation Order, during this case, FTI has delivered three monthly fee statements for services rendered and expenses incurred from March 31, 2023 through June 30, 2023. As of the date of this Application, FTI has not received any objections to any of its monthly fee statements. A summary of the amounts to be paid to FTI in accordance with the Interim Compensation Order for monthly fee statements relating to the Application Period are set forth as follows.

| INTERIM PERIOD | MONTHLY PERIOD COVERED | REQUESTED | | AUTHORIZED TO BE PAID TO DATE | | PAID TO DATE | | TOTAL AMOUNT OUTSTANDING |
|---|---|---|---|---|---|---|---|---|
| | | FEES | EXPENSES | FEES | EXPENSES | FEES | EXPENSES | |
| FIRST | 3/31/2023 - 4/30/2023 | $ 1,357,269.75 | $ 3,135.44 | $ 1,085,815.80 | $ 3,135.44 | $ 1,085,815.80 | $ 3,135.44 | $ 271,453.95 |
| | 5/1/2023 - 5/31/2023 | 1,030,420.00 | 1,120.06 | 824,336.00 | 1,120.06 | 824,336.00 | 1,120.06 | 206,084.00 |
| | 6/1/2023 - 6/30/2023 | 1,434,202.50 | 6,914.69 | - | - | - | - | 1,441,117.19 |
| TOTAL FIRST INTERIM | | $ 3,821,892.25 | $ 11,170.19 | $ 1,910,151.80 | $ 4,255.50 | $ 1,910,151.80 | $ 4,255.50 | $ 1,918,655.14 |

10.     Pursuant to this Application, FTI now seeks payment of the amounts outstanding, including the twenty percent (20%) "hold-back" amounts, in connection with its previously delivered monthly fee statements.

11.     In support of this Monthly Fee Statement, attached are the following exhibits:

- **Exhibit A** consists of the Declaration of Andrew Scruton (the "<u>Scruton Declaration</u>") in support of the Application.

- **Exhibit B** consists of a summary of FTI professionals who performed services during the Application Period, which provides information about these professionals, including their title, respective billing rates, and total number of hours worked during the Application Period.

- **Exhibit C** is a schedule of the number of hours expended and fees incurred (on an aggregate basis) by FTI professionals during the Application Period with respect to each of the project categories established by FTI in accordance with its internal billing procedures.

- **Exhibit D** consists of a summary of the reimbursements sought with respect to each category of expenses for which FTI is seeking reimbursement in this Application.

- **Exhibit E** consists of FTI's detailed time records for the Application Period and provides a daily breakdown of the time spent by each professional on each day.

- **Exhibit F** provides an itemization of each expense within each category presented in **Exhibit C**.

- **Exhibit G** consists of a proposed order granting the Application

## Summary of Services Rendered

12.     The Debtors' chapter 11 cases have presented numerous complex issues which had to be addressed in order to preserve and maximize value for unsecured creditors. The total number of hours expended by FTI professionals in performing professional services for the Committee during the Application Period was 4,817.0.

13.     As discussed above, during the Application Period, FTI provided extensive and critical professional services to the Debtors in connection with these chapter 11 cases. The following is a summary, by matter, of the significant professional services that FTI rendered during the Application Period.

### Code 1 – Current Operating Results & Events
### (75.1 hours)

14.     During the Application Period, FTI reviewed relevant case updates regarding docket filings, industry updates, news articles, and monthly operating reports.

### Code 2 – Cash & Liquidity Analysis
### (668.6 hours)

15.     During the Application Period, FTI reviewed and analyzed: (i) the Debtors' 13-week cash flow forecasts and assumptions, (ii) the Debtors' monthly cash flow forecasts, (iii) variances between the 13-week cash flow forecasts and actual performance, and (iv) the Debtors' covenant compliance. Time in this task code includes correspondence with the Debtors' advisors to discuss the foregoing and to prepare relevant presentations for the Committee.

### Code 7 – Analysis of the Business Plan
### (1,083.7 hours)

16.     During the Application Period, FTI analyzed underlying assumptions driving the Debtors' projections in order to prepare analyses and reports for counsel and the Committee. Analyzed assumptions include, but are not limited to: (i) affiliate rates and churn, (ii) operations and productions cost, (iii) direct-to-consumer subscriber growth, and (iv) direct-to-consumer costs. FTI evaluated various business plan scenarios presented by the Debtors, analyzed historical financial performance, and participated in calls with the Debtors' financial advisors to evaluate the

Debtors' assumptions. FTI also prepared complex business plan sensitivity analyses to evaluate the impact of changes to churn and production costs on the Debtors' projections.

### *Code 12 – Analysis of SOFAs & SOALs*
### *(217.0 hours)*

17.     During the Final Period, FTI analyzed the Debtors' filed Statements of Financial Affairs ("SOFAs") and Schedules of Assets and Liabilities ("SOALs") in order to identify and summarize key information for the Committee, including the various assets and liabilities at individual Debtor entities, payments to insiders within a year before the Petition Date, and payments to third parties within 90 days prior to the Petition Date. FTI prepared diligence questions on the SOFAs and SOALS and participated in discussions with the Debtors' advisors to understand the nature of certain assets and liabilities and the rationale for certain payments to insiders and third parties. FTI's findings were delivered to the Committee in the form of a written report and supported other analyses such as the development of the value waterfall recovery model.

### *Code 13 – Analysis of Other Miscellaneous Motions*
### *(209.8 hours)*

18.     FTI reviewed various motions in this Application Period, including (i) various first day motions, (ii) the Deltatre contract assumption motion, (iii) the MLB and certain teams' motions to compel, and (iv) the Debtors' Bankruptcy Rule 2015.3 filings. To assist the Committee's analysis of motions to compel, FTI listened in on depositions in advance of the hearing, evaluated expert reports, and assisted in reporting on these items to the Committee.

***Code 15 – Analyze Intercompany Claims, Related Party Transactions,
Substantive Consolidation
(264.3 hours)***

19.     During the Application Period, FTI analyzed the relationship among Debtors and non-Debtor entities, the cash management system, and intercompany balances among Debtors and non-Debtor entities. As part of its analysis of the Debtors cash management system, FTI sought to understand the Debtors' monthly cash settlement process among Debtors and non-Debtors. FTI also analyzed the Debtors' intercompany balances to understand how they related to ordinary course operations, have changed over time, and are used to record financial activity among debtor entities. This analysis also helped FTI in the development of presentations for the Committee on the Debtors' cash management system and intercompany transactions among Debtor and non-Debtor entities.

***Code 16 – Analysis, Negotiate and Form of POR & DS
(270.5 hours)***

20.     FTI, with input and guidance from counsel, developed various waterfall model scenarios to evaluate ranges of value and recoveries available to unsecured creditors. FTI summarized this information into presentations for counsel.

***Code 18 – Potential Avoidance Actions & Litigation
(1,048.6 hours)***

21.     During the Application Period, FTI assisted counsel in (i) evaluating the Debtors' investigation into claims against Sinclair Broadcasting ("Sinclair"), JP Morgan, and certain other third parties and (ii) supporting the Committee's investigation into the extent and validity of the claims and liens asserted by the Debtors' secured lenders. As part of assisting the Debtors' investigation against Sinclair, JP Morgan, and other third parties, FTI (i) reviewed hundreds of

documents produced in discovery and identified by counsel, (ii) attended and supported depositions taken by the Debtors' professionals, (iii) assessed related analyses prepared by the Debtors' professionals, and (iv) reviewed multiple drafts of the Debtors' complaints.  As part of evaluating potential claims related to the claims and liens asserted by the Debtors' secured lenders, FTI assisted counsel by creating analyses, reviewing diligence from the Debtors, and participating in calls with Counsel. FTI also participated in updates to the Committee on this topic.

### Code 19 – Case Management
### (324.4 hours)

22.    FTI's services in this category included, among other things, assessing overall workplan, coordinating across overlapping workstreams and specialties, and maintaining diligence trackers on items requested from the Debtors. Time in this category also includes weekly calls among FTI team members to stay apprised of the latest case developments and near term case priorities.

### Code 20 – General Meetings with Debtor & Debtors' Professionals
### (68.6 hours)

23.    During the Application Period, FTI participated in general meetings with the Debtors' advisors and other Committee advisors to advocate for the Committee's concerns and to discuss case updates, including but not limited to: (i) the MLB and certain teams' motions to compel, (ii) negotiations with the leagues, (iii) sports rights payments to teams, (iv) status of Sinclair investigation, (v) business plan projections, and (vi) case strategy .

*Code 21 – General Meetings with the Committee & the Committee Counsel*
*(133.0 hours)*

24.     During the Application Period, FTI participated in general meetings with the Committee and other Committee advisors to discuss case updates on first day motions, liquidity, investigations, and business plan updates. Specifically, FTI's key contributions include providing an industry perspective to updates related to ongoing negotiations with the leagues, analyses on the Debtors' business plan scenarios, and weekly liquidity reports.

*Code 24 – Preparation of the Fee Application*
*(252.5 hours)*

25.     During the Application Period, FTI prepared the April and May fee statements.

## Summary of Actual and Necessary Expenses

26.     FTI incurred expenses in the amount of $11,170.19 during the Application Period. A categorized summary of the actual and necessary costs and expenses incurred by FTI during the Application Period is attached hereto as **Exhibit D**. A detailed itemization of each expense within each category is attached hereto as **Exhibit F**.

27.     FTI reserves the right to request, in subsequent fee applications, reimbursement of additional expenses incurred during the Application Period, as such expenses may not have been captured in FTI's billing system in time to be included in this Application.

## Basis for Relief

28.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals not more than once every 120 days after the commencement of the cases (or more often as the court may permit) and incorporates the substantive standards of section 330 to govern

the Court's award of such compensation. See 11 U.S.C. § 331. Section 330 provides that a court may award a professional employed under section 1103 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered [and] reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).

29.     Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded to . . . [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –
>
> A.  the time spent on such services;
>
> B.  the rates charged for such services;
>
> C.  whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> D.  whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;
>
> E.  with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and
>
> F.  whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title. 11 .S.C. § 330(a)(3).

30.     FTI respectfully submits that, in accordance with the factors enumerated in section 330 of the Bankruptcy Code, the services for which it seeks compensation in this Application were, at the time rendered, believed to be necessary to effectively represent the Committee and the

interests of the Debtors' estates and creditors, and were performed economically, effectively, and efficiently.

31.     Accordingly, approval of the compensation for professional services and reimbursement of the expenses sought herein is warranted.

No previous application for the relief sought herein has been made to this or any other Court.

**WHEREFORE**, FTI respectfully requests that the Court enter an order, substantially in the form attached hereto, (i) approving and allowing on an interim basis the compensation and reimbursement of actual and necessary costs and expenses requested herein; (ii) approving the payment of the 100% of allowed fees and expenses, and (iii) providing such further relief as may be just and proper.

Dated: August 15, 2023                    Respectfully Submitted,

**FTI CONSULTING, INC.**

*/s/ Andrew Scruton*

Andrew Scruton
1166 Avenue of the Americas, 15th Floor
New York, NY, 10036
Telephone: (212) 247-1010
Email: andrew.scruton@fticonsulting.com

*Financial Advisor to the Official Committee of Unsecured Creditors of Diamond Sports Group, LLC,* et al.

**Application Recipients**

a. the Debtors, c/o Diamond Sports Group, LLC, Attention: David DeVoe (david.devoe@ballysports.com);

b. co-counsel to the Debtors, Paul, Weiss, Rifkind, Wharton & Garrison LLP, Attention: Brian S. Hermann (bhermann@paulweiss.com), Andrew M. Parlen (aparlen@paulweiss.com), Joseph M. Graham (jgraham@paulweiss.com), and Alice Nofzinger (anofzinger@paulweiss.com);

c. co-counsel to the Debtors, Porter Hedges LLP, Attention: John F. Higgins (jhiggins@porterhedges.com), M. Shane Johnson (sjohnson@porterhedges.com), Megan Young-John (myoung-john@porterhedges.com), and Bryan L. Rochelle (brochelle@porterhedges.com);

d. special corporate and litigation counsel to the Debtors, Wilmer Cutler Pickering Hale and Dorr LLP, Attention: Andrew Goldman (andrew.goldman@wilmerhale.com), Benjamin Loveland (benjamin.loveland@wilmerhale.com), and Lauren R. Lifland (lauren.lifland@wilmerhale.com);

e. the Office of the United States Trustee for the Southern District of Texas, Attention: Ha Nguyen(ha.nguyen@usdoj.gov);

f. counsel to the Ad Hoc First Lien Group, Kramer Levin Naftalis & Frankel LLP, Attention: Daniel Eggermann (deggermann@kramerlevin.com) and Alexander Woolverton (awoolverton@kramerlevin.com);

g. counsel to the Ad Hoc Secured Group, Gibson, Dunn & Crutcher LLP, Attention: Scott Greenberg (sgreenberg@gibsondunn.com) and Jason Goldstein (jgoldstein@gibsondunn.com); and

h. counsel to the Ad Hoc Crossholder Group, Paul Hastings LLP, Attention: Jayme Goldstein (jaymegoldstein@paulhastings.com), Sayan Bhattacharyya (sayanbhattacharyya@paulhastings.com), and Matthew Garofalo (mattgarofalo@paulhastings.com)

## **EXHIBIT A**

**Scruton Declaration**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| DIAMOND SPORTS GROUP, LLC, *et al.*,[1] | ) | Case No. 23-90116 (CML) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**DECLARATION OF ANDREW SCRUTON IN SUPPORT OF THE FIRST INTERIM**
**FEE APPLICATION OF FTI CONSULTING, INC. FOR COMPENSATION FOR**
**SERVICES AND REIMBURSEMENT OF EXPENSES AS FINANCIAL ADVISOR TO**
**THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD OF**
**MARCH 31, 2023 THROUGH JUNE 30, 2023**

Pursuant to 28 U.S.C. § 1746, I, Andrew Scruton, declare as follows:

1.      I am a Senior Managing Director with FTI Consulting, Inc., (together with its wholly owned subsidiaries, "FTI"), an international consulting firm. I submit this declaration on behalf of FTI, the financial advisor to the Official Committee of Unsecured Creditors (the "Committee") of Diamond Sports Group, LLC.

2.      I have read the *First Interim Fee Application of FTI Consulting, Inc., for Compensation for Services and Reimbursement of Expenses as Financial Advisors to the Official Committee of Unsecured Creditors for the Period from March 31, 2023 Through June 30, 2023* (the "Application") filed contemporaneously herewith. To the best of my knowledge, information, and belief, formed after reasonable inquiry, the statements contained in the Application are true and correct. In addition, I believe that the Application is in conformity with

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/DSG.  The Debtors' service address for purposes of these chapter 11 cases is: c/o Diamond Sports Group, LLC, 3003 Exposition Blvd., Santa Monica, CA 90404.

the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Local Rules, and this

Court's orders.

3.      In connection therewith, I hereby certify that:

    a.    The fees and disbursements sought in the Application are billed at rates customarily employed by FTI and generally accepted by FTI's clients. In addition, none of the professionals seeking compensation varied their hourly rates based on the geographic location of the Debtors' cases;

    b.    In providing a reimbursable expense, FTI does not make a profit on that expense, whether the service is performed by FTI in-house or through a third party;

    c.    In accordance with Bankruptcy Rule 2016(a) and Bankruptcy Code section 504, no agreement or understanding exists between FTI and any other person for the sharing of compensation to be received in connection with these Chapter 11 Cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules and Local Rules; and

    d.    All services for which compensation is sought were professional services on behalf of the Committee and not on behalf of any other person.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct to the best of my knowledge and belief.

Executed on August 15, 2023.

By:      */s/ Andrew Scruton*
      Andrew Scruton
      Senior Managing Director
      FTI Consulting, Inc.

**EXHIBIT B**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Simms, Steven | Senior Managing Director | Restructuring | $ 1,495 | 20.5 | $ 30,647.50 |
| Joffe, Steven | Senior Managing Director | Tax | 1,325 | 30.7 | 40,677.50 |
| Scruton, Andrew | Senior Managing Director | Restructuring | 1,325 | 163.4 | 216,505.00 |
| Nicholls, Christopher | Senior Managing Director | Telecom, Media and Technology | 1,250 | 119.1 | 148,875.00 |
| Schuman, Philip | Senior Managing Director | Telecom, Media and Technology | 1,250 | 35.0 | 43,750.00 |
| Wikel, Daniel | Senior Managing Director | Restructuring | 1,250 | 16.5 | 20,625.00 |
| Davis, Guy | Senior Managing Director | Investigations | 1,125 | 57.8 | 65,025.00 |
| Gimlett, Matthew | Senior Managing Director | Mergers and Integration / Carve Out | 1,125 | 1.6 | 1,800.00 |
| Hu, Elizabeth | Senior Managing Director | Restructuring | 1,125 | 72.6 | 81,675.00 |
| Berkin, Michael | Managing Director | Restructuring | 1,055 | 252.9 | 266,809.50 |
| Friedman, Samantha | Managing Director | Telecom, Media and Technology | 985 | 221.3 | 217,980.50 |
| Eldred, John | Managing Director | Investigations | 965 | 140.2 | 135,293.00 |
| Taylor, Brian | Managing Director | Investigations | 935 | 247.2 | 231,132.00 |
| Cheng, Earnestiena | Senior Director | Restructuring | 955 | 398.0 | 380,090.00 |
| Sternberg, Joseph | Director | Restructuring | 885 | 463.7 | 410,374.50 |
| Silva, Jose | Director | Telecom, Media and Technology | 855 | 96.2 | 82,251.00 |
| Bhargava, Yash | Director | Telecom, Media and Technology | 835 | 220.3 | 183,950.50 |
| Murphy, Andrew | Senior Consultant | Telecom, Media and Technology | 715 | 499.0 | 356,785.00 |
| Leake, Nicola | Senior Consultant | Restructuring | 695 | 449.5 | 312,402.50 |
| Simon, Russell | Senior Consultant | Telecom, Media and Technology | 695 | 381.2 | 264,934.00 |
| Braga, Andrew | Senior Consultant | Telecom, Media and Technology | 645 | 367.8 | 237,231.00 |
| Park, Jacob | Senior Consultant | Tech | 565 | 8.3 | 4,689.50 |
| Daley, Tyler | Senior Consultant | Tech | 475 | 2.6 | 1,235.00 |
| Vadon, Courtney | Consultant | Telecom, Media and Technology | 475 | 420.7 | 199,832.50 |
| Hellmund-Mora, Marili | Manager | Restructuring | 325 | 2.6 | 845.00 |
| Moran, Sarah | Intern | Restructuring | 215 | 66.7 | 14,340.50 |
| Cho, Alastair | Intern | Telecom, Media and Technology | 215 | 61.6 | 13,244.00 |
| **SUBTOTAL** | | | | **4,817.0** | **$ 3,963,000.00** |
| Less: 50% discount for non-working travel time | | | | | (31,900.25) |
| Less: Voluntary Reduction | | | | | (109,207.50) |
| **GRAND TOTAL** | | | | **4,817.0** | **$ 3,821,892.25** |

**EXHIBIT C**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 75.1 | $ 44,289.00 |
| 2 | Cash & Liquidity Analysis | 668.6 | 509,273.00 |
| 4 | Trade Vendor Issues | 14.8 | 10,838.00 |
| 7 | Analysis of Business Plan | 1,083.7 | 856,510.00 |
| 9 | Analysis of Employee Comp Programs | 8.0 | 7,698.00 |
| 10 | Analysis of Tax Issues | 33.1 | 43,365.50 |
| 11 | Prepare for and Attend Court Hearings | 39.2 | 40,396.00 |
| 12 | Analysis of SOFAs & SOALs | 217.0 | 174,661.00 |
| 13 | Analysis of Other Miscellaneous Motions | 209.8 | 186,093.50 |
| 14 | Analysis of Claims/Liab Subject to Compro | 7.9 | 5,965.50 |
| 15 | Analyze Interco Claims, RP Trans, SubCon | 264.3 | 225,863.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 270.5 | 208,882.50 |
| 18 | Potential Avoidance Actions & Litigation | 1,048.6 | 898,406.00 |
| 19 | Case Management | 324.4 | 289,706.00 |
| 20 | General Mtgs with Debtor & Debtors' Prof | 68.6 | 76,856.00 |
| 21 | General Mtgs with UCC & UCC Counsel | 133.0 | 144,011.00 |
| 22 | Meetings with Other Parties | 1.9 | 2,375.00 |
| 23 | Firm Retention | 30.1 | 25,292.50 |
| 24 | Preparation of Fee Application | 252.5 | 148,717.50 |
| 25 | Travel Time | 65.9 | 63,800.50 |
| | **SUBTOTAL** | **4,817.0** | **$ 3,963,000.00** |
| | Less: 50% discount for non-working travel time | | (31,900.25) |
| | Less: Voluntary Reduction | | (109,207.50) |
| | **GRAND TOTAL** | **4,817.0** | **$ 3,821,892.25** |

**EXHIBIT D**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Expense Type | Amount |
|---|---|
| Airfare | $ 2,445.99 |
| Lodging | 4,913.21 |
| Transportation | 2,541.95 |
| Working Meals | 1,223.05 |
| Other | 45.99 |
| **GRAND TOTAL** | **$ 11,170.19** |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/4/2023 | Hu, Elizabeth | 0.3 | Review news articles re: Sinclair reorganization. |
| 1 | 4/11/2023 | Berkin, Michael | 1.8 | Review most recent Project Active presentation to assess workstream and key issues. |
| 1 | 4/11/2023 | Hu, Elizabeth | 0.4 | Review recent news articles pertaining to the Debtors and docket filings circulated by team as of 4/11/2023. |
| 1 | 4/12/2023 | Simon, Russell | 2.2 | Prepare analysis on recent RSN trends to inform analysis of impact of cord cutting on DSG subscribers. |
| 1 | 4/12/2023 | Hu, Elizabeth | 0.3 | Review recent news articles pertaining to the Debtors and docket filings circulated by team as of 4/12/2023. |
| 1 | 4/13/2023 | Hu, Elizabeth | 0.6 | Review recent news articles pertaining to the Debtors and docket filings circulated by team as of 4/13/2023. |
| 1 | 4/18/2023 | Vadon, Courtney | 0.4 | Draft update on Rangers and Reds payments for internal team. |
| 1 | 4/19/2023 | Hu, Elizabeth | 0.5 | Review recent news articles pertaining to the Debtors and docket filings circulated by team as of 4/19/2023. |
| 1 | 5/1/2023 | Leake, Nicola | 0.9 | Prepare updated 2019 holdings review for team. |
| 1 | 5/1/2023 | Leake, Nicola | 0.3 | Review daily update for 5/1. |
| 1 | 5/1/2023 | Vadon, Courtney | 1.0 | Draft 5/1 daily email update to internal team. |
| 1 | 5/1/2023 | Vadon, Courtney | 1.0 | Prepare analysis re: 2019 ad hoc crossholder group updated filing. |
| 1 | 5/2/2023 | Leake, Nicola | 0.2 | Review daily update for 5/2. |
| 1 | 5/2/2023 | Vadon, Courtney | 0.6 | Draft 5/2 daily email update to internal team. |
| 1 | 5/3/2023 | Vadon, Courtney | 1.0 | Draft 5/3 internal daily email update |
| 1 | 5/3/2023 | Leake, Nicola | 0.3 | Review daily update for 5/3. |
| 1 | 5/4/2023 | Hu, Elizabeth | 0.6 | Review summary of Sinclair's Q1 2023 earnings results. |
| 1 | 5/4/2023 | Leake, Nicola | 0.8 | Review and prepare updates to diligence tracker for the WE 5/5. |
| 1 | 5/4/2023 | Leake, Nicola | 0.2 | Review daily update for 5/4. |
| 1 | 5/4/2023 | Vadon, Courtney | 0.8 | Draft 5/4 internal daily email update |
| 1 | 5/4/2023 | Vadon, Courtney | 1.0 | Continue to prepare tracker re: WE 5/5 diligence item requests. |
| 1 | 5/5/2023 | Vadon, Courtney | 0.4 | Draft 5/5 daily email update to internal team. |
| 1 | 5/5/2023 | Leake, Nicola | 0.2 | Review daily update for 5/5. |
| 1 | 5/8/2023 | Sternberg, Joseph | 0.6 | Review 5/8 daily update email. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/8/2023 | Leake, Nicola | 0.2 | Review daily update for 5/8. |
| 1 | 5/8/2023 | Vadon, Courtney | 0.7 | Draft 5/8 daily email update to internal team. |
| 1 | 5/9/2023 | Leake, Nicola | 0.1 | Review daily update for 5/9. |
| 1 | 5/9/2023 | Vadon, Courtney | 0.7 | Draft 5/9 daily email update to internal team. |
| 1 | 5/10/2023 | Vadon, Courtney | 0.8 | Draft 5/10 daily email update to internal team. |
| 1 | 5/11/2023 | Vadon, Courtney | 0.7 | Draft daily internal email update for 5/11/2023. |
| 1 | 5/12/2023 | Vadon, Courtney | 0.4 | Draft 5/12 daily email update to internal team. |
| 1 | 5/12/2023 | Vadon, Courtney | 0.7 | Review 5/12 daily email update to internal team. |
| 1 | 5/15/2023 | Berkin, Michael | 0.8 | Develop agenda for 5/15 call with Committee advisors. |
| 1 | 5/15/2023 | Vadon, Courtney | 0.8 | Draft 5/15 internal daily email update. |
| 1 | 5/16/2023 | Sternberg, Joseph | 0.2 | Review 5/16 daily update. |
| 1 | 5/16/2023 | Vadon, Courtney | 0.4 | Draft 5/16 daily internal email update. |
| 1 | 5/17/2023 | Sternberg, Joseph | 0.6 | Review 5/17 daily update. |
| 1 | 5/17/2023 | Vadon, Courtney | 0.6 | Update 2019 tracker with comments from team member. |
| 1 | 5/17/2023 | Vadon, Courtney | 1.2 | Prepare tracker re: the Committee's 2019 update. |
| 1 | 5/17/2023 | Leake, Nicola | 0.1 | Review daily update for 5/17. |
| 1 | 5/17/2023 | Leake, Nicola | 0.9 | Review 2019 Committee holdings to provide comments to internal team member. |
| 1 | 5/17/2023 | Vadon, Courtney | 0.4 | Draft 5/17 daily email update to internal team. |
| 1 | 5/18/2023 | Vadon, Courtney | 0.3 | Draft 5/18 daily update to internal team. |
| 1 | 5/18/2023 | Vadon, Courtney | 0.4 | Revise 2019 analysis with new comments from team member to send to team member for review. |
| 1 | 5/18/2023 | Sternberg, Joseph | 0.3 | Review 5/18 daily update. |
| 1 | 5/18/2023 | Sternberg, Joseph | 0.5 | Review updated 2019 statement for Committee data. |
| 1 | 5/18/2023 | Leake, Nicola | 0.4 | Review updated 2019 schedule in order to distribute to team. |
| 1 | 5/18/2023 | Leake, Nicola | 0.2 | Review daily update for 5/18. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/19/2023 | Vadon, Courtney | 0.3 | Draft 5/19 daily update to internal team. |
| 1 | 5/19/2023 | Leake, Nicola | 0.3 | Review daily update for 5/19. |
| 1 | 5/22/2023 | Leake, Nicola | 0.1 | Draft daily update for 5/22. |
| 1 | 5/23/2023 | Wikel, Daniel | 1.2 | Review current events material to prepare for Thursday call re: potential claims call with team member, internal update call. |
| 1 | 5/23/2023 | Sternberg, Joseph | 0.4 | Review 5/23 daily update email. |
| 1 | 5/23/2023 | Vadon, Courtney | 0.9 | Draft 5/23 daily email update to internal team. |
| 1 | 5/24/2023 | Leake, Nicola | 0.1 | Review daily update for 5/24. |
| 1 | 5/24/2023 | Vadon, Courtney | 0.5 | Draft 5/24 daily internal email update. |
| 1 | 5/25/2023 | Leake, Nicola | 0.1 | Review daily update for 5/25. |
| 1 | 5/25/2023 | Vadon, Courtney | 0.4 | Draft 5/25 daily internal email update. |
| 1 | 5/26/2023 | Sternberg, Joseph | 0.2 | Review 5/26 daily update email. |
| 1 | 5/26/2023 | Vadon, Courtney | 0.5 | Draft 5/26 daily internal email update. |
| 1 | 5/30/2023 | Leake, Nicola | 0.2 | Draft daily update for 5/30. |
| 1 | 5/31/2023 | Simon, Russell | 0.5 | Assess public statements and news related to Padres - DSG relationship. |
| 1 | 5/31/2023 | Cheng, Earnestiena | 0.2 | Assess latest situation update with Padres. |
| 1 | 5/31/2023 | Sternberg, Joseph | 0.3 | Review 5/31 daily update email. |
| 1 | 5/31/2023 | Vadon, Courtney | 0.8 | Draft 5/31 internal daily email update |
| 1 | 6/1/2023 | Berkin, Michael | 1.5 | Analyze in order to derive key takeaways from specific sports team agreements. |
| 1 | 6/1/2023 | Murphy, Andrew | 0.9 | Update balance sheet analysis with results from April 2023 monthly operating report. |
| 1 | 6/1/2023 | Leake, Nicola | 0.9 | Review Reorg MORs and MORs filed by Debtors. |
| 1 | 6/1/2023 | Leake, Nicola | 0.8 | Prepare additional MOR summaries in order to socialize MOR material. |
| 1 | 6/1/2023 | Vadon, Courtney | 0.7 | Prepare DSG daily email update for 6/1, including motion to compel decision. |
| 1 | 6/1/2023 | Sternberg, Joseph | 0.2 | Review 6/1 daily update. |
| 1 | 6/1/2023 | Leake, Nicola | 0.2 | Review daily update for 6/1. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/2/2023 | Vadon, Courtney | 1.1 | Prepare daily email 6/2. |
| 1 | 6/2/2023 | Leake, Nicola | 0.2 | Review daily update for 6/2. |
| 1 | 6/5/2023 | Vadon, Courtney | 0.6 | Prepare daily email update 6/5. |
| 1 | 6/5/2023 | Leake, Nicola | 0.2 | Review daily update for 6/5. |
| 1 | 6/6/2023 | Vadon, Courtney | 1.0 | Update daily update for 6/6 with bar date information. |
| 1 | 6/6/2023 | Vadon, Courtney | 0.6 | Prepare daily email update 6/6. |
| 1 | 6/6/2023 | Leake, Nicola | 0.2 | Review daily update for 6/6. |
| 1 | 6/7/2023 | Berkin, Michael | 0.7 | Assess supplemental financials in lieu of Rule 2015.3 |
| 1 | 6/7/2023 | Vadon, Courtney | 0.6 | Prepare daily email update for 6/7. |
| 1 | 6/7/2023 | Leake, Nicola | 0.2 | Review daily update for 6/7. |
| 1 | 6/8/2023 | Sternberg, Joseph | 0.7 | Review LLC agreements re: consolidated Diamond Sports Group equity interests. |
| 1 | 6/8/2023 | Wikel, Daniel | 0.4 | Review case update articles in preparation for meeting with Committee member. |
| 1 | 6/8/2023 | Vadon, Courtney | 0.9 | Prepare diligence tracker WE 6/8. |
| 1 | 6/8/2023 | Sternberg, Joseph | 0.4 | Review 6/8 daily update. |
| 1 | 6/8/2023 | Vadon, Courtney | 0.4 | Prepare daily email update 6/8. |
| 1 | 6/8/2023 | Vadon, Courtney | 0.2 | Review data room uploads in order to prepare for distribution to internal team. |
| 1 | 6/9/2023 | Vadon, Courtney | 0.5 | Provide feedback to internal team on daily email updates. |
| 1 | 6/12/2023 | Moran, Sarah | 1.1 | Research case updates in order to prepare 6/12 daily email to send to DSG team. |
| 1 | 6/12/2023 | Moran, Sarah | 0.9 | Continue to research case updates in order to prepare 6/12 daily email to send to DSG team. |
| 1 | 6/12/2023 | Sternberg, Joseph | 0.2 | Review 6/12 daily update. |
| 1 | 6/13/2023 | Cho, Alastair | 1.1 | Prepare daily update for 6/13. |
| 1 | 6/13/2023 | Cho, Alastair | 0.7 | Prepare revisions to daily update for 6/13. |
| 1 | 6/13/2023 | Vadon, Courtney | 0.2 | Review daily email update for 6/13. |
| 1 | 6/13/2023 | Vadon, Courtney | 0.1 | Attend call with team member re: daily update revisions. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/13/2023 | Cho, Alastair | 0.1 | Discuss daily update for 6/13. |
| 1 | 6/14/2023 | Cheng, Earnestiena | 1.3 | Review recent case materials re: separation implementation, liquidity, league proposals, and other case items. |
| 1 | 6/14/2023 | Scruton, Andrew | 0.6 | Discuss Company position and case progression with team member. |
| 1 | 6/14/2023 | Wikel, Daniel | 0.6 | Discuss case progression and Committee status with team member. |
| 1 | 6/14/2023 | Moran, Sarah | 1.1 | Research case updates in order to prepare 6/14 daily email to send to DSG team. |
| 1 | 6/14/2023 | Vadon, Courtney | 0.4 | Review daily email update for 6/14. |
| 1 | 6/14/2023 | Leake, Nicola | 0.2 | Review daily update for 6/14. |
| 1 | 6/15/2023 | Leake, Nicola | 0.4 | Review diligence tracker with updates as of 6/15. |
| 1 | 6/15/2023 | Moran, Sarah | 1.1 | Research case updates in order to prepare 6/15 daily email to send to DSG team. |
| 1 | 6/15/2023 | Vadon, Courtney | 0.4 | Review daily email update 6/15. |
| 1 | 6/15/2023 | Sternberg, Joseph | 0.2 | Review 6/15 daily update. |
| 1 | 6/15/2023 | Leake, Nicola | 0.2 | Review daily update for 6/15. |
| 1 | 6/16/2023 | Cho, Alastair | 1.1 | Prepare daily update email for 6/16. |
| 1 | 6/16/2023 | Leake, Nicola | 0.2 | Review daily update for 6/16. |
| 1 | 6/16/2023 | Vadon, Courtney | 0.1 | Review daily email update for 6/16. |
| 1 | 6/19/2023 | Vadon, Courtney | 0.6 | Review DSG daily update 6/19. |
| 1 | 6/19/2023 | Moran, Sarah | 1.1 | Research case updates in order to prepare 6/19 daily email to send to DSG team. |
| 1 | 6/19/2023 | Leake, Nicola | 0.1 | Review daily update for 6/19. |
| 1 | 6/20/2023 | Vadon, Courtney | 0.6 | Provide comments on daily update for 6/20. |
| 1 | 6/20/2023 | Cho, Alastair | 0.9 | Prepare daily update email for 6/20. |
| 1 | 6/20/2023 | Leake, Nicola | 0.2 | Review daily update for 6/20. |
| 1 | 6/21/2023 | Vadon, Courtney | 0.5 | Review daily email update for 6/21. |
| 1 | 6/21/2023 | Cho, Alastair | 0.8 | Prepare daily update email for 6/21. |
| 1 | 6/22/2023 | Moran, Sarah | 1.2 | Review Committee due diligence updates as of 6/22. |

26

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/22/2023 | Vadon, Courtney | 0.3 | Review daily email update for 6/22. |
| 1 | 6/23/2023 | Wikel, Daniel | 0.4 | Review docket filings from past week and related articles re: Diamondbacks rejection. |
| 1 | 6/23/2023 | Vadon, Courtney | 0.4 | Review daily email update 6/23. |
| 1 | 6/23/2023 | Cho, Alastair | 0.7 | Prepare daily update email for 6/23. |
| 1 | 6/26/2023 | Moran, Sarah | 0.8 | Research case updates and prepare daily email to send to DSG team. |
| 1 | 6/26/2023 | Moran, Sarah | 0.6 | Review Committee due diligence updates 6/26. |
| 1 | 6/26/2023 | Vadon, Courtney | 0.2 | Prepare daily email update for 6/26. |
| 1 | 6/28/2023 | Cho, Alastair | 1.1 | Prepare daily update email for 6/28. |
| 1 | 6/30/2023 | Wikel, Daniel | 0.3 | Review case updates and related articles re: Diamondbacks negotiations, telecast rights agreements. |
| 1 | 6/30/2023 | Cho, Alastair | 1.4 | Prepare daily update email for 6/30. |
| 1 | 6/30/2023 | Cho, Alastair | 0.7 | Review articles and case updates in order to incorporate into daily email. |
| **1 Total** | | | **75.1** | |
| 2 | 4/2/2023 | Berkin, Michael | 1.9 | Evaluate cash collateral motion for input in the liquidity presentation. |
| 2 | 4/3/2023 | Cheng, Earnestiena | 1.2 | Analyze cash collateral motion. |
| 2 | 4/3/2023 | Cheng, Earnestiena | 1.8 | Analyze filed 13-week and monthly cash collateral budget. |
| 2 | 4/3/2023 | Sternberg, Joseph | 2.2 | Continue to prepare key issues list re: cash collateral motion. |
| 2 | 4/3/2023 | Berkin, Michael | 0.7 | Develop diligence supporting document requests for cash collateral motion from missing information. |
| 2 | 4/3/2023 | Cheng, Earnestiena | 1.1 | Draft key issues list for cash collateral motion. |
| 2 | 4/3/2023 | Sternberg, Joseph | 2.5 | Prepare key issues list re: cash collateral motion to inform further analysis. |
| 2 | 4/4/2023 | Leake, Nicola | 1.0 | Attend internal call re: liquidity next steps and cash motions. |
| 2 | 4/4/2023 | Sternberg, Joseph | 0.6 | Continue review re: cash collateral motion with emphasis on interest. |
| 2 | 4/4/2023 | Sternberg, Joseph | 1.0 | Participate in call with team re: cash collateral motion and ongoing analyses. |
| 2 | 4/4/2023 | Cheng, Earnestiena | 1.0 | Participate in call with internal team re: review of cash collateral budget, presentation for Committee, and other priorities. |
| 2 | 4/4/2023 | Sternberg, Joseph | 1.9 | Prepare key issues list re: cash collateral motion. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/5/2023 | Berkin, Michael | 1.0 | Discuss key issues with team re: cash collateral motion and deliverables. |
| 2 | 4/5/2023 | Murphy, Andrew | 1.6 | Prepare additional analysis re: AR Facility and JV settlements' flow of funds. |
| 2 | 4/5/2023 | Murphy, Andrew | 2.0 | Prepare analysis re: AR Facility and JV settlements flow of funds. |
| 2 | 4/5/2023 | Murphy, Andrew | 1.9 | Prepare analysis re: AR Facility's flow of funds. |
| 2 | 4/5/2023 | Murphy, Andrew | 2.4 | Prepare analysis re: JV settlements' flow of funds. |
| 2 | 4/5/2023 | Cheng, Earnestiena | 1.5 | Process edits to key issues list for cash collateral motion. |
| 2 | 4/6/2023 | Berkin, Michael | 0.6 | Analyze 13-week variance report for stub week and week-ended 3/24. |
| 2 | 4/6/2023 | Murphy, Andrew | 3.0 | Continue to edit AR Facility and JV settlement analysis per comments from team. |
| 2 | 4/6/2023 | Sternberg, Joseph | 1.7 | Continue to prepare analysis re: cash collateral variance report with monthly cash flow forecast. |
| 2 | 4/6/2023 | Murphy, Andrew | 0.8 | Edit AR Facility and JV settlement analysis per comments from team. |
| 2 | 4/6/2023 | Leake, Nicola | 0.9 | Finalize, in order to circulate, cash collateral updated request list. |
| 2 | 4/6/2023 | Leake, Nicola | 0.7 | Prepare additional diligence of cash collateral motion. |
| 2 | 4/6/2023 | Murphy, Andrew | 0.2 | Prepare analysis re: 2023 professional sports team distributions to understand cash outflows. |
| 2 | 4/6/2023 | Sternberg, Joseph | 2.0 | Prepare analysis re: cash collateral variance report with monthly cash flow forecast. |
| 2 | 4/6/2023 | Vadon, Courtney | 2.4 | Prepare analysis re: sports rights payments to understand cash inflows and outflows. |
| 2 | 4/6/2023 | Leake, Nicola | 1.1 | Prepare variance on weekly v. monthly cash flow provided by the Debtors. |
| 2 | 4/6/2023 | Berkin, Michael | 0.5 | Review and analyze 2023 monthly cash flow forecast. |
| 2 | 4/6/2023 | Murphy, Andrew | 0.5 | Review AR Facility and JV settlement analysis. |
| 2 | 4/6/2023 | Leake, Nicola | 0.8 | Review budget-to-actuals variance for WE 3/24 schedule. |
| 2 | 4/6/2023 | Murphy, Andrew | 0.5 | Review document provided by the Company on cash flow forecast. |
| 2 | 4/6/2023 | Sternberg, Joseph | 1.4 | Review monthly cash flow forecast variance report for WE 3/24. |
| 2 | 4/7/2023 | Berkin, Michael | 1.2 | Analyze 13-week cash flow package for week-ended 3/31. |
| 2 | 4/7/2023 | Cheng, Earnestiena | 1.4 | Analyze filed cash collateral budget. |
| 2 | 4/7/2023 | Cheng, Earnestiena | 1.8 | Analyze monthly cash flow forecasts to understand any liquidity constraints. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/7/2023 | Leake, Nicola | 1.7 | Analyze receipts covenants and implications on liquidity. |
| 2 | 4/7/2023 | Hu, Elizabeth | 0.5 | Attend call with team re: cash collateral discussions, near-term cash priorities and workplan. |
| 2 | 4/7/2023 | Vadon, Courtney | 0.8 | Attend call with team member re: WE 3/31 budget-to-actuals. |
| 2 | 4/7/2023 | Vadon, Courtney | 2.3 | Prepare WE 3/31 budget-to-actuals weekly variance analysis. |
| 2 | 4/7/2023 | Vadon, Courtney | 1.3 | Continue to build 3/31 budget-to-actuals cumulative analysis. |
| 2 | 4/7/2023 | Cheng, Earnestiena | 0.5 | Coordinate with internal team re: near term liquidity workstreams. |
| 2 | 4/7/2023 | Cheng, Earnestiena | 0.4 | Correspond with Alix team re: overview of cash collateral budget and related outstanding diligence items. |
| 2 | 4/7/2023 | Berkin, Michael | 0.5 | Develop liquidity case issues and timeline for team. |
| 2 | 4/7/2023 | Murphy, Andrew | 2.2 | Edit presentation re: analysis of cash collateral motion. |
| 2 | 4/7/2023 | Murphy, Andrew | 1.3 | Edit presentation re: cash collateral motion per comments from internal team. |
| 2 | 4/7/2023 | Cheng, Earnestiena | 1.0 | Edit questions list re: filed cash collateral budget and monthly cash flow forecasts. |
| 2 | 4/7/2023 | Sternberg, Joseph | 0.5 | Participate in call with team re: cash collateral budget takeaways. |
| 2 | 4/7/2023 | Leake, Nicola | 0.8 | Participate on call with team member re: WE 3/31 budget-to-actuals. |
| 2 | 4/7/2023 | Leake, Nicola | 0.8 | Prepare liquidity diligence items review from start of case to WE 4/7. |
| 2 | 4/7/2023 | Leake, Nicola | 0.8 | Prepare updates to Committee liquidity deck re: monthly and weekly cash flow. |
| 2 | 4/7/2023 | Sternberg, Joseph | 0.4 | Prepare written correspondence to team re: first lien credit agreement. |
| 2 | 4/7/2023 | Leake, Nicola | 0.8 | Put together notes for WE 3/31 budget-to-actuals walk through with team member. |
| 2 | 4/7/2023 | Sternberg, Joseph | 0.4 | Review cash collateral budget filing in detail. |
| 2 | 4/7/2023 | Leake, Nicola | 1.3 | Review liquidity analyses from internal team to add to deck. |
| 2 | 4/7/2023 | Berkin, Michael | 0.4 | Review prepetition AP coverage chart. |
| 2 | 4/7/2023 | Leake, Nicola | 0.9 | Attend internal call re: Committee liquidity analysis and other nearterm workstreams. |
| 2 | 4/7/2023 | Murphy, Andrew | 0.4 | Participate in call with team re: cash collateral budget questions. |
| 2 | 4/8/2023 | Leake, Nicola | 0.3 | Attend call with internal team re: Committee liquidity deck edits. |
| 2 | 4/8/2023 | Cheng, Earnestiena | 0.3 | Coordinate with internal team re: cash collateral presentation. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/8/2023 | Murphy, Andrew | 2.9 | Edit presentation re: first day motions per comments from internal team for additional review. |
| 2 | 4/8/2023 | Sternberg, Joseph | 0.3 | Participate in call with team re: cash collateral motion. |
| 2 | 4/8/2023 | Murphy, Andrew | 0.3 | Participate in call with team re: presentation on cash collateral motion for the Committee. |
| 2 | 4/8/2023 | Leake, Nicola | 1.6 | Prepare additional updates to cash collateral deck for the Committee. |
| 2 | 4/8/2023 | Murphy, Andrew | 3.0 | Prepare analysis re: 13-week and monthly cash flow. |
| 2 | 4/8/2023 | Leake, Nicola | 1.0 | Prepare updates to liquidity update deck. |
| 2 | 4/8/2023 | Cheng, Earnestiena | 0.9 | Respond to comments from internal team re: cash collateral budget questions. |
| 2 | 4/8/2023 | Berkin, Michael | 1.2 | Review and analyze Jan 2023 monthly servicing report in connection with assessing cash motion. |
| 2 | 4/8/2023 | Hu, Elizabeth | 0.6 | Review the cash flow forecast diligence questions. |
| 2 | 4/9/2023 | Cheng, Earnestiena | 1.1 | Edit cash collateral budget questions list. |
| 2 | 4/9/2023 | Murphy, Andrew | 0.9 | Incorporate outstanding comments to liquidity draft Committee deck to distribute to team. |
| 2 | 4/10/2023 | Murphy, Andrew | 0.3 | Address Committee discussion presentation comments re: cash collateral budget. |
| 2 | 4/10/2023 | Sternberg, Joseph | 1.8 | Continue to prepare presentation re: cash collateral motion. |
| 2 | 4/10/2023 | Cheng, Earnestiena | 0.6 | Coordinate budget-to-actuals variance for WE 3/31 discussion with Alix team. |
| 2 | 4/10/2023 | Cheng, Earnestiena | 0.3 | Correspond with Alix team re: cash collateral budget PEO issues. |
| 2 | 4/10/2023 | Berkin, Michael | 1.3 | Discuss cash management and collateral motions with Alix team. |
| 2 | 4/10/2023 | Murphy, Andrew | 2.1 | Edit cash collateral deck per comments from internal team. |
| 2 | 4/10/2023 | Sternberg, Joseph | 1.3 | Participate in call with Alix re: cash collateral budget. |
| 2 | 4/10/2023 | Cheng, Earnestiena | 1.3 | Participate in call with Alix re: cash collateral and budget variances. |
| 2 | 4/10/2023 | Hu, Elizabeth | 1.3 | Participate in call with Alix re: cash flow budget-to-actuals for WE 3/31 diligence questions. |
| 2 | 4/10/2023 | Murphy, Andrew | 0.3 | Participate in call with team member re: cash motions presentation. |
| 2 | 4/10/2023 | Sternberg, Joseph | 0.3 | Participate in call with team member re: cash collateral budget. |
| 2 | 4/10/2023 | Murphy, Andrew | 2.9 | Prepare additional updates to presentation on cash-related first day motions per comments from internal team. |
| 2 | 4/10/2023 | Sternberg, Joseph | 1.6 | Prepare additional written correspondence to team re: cash collateral budget. |

30

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/10/2023 | Murphy, Andrew | 2.3 | Prepare analysis re: WE 3/31 budget-to-actuals . |
| 2 | 4/10/2023 | Leake, Nicola | 0.1 | Prepare covenants analysis on WE 3/31 reporting. |
| 2 | 4/10/2023 | Sternberg, Joseph | 1.0 | Prepare diligence list re: cash collateral motion. |
| 2 | 4/10/2023 | Sternberg, Joseph | 2.0 | Prepare presentation re: cash collateral motion. |
| 2 | 4/10/2023 | Sternberg, Joseph | 0.3 | Prepare updates re: cash collateral budget. |
| 2 | 4/10/2023 | Sternberg, Joseph | 0.7 | Prepare written correspondence to team re: cash collateral budget. |
| 2 | 4/10/2023 | Cheng, Earnestiena | 0.7 | Process edits to WE 3/31 budget-to-actuals diligence questions list. |
| 2 | 4/10/2023 | Cheng, Earnestiena | 0.8 | Process edits to cash collateral key issues list. |
| 2 | 4/10/2023 | Berkin, Michael | 1.6 | Review and prepare comments to draft Committee analysis of cash related motions. |
| 2 | 4/10/2023 | Hu, Elizabeth | 0.5 | Review diligence questions re: week ending 3/31 budget-to-actuals reporting. |
| 2 | 4/10/2023 | Murphy, Andrew | 0.8 | Summarize call notes re: cash collateral budget discussion. |
| 2 | 4/10/2023 | Leake, Nicola | 1.1 | Attend call with Alix re: cash collateral. |
| 2 | 4/10/2023 | Murphy, Andrew | 1.4 | Attend call with FTI/Alix call re: cash collateral budget discussion. |
| 2 | 4/11/2023 | Murphy, Andrew | 0.6 | Attend call with Alix re: WE 3/31 variance reporting. |
| 2 | 4/11/2023 | Sternberg, Joseph | 2.9 | Continue additional preparation on presentation re: cash collateral motion with emphasis on sports rights. |
| 2 | 4/11/2023 | Berkin, Michael | 0.6 | Discuss presentation materials for Committee call on cash motions. |
| 2 | 4/11/2023 | Murphy, Andrew | 2.5 | Edit analysis re: WE 3/31 budget-to-actuals per comments from internal team. |
| 2 | 4/11/2023 | Murphy, Andrew | 1.5 | Finalize Committee discussion presentation option 2 draft and distribute to team for review. |
| 2 | 4/11/2023 | Sternberg, Joseph | 0.6 | Participate in call with Alix re: cash collateral variance report for WE 3/31. |
| 2 | 4/11/2023 | Cheng, Earnestiena | 0.6 | Participate in call with Alix team re: latest budget-to-actuals variances. |
| 2 | 4/11/2023 | Hu, Elizabeth | 0.6 | Participate on call with Alix re: week ending 3/31 budget-to-actuals reporting. |
| 2 | 4/11/2023 | Murphy, Andrew | 0.5 | Prepare analysis re: cash collateral budget. |
| 2 | 4/11/2023 | Sternberg, Joseph | 2.6 | Prepare analysis re: liquidity scenarios. |
| 2 | 4/11/2023 | Cheng, Earnestiena | 0.9 | Prepare draft slides re: cash collateral and variance reporting for week-ended 3/31 and share with Alix to get PEO approval. |

EXHIBIT E
DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116
DETAIL OF TIME ENTRIES
FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/11/2023 | Murphy, Andrew | 1.9 | Prepare option 1 of Committee discussion presentations given issue with professional eyes only markings. |
| 2 | 4/11/2023 | Murphy, Andrew | 1.3 | Prepare option 2 of Committee discussion presentations given issue with professional eyes only markings. |
| 2 | 4/11/2023 | Sternberg, Joseph | 3.0 | Prepare presentation re: cash collateral motion with emphasis on AR Facility. |
| 2 | 4/11/2023 | Sternberg, Joseph | 0.4 | Prepare Committee presentation commentary re: cash collateral. |
| 2 | 4/11/2023 | Sternberg, Joseph | 3.0 | Prepare updates to presentation re: cash collateral motion with emphasis on covenants. |
| 2 | 4/11/2023 | Cheng, Earnestiena | 2.2 | Process edits to liquidity and cash collateral budget slides to reflect comments from internal team. |
| 2 | 4/11/2023 | Murphy, Andrew | 0.4 | Pull quantitative analysis on to presentation for the Committee re: cash collateral. |
| 2 | 4/11/2023 | Hu, Elizabeth | 0.3 | Review analysis re: WE 3/31 budget-to-actuals reporting. |
| 2 | 4/11/2023 | Hu, Elizabeth | 2.4 | Review and edit liquidity update presentation for the Committee. |
| 2 | 4/11/2023 | Cheng, Earnestiena | 0.3 | Review and send out questions to Alix team re: budget-to-actuals variances. |
| 2 | 4/11/2023 | Scruton, Andrew | 0.4 | Review follow up diligence requests re: cash collateral motion. |
| 2 | 4/11/2023 | Scruton, Andrew | 0.7 | Review variance report for 2 weeks actual cash flow for week-ended 3/31. |
| 2 | 4/11/2023 | Murphy, Andrew | 0.3 | Summarize call notes re: variance reporting and distribute to internal team. |
| 2 | 4/11/2023 | Murphy, Andrew | 2.6 | Update presentation re: cash collateral budget per comments from internal team. |
| 2 | 4/12/2023 | Sternberg, Joseph | 2.5 | Continue to prepare updates to presentation re: cash collateral motion. |
| 2 | 4/12/2023 | Murphy, Andrew | 2.8 | Edit analysis re: liquidity per comments from internal team. |
| 2 | 4/12/2023 | Cheng, Earnestiena | 0.7 | Evaluate latest liquidity position for discussion with Committee. |
| 2 | 4/12/2023 | Sternberg, Joseph | 1.2 | Prepare additional analysis re: WE 3/31 cash collateral variance report. |
| 2 | 4/12/2023 | Murphy, Andrew | 0.6 | Prepare analysis re: sports rights variance for cash purposes. |
| 2 | 4/12/2023 | Murphy, Andrew | 3.0 | Prepare diligence questions re: liquidity forecast. |
| 2 | 4/12/2023 | Cheng, Earnestiena | 0.4 | Provide liquidity slides to internal team for review before Committee call. |
| 2 | 4/12/2023 | Berkin, Michael | 0.7 | Review final draft presentation to Committee for comments. |
| 2 | 4/12/2023 | Murphy, Andrew | 0.4 | Review liquidity forecasts & variance reports for WE 3/31. |
| 2 | 4/12/2023 | Hu, Elizabeth | 0.7 | Review team presentation for Committee call re: WE /31 budget-to-actuals reporting. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/13/2023 | Cheng, Earnestiena | 0.4 | Coordinate PEO issues re: cash budget with Alix. |
| 2 | 4/13/2023 | Cheng, Earnestiena | 0.3 | Outline liquidity update presentation for upcoming Committee call. |
| 2 | 4/13/2023 | Sternberg, Joseph | 2.4 | Prepare analysis re: historical JV distributions. |
| 2 | 4/13/2023 | Sternberg, Joseph | 1.4 | Prepare correspondence to team re: cash flow support. |
| 2 | 4/13/2023 | Sternberg, Joseph | 1.7 | Prepare presentation re: cash collateral budget and AR Facility. |
| 2 | 4/13/2023 | Berkin, Michael | 0.6 | Review and analyze historical JV distributions. |
| 2 | 4/13/2023 | Sternberg, Joseph | 1.9 | Review historical financial reporting re: JV distributions. |
| 2 | 4/14/2023 | Vadon, Courtney | 0.2 | Apply revisions to budget-to-actuals weekly variance report from call with team member. |
| 2 | 4/14/2023 | Leake, Nicola | 0.7 | Attend call with team member re: liquidity topics including preparing WE 4/7 budget-to-actuals analysis. |
| 2 | 4/14/2023 | Vadon, Courtney | 1.1 | Continue applying revisions to WE 4/7 budget-to-actuals weekly variance report with team member. |
| 2 | 4/14/2023 | Vadon, Courtney | 0.7 | Continue reviewing proposed final cash collateral order. |
| 2 | 4/14/2023 | Sternberg, Joseph | 1.9 | Continue to prepare presentation re: cash collateral budget. |
| 2 | 4/14/2023 | Murphy, Andrew | 0.4 | Modify Committee discussion presentations re: liquidity topics. |
| 2 | 4/14/2023 | Vadon, Courtney | 1.5 | Prepare analysis re: WE 4/7 budget-to-actuals prior to refreshed data upload. |
| 2 | 4/14/2023 | Vadon, Courtney | 1.4 | Prepare analysis re: WE 4/7 budget-to-actuals. |
| 2 | 4/14/2023 | Vadon, Courtney | 0.3 | Prepare analysis re: informational forecast variance. |
| 2 | 4/14/2023 | Murphy, Andrew | 1.2 | Prepare analysis re: informational forecast in order to distribute to internal team for review. |
| 2 | 4/14/2023 | Sternberg, Joseph | 2.6 | Prepare presentation commentary re: cash collateral budget. |
| 2 | 4/14/2023 | Vadon, Courtney | 0.7 | Review 4/7 budget-to-actuals analysis with team member. |
| 2 | 4/14/2023 | Vadon, Courtney | 0.4 | Review final cash collateral order for incorporation of notes provided by internal team. |
| 2 | 4/14/2023 | Sternberg, Joseph | 1.0 | Review informational budget to apply comments as needed. |
| 2 | 4/15/2023 | Vadon, Courtney | 0.3 | Apply comments and corrections to WE 4/7 budget-to-actuals analysis. |
| 2 | 4/15/2023 | Leake, Nicola | 0.6 | Attend follow up call with team member re: liquidity topics, including WE 4/7 budget-to-actuals variance analysis. |
| 2 | 4/15/2023 | Vadon, Courtney | 1.1 | Build liquidity update presentation using prepared analysis. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/15/2023 | Sternberg, Joseph | 2.5 | Continue to prepare analysis re: 4/14 informational forecast. |
| 2 | 4/15/2023 | Vadon, Courtney | 0.6 | Discuss WE 4/7 budget-to-actuals analysis items with team member. |
| 2 | 4/15/2023 | Murphy, Andrew | 0.5 | Discuss finalized analysis with team member re: informational forecast. |
| 2 | 4/15/2023 | Murphy, Andrew | 1.7 | Edit analysis re: informational forecast per internal team for review. |
| 2 | 4/15/2023 | Sternberg, Joseph | 1.3 | Incorporate comments on to presentation re: cash collateral budget. |
| 2 | 4/15/2023 | Murphy, Andrew | 0.3 | Participate in additional call with team member re: informational forecast. |
| 2 | 4/15/2023 | Murphy, Andrew | 0.3 | Participate in call with team member re: informational forecast. |
| 2 | 4/15/2023 | Sternberg, Joseph | 0.5 | Participate in call with team member re: cash collateral presentation. |
| 2 | 4/15/2023 | Sternberg, Joseph | 0.3 | Participate in second call with team member re: cash collateral presentation. |
| 2 | 4/15/2023 | Sternberg, Joseph | 0.3 | Participate in additional with team member re: cash collateral presentation. |
| 2 | 4/15/2023 | Sternberg, Joseph | 2.1 | Prepare analysis re: 4/14 informational forecast. |
| 2 | 4/15/2023 | Vadon, Courtney | 0.6 | Prepare diligence question list re: informational forecast. |
| 2 | 4/15/2023 | Leake, Nicola | 0.9 | Review WE 4/7 budget-to-actuals questions prepared by team member while incorporating edits. |
| 2 | 4/16/2023 | Berkin, Michael | 0.7 | Analyze interest reflected in 13-week cash budget. |
| 2 | 4/16/2023 | Vadon, Courtney | 2.5 | Apply comments and revisions to liquidity report re: e-mail from team member. |
| 2 | 4/16/2023 | Leake, Nicola | 0.7 | Attend call with Alix re: informational cash flow discussions. |
| 2 | 4/16/2023 | Vadon, Courtney | 1.3 | Continue applying comments and revisions to liquidity report. |
| 2 | 4/16/2023 | Berkin, Michael | 0.7 | Develop issues for Debtors response re: updated 13-week cash budget. |
| 2 | 4/16/2023 | Berkin, Michael | 0.7 | Discuss 13-week budget with Alix team. |
| 2 | 4/16/2023 | Cheng, Earnestiena | 0.3 | Evaluate 1L interest calculation as formulated by internal team. |
| 2 | 4/16/2023 | Cheng, Earnestiena | 0.3 | Evaluate minimum liquidity questions. |
| 2 | 4/16/2023 | Sternberg, Joseph | 0.7 | Participate in call with Alix re: informational forecast. |
| 2 | 4/16/2023 | Sternberg, Joseph | 1.5 | Prepare additional analysis re: informational forecast. |
| 2 | 4/16/2023 | Sternberg, Joseph | 1.9 | Prepare analysis re: adequate assurance interest. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/16/2023 | Sternberg, Joseph | 2.4 | Prepare analysis re: informational forecast compared to filed budget. |
| 2 | 4/16/2023 | Vadon, Courtney | 0.2 | Prepare analysis re: liquidity report. |
| 2 | 4/16/2023 | Leake, Nicola | 0.3 | Prepare correspondence for team member additional liquidity slides. |
| 2 | 4/16/2023 | Sternberg, Joseph | 0.7 | Prepare correspondence to team re: adequate assurance. |
| 2 | 4/16/2023 | Sternberg, Joseph | 0.9 | Prepare correspondence to team re: informational forecast. |
| 2 | 4/16/2023 | Leake, Nicola | 2.4 | Prepare schedule re: timing of sports rights payments for liquidity purposes and other analyses. |
| 2 | 4/16/2023 | Leake, Nicola | 0.8 | Prepare updates to interest calculation and compare against Company budgets. |
| 2 | 4/16/2023 | Cheng, Earnestiena | 0.5 | Provide comments to internal summary on informational forecast and impact of deferred sports rights payments. |
| 2 | 4/16/2023 | Cheng, Earnestiena | 0.7 | Provide comments to observations on informational forecast. |
| 2 | 4/16/2023 | Hu, Elizabeth | 0.3 | Review analysis re: adequate protection interest. |
| 2 | 4/16/2023 | Berkin, Michael | 0.8 | Review and analyze updated 13-week cash budget. |
| 2 | 4/16/2023 | Sternberg, Joseph | 0.3 | Review correspondence from team re: informational forecast. |
| 2 | 4/16/2023 | Hu, Elizabeth | 0.2 | Review correspondence on minimum liquidity covenant issue. |
| 2 | 4/16/2023 | Leake, Nicola | 2.9 | Review work and incorporate edits on WE 4/7 budget-to-actuals and informational budget slides. |
| 2 | 4/17/2023 | Vadon, Courtney | 0.7 | Apply budget-to-actuals weekly variance slide comments. |
| 2 | 4/17/2023 | Vadon, Courtney | 0.5 | Apply cash flow deck feedback from team members. |
| 2 | 4/17/2023 | Vadon, Courtney | 1.8 | Apply informational forecast budget slide feedback. |
| 2 | 4/17/2023 | Murphy, Andrew | 0.8 | Attend internal call with team re: WE 4/7 budget-to-actuals reporting. |
| 2 | 4/17/2023 | Sternberg, Joseph | 2.4 | Continue to prepare presentation re: informational forecast. |
| 2 | 4/17/2023 | Berkin, Michael | 0.8 | Discuss case status and workstreams with team re: flow of material from Debtors to perform work. |
| 2 | 4/17/2023 | Leake, Nicola | 0.8 | Finalize WE 4/7 budget-to-actuals, informational request list and JV questions. |
| 2 | 4/17/2023 | Cheng, Earnestiena | 0.2 | Follow-up with Alix team re: PEO issues on cash flow reporting. |
| 2 | 4/17/2023 | Sternberg, Joseph | 0.2 | Apply comments for team re: cash collateral presentation. |
| 2 | 4/17/2023 | Sternberg, Joseph | 0.8 | Participate in call with team re: cash collateral presentation. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/17/2023 | Cheng, Earnestiena | 0.8 | Participate in call with internal team re: latest liquidity and cash management presentation. |
| 2 | 4/17/2023 | Sternberg, Joseph | 0.9 | Prepare diligence list re: informational forecast. |
| 2 | 4/17/2023 | Sternberg, Joseph | 2.7 | Prepare presentation re: informational forecast. |
| 2 | 4/17/2023 | Leake, Nicola | 2.3 | Prepare updates to liquidity slides for Committee deck. |
| 2 | 4/17/2023 | Cheng, Earnestiena | 0.8 | Process edits to budget-to-actuals and informational forecast questions for Alix. |
| 2 | 4/17/2023 | Vadon, Courtney | 0.5 | Respond to final comments on budget-to-actuals weekly variance and informational forecast slides. |
| 2 | 4/17/2023 | Leake, Nicola | 2.0 | Review additional edits to liquidity and WE 4/7 budget-to-actuals slides. |
| 2 | 4/17/2023 | Scruton, Andrew | 1.4 | Review sensitivity analyses on cash flow forecasts and potential covenant breaches. |
| 2 | 4/17/2023 | Leake, Nicola | 2.4 | Review updated slides re: budget-to-actuals for Committee deck. |
| 2 | 4/17/2023 | Vadon, Courtney | 1.5 | Update WE 4/7 budget-to-actuals diligence questions. |
| 2 | 4/17/2023 | Leake, Nicola | 0.8 | Attend internal call with team re: budget-to-actuals and other liquidity deck next steps. |
| 2 | 4/17/2023 | Vadon, Courtney | 0.9 | Discuss cash management and liquidity deck and related items with team. |
| 2 | 4/18/2023 | Cheng, Earnestiena | 1.4 | Analyze minimum liquidity covenants and impact of sports rights payments. |
| 2 | 4/18/2023 | Sternberg, Joseph | 0.5 | Attend call with Alix re: informational forecast assumptions. |
| 2 | 4/18/2023 | Cheng, Earnestiena | 0.5 | Attend call with Alix re: latest budget-to-actuals variances. |
| 2 | 4/18/2023 | Murphy, Andrew | 0.4 | Attend follow-up call with Alix re: cash collateral motion. |
| 2 | 4/18/2023 | Berkin, Michael | 0.6 | Calculate projected interest payments pursuant to Committee counsel request. |
| 2 | 4/18/2023 | Leake, Nicola | 2.1 | Continue to input updates per internal comments to the Committee deck. |
| 2 | 4/18/2023 | Sternberg, Joseph | 2.4 | Continue to prepare analysis re: informational forecast. |
| 2 | 4/18/2023 | Scruton, Andrew | 1.2 | Correspond with Akin re: cash flow forecast. |
| 2 | 4/18/2023 | Berkin, Michael | 1.8 | Develop alternative cash projection scenarios resulting from viable assumptions. |
| 2 | 4/18/2023 | Berkin, Michael | 0.5 | Discuss 13-week budget and variances with Alix team. |
| 2 | 4/18/2023 | Berkin, Michael | 0.7 | Discuss potential cash collateral solutions with Committee and Debtor advisors. |
| 2 | 4/18/2023 | Cheng, Earnestiena | 0.4 | Evaluate cash collateral update from Akin ahead of 4/19 hearing. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/18/2023 | Cheng, Earnestiena | 1.2 | Evaluate impact of sports rights payments on liquidity. |
| 2 | 4/18/2023 | Sternberg, Joseph | 0.4 | Participate in additional call with Alix re: informational forecast. |
| 2 | 4/18/2023 | Hu, Elizabeth | 0.5 | Participate in call with Alix re: WE 4/7 budget-to-actuals reporting. |
| 2 | 4/18/2023 | Hu, Elizabeth | 0.4 | Participate in follow up call with Alix re: remaining 4/7 budget-to-actuals questions. |
| 2 | 4/18/2023 | Cheng, Earnestiena | 0.4 | Participate in follow up call with Alix team re: informational forecast and historical JV distributions. |
| 2 | 4/18/2023 | Sternberg, Joseph | 2.5 | Prepare additional slides for presentation re: informational forecast. |
| 2 | 4/18/2023 | Sternberg, Joseph | 2.0 | Prepare additional updates to presentation re: informational forecast commentary. |
| 2 | 4/18/2023 | Sternberg, Joseph | 2.5 | Prepare analysis re: informational forecast impact on covenants. |
| 2 | 4/18/2023 | Simms, Steven | 0.6 | Prepare correspondence on cash collateral issues. |
| 2 | 4/18/2023 | Berkin, Michael | 0.5 | Prepare for discussion on 13-week budget and variances with Alix team. |
| 2 | 4/18/2023 | Leake, Nicola | 2.6 | Prepare updates per internal comments to the Committee deck. |
| 2 | 4/18/2023 | Cheng, Earnestiena | 1.8 | Process edits to liquidity presentation for Committee. |
| 2 | 4/18/2023 | Sternberg, Joseph | 1.4 | Review analysis re: cash collateral budget. |
| 2 | 4/18/2023 | Hu, Elizabeth | 0.9 | Review analysis re: liquidity update. |
| 2 | 4/18/2023 | Simms, Steven | 0.6 | Review items related to budget and liquidity. |
| 2 | 4/18/2023 | Scruton, Andrew | 1.3 | Review revised cash collateral order. |
| 2 | 4/18/2023 | Cheng, Earnestiena | 0.2 | Send questions to Alix team re: 4/14 information forecast, 4/7 variance report and other items. |
| 2 | 4/18/2023 | Vadon, Courtney | 0.6 | Update budget-to-actuals weekly variance and informational forecast slides in response to new comments. |
| 2 | 4/18/2023 | Leake, Nicola | 0.4 | Update cash variance questions for call with Alix. |
| 2 | 4/18/2023 | Murphy, Andrew | 0.5 | Attend 4/18 call with Alix re: cash collateral budget. |
| 2 | 4/19/2023 | Berkin, Michael | 1.3 | Analyze impact of deferred sports rights payments on cash budget. |
| 2 | 4/19/2023 | Sternberg, Joseph | 0.2 | Analyze informational forecast for further diligence. |
| 2 | 4/19/2023 | Sternberg, Joseph | 0.2 | Continue to further diligence 4/14 informational forecast. |
| 2 | 4/19/2023 | Sternberg, Joseph | 0.2 | Continue to prepare questions for team re: 4/14 informational forecast. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/19/2023 | Cheng, Earnestiena | 1.8 | Continue to process edits to liquidity presentation for the Committee to reflect comments from internal team. |
| 2 | 4/19/2023 | Cheng, Earnestiena | 0.6 | Evaluate sports rights payments' liquidity impact on case. |
| 2 | 4/19/2023 | Sternberg, Joseph | 0.8 | Participate in call with team re: 4/14 informational forecast. |
| 2 | 4/19/2023 | Murphy, Andrew | 0.8 | Participate in call with team member re: 4/14 informational forecast. |
| 2 | 4/19/2023 | Sternberg, Joseph | 0.2 | Prepare questions for internal team re: 4/14 informational forecast. |
| 2 | 4/19/2023 | Sternberg, Joseph | 2.1 | Prepare analysis re: 4/14 informational forecast impact on minimum liquidity. |
| 2 | 4/19/2023 | Murphy, Andrew | 1.1 | Prepare commentary re: cash collateral budget. |
| 2 | 4/19/2023 | Murphy, Andrew | 1.2 | Prepare subsequent updates to 4/14 informational forecast per internal team. |
| 2 | 4/19/2023 | Cheng, Earnestiena | 1.6 | Process edits to liquidity presentation for Committee to reflect comments from internal team. |
| 2 | 4/19/2023 | Cheng, Earnestiena | 0.4 | Raise concerns on latest cash collateral draft. |
| 2 | 4/19/2023 | Leake, Nicola | 0.3 | Review cash collateral analysis. |
| 2 | 4/19/2023 | Cheng, Earnestiena | 0.3 | Review changes to cash collateral order. |
| 2 | 4/19/2023 | Cheng, Earnestiena | 0.5 | Review latest cash collateral order draft. |
| 2 | 4/19/2023 | Berkin, Michael | 0.8 | Review updated draft cash collateral order for comments to Committee counsel. |
| 2 | 4/21/2023 | Berkin, Michael | 1.3 | Analyze revised cash collateral order updates and incorporation of Committee feedback. |
| 2 | 4/21/2023 | Vadon, Courtney | 1.6 | Prepare WE 4/14 budget-to-actuals weekly variance analysis. |
| 2 | 4/21/2023 | Vadon, Courtney | 0.7 | Create budget-to-actuals weekly variance slide in liquidity update deck. |
| 2 | 4/21/2023 | Sternberg, Joseph | 0.4 | Review budget-to-actuals reporting for WE 4/14. |
| 2 | 4/21/2023 | Vadon, Courtney | 1.6 | Continue to prepare cumulative WE 4/14 budget-to-actuals weekly variance. |
| 2 | 4/22/2023 | Vadon, Courtney | 0.9 | Prepare budget-to-actuals diligence questions. |
| 2 | 4/22/2023 | Leake, Nicola | 1.9 | Review WE 4/14 budget-to-actuals slides, excel, and questions for Alix. |
| 2 | 4/22/2023 | Vadon, Courtney | 0.9 | Update threshold information on budget-to-actuals weekly variance. |
| 2 | 4/23/2023 | Vadon, Courtney | 1.9 | Apply comments from prior call to budget-to-actuals weekly variance report. |
| 2 | 4/23/2023 | Vadon, Courtney | 0.1 | Apply revisions to budget-to-actuals weekly variance report. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/23/2023 | Leake, Nicola | 0.9 | Attend call with team member re: WE 4/14 budget-to-actuals questions, formatting, slides etc. |
| 2 | 4/23/2023 | Vadon, Courtney | 0.9 | Discuss budget-to-actuals weekly variance with team member. |
| 2 | 4/23/2023 | Leake, Nicola | 1.0 | Review updated questions and slides prepared by team member. |
| 2 | 4/24/2023 | Cheng, Earnestiena | 0.8 | Analyze questions for Alix re: 4/14 budget-to-actuals. |
| 2 | 4/24/2023 | Berkin, Michael | 1.0 | Compare the week-ended 4/14 financials to the Filed Budget and to the informational forecast for discussion with Alix. |
| 2 | 4/24/2023 | Sternberg, Joseph | 1.2 | Prepare questions list re: WE 4/14 budget to actual. |
| 2 | 4/24/2023 | Vadon, Courtney | 0.4 | Respond to WE 4/14 budget-to-actuals weekly variance comments. |
| 2 | 4/24/2023 | Vadon, Courtney | 1.2 | Respond to comments on the budget-to-actuals weekly variance report. |
| 2 | 4/24/2023 | Sternberg, Joseph | 2.1 | Review analysis re: WE 4/14 budget to actual. |
| 2 | 4/24/2023 | Leake, Nicola | 0.5 | Review budget-to-actuals diligence questions for internal team. |
| 2 | 4/24/2023 | Hu, Elizabeth | 0.2 | Review diligence questions prepared by team re: WE 4/14 budget-to-actuals reporting. |
| 2 | 4/24/2023 | Sternberg, Joseph | 0.6 | Review budget-to-actuals reporting diligence questions. |
| 2 | 4/25/2023 | Berkin, Michael | 0.6 | Attend call with Alix re: 13-week budget and WE 4/14 variances. |
| 2 | 4/25/2023 | Cheng, Earnestiena | 0.1 | Circulate latest budget-to-actuals diligence questions to internal team. |
| 2 | 4/25/2023 | Leake, Nicola | 2.4 | Finalize schedule for dissemination to team. |
| 2 | 4/25/2023 | Cheng, Earnestiena | 0.6 | Participate in call with Alix re: 4/14 budget-to-actuals. |
| 2 | 4/25/2023 | Hu, Elizabeth | 0.6 | Participate in call with Alix re: budget-to-actuals reporting and cash flow questions at large. |
| 2 | 4/25/2023 | Sternberg, Joseph | 0.6 | Participate in call with Alix re: cash reporting. |
| 2 | 4/25/2023 | Leake, Nicola | 1.2 | Prepare updates to monthly and annual schedules for register. |
| 2 | 4/25/2023 | Cheng, Earnestiena | 0.9 | Process edits to 4/14 budget-to-actuals presentation prepared for Committee. |
| 2 | 4/25/2023 | Cheng, Earnestiena | 0.2 | Request approval from Alix on budget-to-actuals commentary. |
| 2 | 4/25/2023 | Hu, Elizabeth | 0.9 | Review analysis re: WE 4/14 budget-to-actuals reporting. |
| 2 | 4/25/2023 | Cheng, Earnestiena | 0.7 | Review budget-to-actuals presentation prepared by internal team for the Committee. |
| 2 | 4/25/2023 | Scruton, Andrew | 1.1 | Review presentation to Committee on latest cash flow forecasts. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/25/2023 | Leake, Nicola | 0.7 | Review updated WE 4/14 budget-to-actuals slides. |
| 2 | 4/25/2023 | Vadon, Courtney | 0.9 | Revise budget-to-actuals weekly variance on liquidity deck following discussion with Alix and further internal feedback. |
| 2 | 4/25/2023 | Vadon, Courtney | 0.6 | Update liquidity update deck with comments following discussion with Alix. |
| 2 | 4/25/2023 | Berkin, Michael | 0.7 | Discuss case status and workstreams with team to understand status updates. |
| 2 | 4/25/2023 | Cheng, Earnestiena | 0.7 | Participate in call with internal team re: case workplan on workstreams including investigations. |
| 2 | 4/25/2023 | Hu, Elizabeth | 0.7 | Participate on call with team to discuss workstreams, priorities, and follow up items with Akin/Houlihan. |
| 2 | 4/25/2023 | Murphy, Andrew | 0.5 | Attend 4/25 call with Alix re: cash collateral budget. |
| 2 | 4/26/2023 | Vadon, Courtney | 1.1 | Apply comments from internal team to liquidity deck. |
| 2 | 4/26/2023 | Cheng, Earnestiena | 0.2 | Evaluate status of latest budget-to-actuals (WE 4/14) presentations for the Committee. |
| 2 | 4/26/2023 | Berkin, Michael | 0.5 | Prepare for discussion on cash liquidity with the Committee. |
| 2 | 4/26/2023 | Cheng, Earnestiena | 0.3 | Provide comments to internal team re: changes to 4/14 budget-to-actuals presentation. |
| 2 | 4/26/2023 | Cheng, Earnestiena | 0.2 | Provide comments to internal team re: deferred sports rights payments. |
| 2 | 4/26/2023 | Cheng, Earnestiena | 0.5 | Review 4/14 budget-to-actuals and informational forecast presentation. |
| 2 | 4/26/2023 | Berkin, Michael | 0.8 | Review and provide comments on cash liquidity presentation for Committee. |
| 2 | 4/26/2023 | Scruton, Andrew | 0.5 | Review update from Alix on status of diligence and upcoming meetings. |
| 2 | 4/26/2023 | Leake, Nicola | 1.0 | Review updated liquidity deck for dissemination to the Committee. |
| 2 | 4/28/2023 | Vadon, Courtney | 0.8 | Analyze variance reports provided by Company for WE 4/21 with previously received weekly cash flows. |
| 2 | 4/28/2023 | Leake, Nicola | 0.7 | Review latest cash flow from Alix (WE 4/21). |
| 2 | 4/29/2023 | Vadon, Courtney | 0.5 | Apply data checks and data revisions to internal budget-to-actuals analysis. |
| 2 | 4/29/2023 | Vadon, Courtney | 1.3 | Apply revisions budget-to-actuals analysis per internal review. |
| 2 | 4/29/2023 | Vadon, Courtney | 0.6 | Apply revisions on WE 4/21 budget-to-actuals analysis deck. |
| 2 | 4/29/2023 | Vadon, Courtney | 1.2 | Build budget-to-actuals slide for liquidity deck. |
| 2 | 4/29/2023 | Vadon, Courtney | 0.4 | Develop 4/14 informational forecast diligence follow-up questions. |
| 2 | 4/29/2023 | Vadon, Courtney | 0.7 | Develop liquidity diligence questions using budget-to-actuals information. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 4/30/2023 | Leake, Nicola | 1.4 | Review WE 4/21 budget-to-actuals questions and commentary. |
| 2 | 4/30/2023 | Leake, Nicola | 2.1 | Review WE 4/21 budget-to-actuals slides. |
| 2 | 5/1/2023 | Leake, Nicola | 2.5 | Finalize questions re: budget to actual variance report for Alix's commentary on call. |
| 2 | 5/1/2023 | Cheng, Earnestiena | 1.4 | Prepare questions re: 4/21 budget to actuals results. |
| 2 | 5/1/2023 | Leake, Nicola | 0.7 | Attend call with team members re: next steps on budget to actuals, JV settlements, intercompany payments. |
| 2 | 5/1/2023 | Cheng, Earnestiena | 0.7 | Participate in call with internal team re: budget to actual for week ending 4/21 and coordination on liquidity workstreams in upcoming week. |
| 2 | 5/1/2023 | Leake, Nicola | 0.2 | Attend call with team member re: WE 4/21 budget to actuals. |
| 2 | 5/1/2023 | Cheng, Earnestiena | 0.9 | Continue to analyze budget to actual for week ending 4/21. |
| 2 | 5/1/2023 | Cheng, Earnestiena | 0.7 | Analyze budget to actual for week ending 4/21. |
| 2 | 5/1/2023 | Vadon, Courtney | 0.7 | Attend call with team members re: WE 4/21 budget to actuals and May near-term liquidity deliverables. |
| 2 | 5/1/2023 | Cheng, Earnestiena | 0.2 | Participate in call with internal team re: budget to actuals for week ending 4/21. |
| 2 | 5/2/2023 | Berkin, Michael | 0.8 | Update liquidity update presentation for Committee. |
| 2 | 5/2/2023 | Berkin, Michael | 0.8 | Discuss 13-week budget and WE 4/21 variances with Alix team. |
| 2 | 5/2/2023 | Leake, Nicola | 0.8 | Attend call with Alix re: WE 4/21 budget to actuals. |
| 2 | 5/2/2023 | Cheng, Earnestiena | 0.4 | Review and process edits to budget to actuals reporting for the 4 weeks ending 4/21. |
| 2 | 5/2/2023 | Hu, Elizabeth | 0.2 | Review the latest budget to actual (WE 4/21) liquidity report. |
| 2 | 5/2/2023 | Cheng, Earnestiena | 0.2 | Review latest budget to actual questions for week ending 4/21 with internal team. |
| 2 | 5/2/2023 | Cheng, Earnestiena | 0.4 | Assess latest draft of budget to actual reporting for week ending 4/21. |
| 2 | 5/2/2023 | Cheng, Earnestiena | 0.2 | Review latest WE 4/21 BvA deck for the UCC. |
| 2 | 5/2/2023 | Leake, Nicola | 2.3 | Prepare Committee slides per internal commentary re: WE 4/21 budget to actuals. |
| 2 | 5/2/2023 | Cheng, Earnestiena | 0.8 | Participate in call with Alix team re: budget to actual for week ending 4/21. |
| 2 | 5/3/2023 | Vadon, Courtney | 2.6 | Verify analysis re: management presentation-to-filed budget monthly analysis. |
| 2 | 5/3/2023 | Leake, Nicola | 2.3 | Review additional updates, including commentary, by team member on WE 4/21 slides. |
| 2 | 5/3/2023 | Vadon, Courtney | 2.3 | Prepare analysis re: management presentation to filed budget 13-week analysis. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/3/2023 | Vadon, Courtney | 1.7 | Prepare analysis comparing management presentation to filed monthly cash budget. |
| 2 | 5/3/2023 | Vadon, Courtney | 0.9 | Analyze management presentation to filed budget 13-week analysis. |
| 2 | 5/3/2023 | Vadon, Courtney | 0.4 | Attend call with team member re: WE 4/21 budget analysis slides. |
| 2 | 5/3/2023 | Cheng, Earnestiena | 0.3 | Evaluate cash flow forecast included in business plan presentation. |
| 2 | 5/3/2023 | Cheng, Earnestiena | 0.3 | Continue to evaluate cash flow forecast in business plan presentation. |
| 2 | 5/3/2023 | Leake, Nicola | 1.2 | Continue to prepare in order to review three separate cash flow variances. |
| 2 | 5/3/2023 | Leake, Nicola | 2.9 | Prepare variances between Debtor cash flow material per internal team comments. |
| 2 | 5/3/2023 | Leake, Nicola | 0.4 | Discuss WE 4/21 slides variances with team member. |
| 2 | 5/3/2023 | Berkin, Michael | 1.4 | Review cash flow forecast in business plan presentation in order to provide update to the Committee. |
| 2 | 5/4/2023 | Leake, Nicola | 1.2 | Prepare updates to WE 4/21 budget to actuals per internal comments. |
| 2 | 5/4/2023 | Leake, Nicola | 2.4 | Prepare additional material for cash flow variances between Debtor schedules. |
| 2 | 5/4/2023 | Berkin, Michael | 0.9 | Assess proposed AR facility replacement financing. |
| 2 | 5/4/2023 | Cheng, Earnestiena | 0.3 | Analyze cash flow variances between Company's management presentation and last informational forecast. |
| 2 | 5/4/2023 | Leake, Nicola | 2.2 | Finalize WE 4/21 variances and provide comments to team member. |
| 2 | 5/4/2023 | Vadon, Courtney | 0.8 | Prepare analysis to be distributed following comments re: management presentation to Filed Budget analysis. |
| 2 | 5/4/2023 | Vadon, Courtney | 0.3 | Prepare file to distributed re: management presentation-to-filed budget analysis. |
| 2 | 5/5/2023 | Vadon, Courtney | 1.6 | Built presentation on WE 4/28 budget to actual variance using analysis. |
| 2 | 5/5/2023 | Vadon, Courtney | 1.4 | Analyze budget to actual variance for WE 4/28. |
| 2 | 5/5/2023 | Vadon, Courtney | 1.1 | Draft diligence questions on Company provided budget-to-actuals for WE 4/28. |
| 2 | 5/5/2023 | Berkin, Michael | 2.4 | Participate in DeVoe deposition re: cash collateral. |
| 2 | 5/7/2023 | Vadon, Courtney | 0.6 | Attend call to review diligence questions with team member re: budget-to-actuals WE 4/28 variance. |
| 2 | 5/7/2023 | Vadon, Courtney | 0.2 | Update liquidity covenant information re: budget-to-actuals WE 4/28 variance. |
| 2 | 5/7/2023 | Vadon, Courtney | 0.1 | Update footnotes on budget-to-actuals comparison presentation. |
| 2 | 5/7/2023 | Leake, Nicola | 0.6 | Finalize reviewing budget to actuals analysis and questions for Alix on WE 4/28. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/7/2023 | Leake, Nicola | 2.9 | Review budget to actuals excel, questions for Alix and slide for Committee. |
| 2 | 5/7/2023 | Vadon, Courtney | 0.7 | Update informational forecast variance and cumulative since petition date trackers re: budget-to-actuals. |
| 2 | 5/7/2023 | Leake, Nicola | 0.6 | Attend call with team member re: WE 4/28 budget to actuals. |
| 2 | 5/8/2023 | Sternberg, Joseph | 2.7 | Review 4/28 budget to actual reporting. |
| 2 | 5/8/2023 | Leake, Nicola | 1.0 | Review ad hoc analysis re: to 4/28 budget to actuals. |
| 2 | 5/8/2023 | Vadon, Courtney | 0.6 | Attend call with team member re: updates to liquidity report and corresponding diligence question list for WE 4/28. |
| 2 | 5/8/2023 | Cheng, Earnestiena | 0.7 | Review latest Committee presentation re: budget to actuals for week ending 4/28. |
| 2 | 5/8/2023 | Leake, Nicola | 2.1 | Prepare WE 4/28 budget to actuals correspondence and other budget to actuals analyses. |
| 2 | 5/8/2023 | Cheng, Earnestiena | 0.2 | Review latest budget to actual presentation for week ending 4/28. |
| 2 | 5/8/2023 | Cheng, Earnestiena | 0.5 | Review questions for Alix re: budget to actuals for week ending 4/28. |
| 2 | 5/8/2023 | Cheng, Earnestiena | 1.3 | Analyze budget to actuals for week ending 4/28. |
| 2 | 5/8/2023 | Sternberg, Joseph | 1.2 | Correspond with internal team re: 4/28 budget to actual reporting feedback. |
| 2 | 5/8/2023 | Leake, Nicola | 1.3 | Adjust cash diligence questions to send to internal team for review of WE 4/28. |
| 2 | 5/8/2023 | Vadon, Courtney | 0.3 | Prep internal full-team distribution of budget-to-actual WE 4/28 report. |
| 2 | 5/8/2023 | Vadon, Courtney | 0.9 | Update budget-to-actual WE 4/28 variance slides in response to new comments from call with team member. |
| 2 | 5/8/2023 | Leake, Nicola | 0.6 | Attend call with team member re: liquidity workstreams including variances. |
| 2 | 5/8/2023 | Leake, Nicola | 0.5 | Attend call with team member re: second cash collateral order. |
| 2 | 5/8/2023 | Vadon, Courtney | 0.5 | Attend call with team member re: second interim cash collateral order. |
| 2 | 5/9/2023 | Sternberg, Joseph | 2.8 | Prepare presentation re: 4/28 budget to actual reporting. |
| 2 | 5/9/2023 | Sternberg, Joseph | 0.8 | Participate in call with Alix re: cash reporting. |
| 2 | 5/9/2023 | Vadon, Courtney | 0.2 | Update liquidity report for WE 4/28 with additional comments from team member. |
| 2 | 5/9/2023 | Cheng, Earnestiena | 0.8 | Process edits to presentation re: budget to actuals for week ending 4/28. |
| 2 | 5/9/2023 | Berkin, Michael | 0.5 | Review 4/28 cash variance report. |
| 2 | 5/9/2023 | Berkin, Michael | 1.0 | Revise liquidity update presentation for Committee. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/9/2023 | Cheng, Earnestiena | 0.2 | Prepare for call with Alix re: budget to actuals for week ending 4/28. |
| 2 | 5/9/2023 | Cheng, Earnestiena | 0.3 | Review Committee update re: cash collateral motion and Phoenix Suns litigation. |
| 2 | 5/9/2023 | Cheng, Earnestiena | 0.6 | Process edits to questions for Alix re: budget to actuals for week ending 4/28. |
| 2 | 5/9/2023 | Cheng, Earnestiena | 0.1 | Reach out to internal team re: budget to actuals for week ending 4/28. |
| 2 | 5/9/2023 | Leake, Nicola | 0.9 | Update WE 4/28 budget to actuals questions per internal commentary. |
| 2 | 5/9/2023 | Leake, Nicola | 1.4 | Update WE 4/28 budget to actuals slides per internal commentary. |
| 2 | 5/9/2023 | Vadon, Courtney | 1.0 | Update liquidity report for WE 4/28 with comments from team member. |
| 2 | 5/9/2023 | Berkin, Michael | 0.8 | Discuss 13-week budget and WE 4/28 variances with Alix team. |
| 2 | 5/9/2023 | Cheng, Earnestiena | 0.8 | Participate in call with Alix re: budget to actuals for week ending 4/28. |
| 2 | 5/9/2023 | Sternberg, Joseph | 0.2 | Participate in call with internal team re: 4/28 cash reporting. |
| 2 | 5/9/2023 | Vadon, Courtney | 0.2 | Attend call with team members re: management presentation to budget variance. |
| 2 | 5/10/2023 | Sternberg, Joseph | 1.1 | Review analysis re: 4/28 budget to actual reporting. |
| 2 | 5/10/2023 | Cheng, Earnestiena | 0.4 | Participate in internal call with team re: latest cash forecast and presentation. |
| 2 | 5/10/2023 | Cheng, Earnestiena | 0.3 | Provide an update to Houlihan re: expiration of sports rights contracts and impact on liquidity. |
| 2 | 5/10/2023 | Berkin, Michael | 0.6 | Assess cash impact of not entering into AR facility. |
| 2 | 5/10/2023 | Berkin, Michael | 1.0 | Identify key issue on business plan alternatives impacting cash projections. |
| 2 | 5/10/2023 | Cheng, Earnestiena | 0.2 | Review sports rights contracts and liquidity with added detail from Alix team. |
| 2 | 5/10/2023 | Cheng, Earnestiena | 0.5 | Provide update on 13-week cash flow forecast to Houlihan team. |
| 2 | 5/10/2023 | Cheng, Earnestiena | 0.2 | Evaluate comments from internal team re: budget to actuals for week ending 4/28. |
| 2 | 5/10/2023 | Vadon, Courtney | 0.3 | Update WE 4/28 liquidity slides with comments from team member. |
| 2 | 5/10/2023 | Cheng, Earnestiena | 0.4 | Evaluate need for AR facility. |
| 2 | 5/10/2023 | Cheng, Earnestiena | 0.3 | Continue to evaluate paydown of AR facility. |
| 2 | 5/10/2023 | Sternberg, Joseph | 0.4 | Participate in additional call with internal team re: 4/28 cash flow presentation. |
| 2 | 5/10/2023 | Vadon, Courtney | 0.4 | Attend call with team members on upcoming informational forecast and weekly variance. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/11/2023 | Sternberg, Joseph | 2.1 | Prepare analysis re: AR facility. |
| 2 | 5/11/2023 | Berkin, Michael | 1.0 | Continue to review final cash collateral order. |
| 2 | 5/11/2023 | Berkin, Michael | 1.3 | Analyze final cash collateral order. |
| 2 | 5/12/2023 | Vadon, Courtney | 1.3 | Calculate variances between 5/12 informational forecast file and filed budget. |
| 2 | 5/12/2023 | Vadon, Courtney | 2.4 | Draft liquidity deck update for WE 5/5 using budget-to-actuals report build and corresponding commentary. |
| 2 | 5/12/2023 | Vadon, Courtney | 1.0 | Analyze budget to actual variance for WE 5/5. |
| 2 | 5/12/2023 | Sternberg, Joseph | 0.8 | Review WE 5/5 budget to actual reporting. |
| 2 | 5/13/2023 | Vadon, Courtney | 2.1 | Calculate variances between 5/12 informational forecast file and 4/14 informational forecast file. |
| 2 | 5/13/2023 | Vadon, Courtney | 2.0 | Draft diligence question based on 4/14 informational forecast and variance report for WE 5/5. |
| 2 | 5/14/2023 | Vadon, Courtney | 0.5 | Prepare for call with team member on informational forecast variance file. |
| 2 | 5/14/2023 | Cheng, Earnestiena | 1.4 | Draft questions re: 5/12 informational forecast for Alix team. |
| 2 | 5/14/2023 | Cheng, Earnestiena | 1.1 | Analyze 5/12 informational forecast. |
| 2 | 5/14/2023 | Cheng, Earnestiena | 1.2 | Analyze variances between 5/12 informational forecast and filed budget. |
| 2 | 5/14/2023 | Vadon, Courtney | 0.6 | Revise diligence questions to send to internal team on informational forecasts. |
| 2 | 5/14/2023 | Vadon, Courtney | 0.3 | Revise informational forecast variance file with feedback from team member. |
| 2 | 5/14/2023 | Sternberg, Joseph | 1.3 | Participate in call with team member re: 5/12 budget to actual reporting. |
| 2 | 5/14/2023 | Vadon, Courtney | 1.3 | Attend call with team member on informational forecast variance file. |
| 2 | 5/15/2023 | Murphy, Andrew | 2.9 | Prepare analysis re: leagues and MVPD carriage agreements implications to future cash flow. |
| 2 | 5/15/2023 | Sternberg, Joseph | 1.7 | Prepare analysis re: WE 5/5 budget to actual reporting. |
| 2 | 5/15/2023 | Sternberg, Joseph | 2.0 | Review latest 5/5 budget to actual reporting. |
| 2 | 5/15/2023 | Vadon, Courtney | 0.3 | Continue updating commentary on 5/12 informational forecast to filed budget slide. |
| 2 | 5/15/2023 | Berkin, Michael | 0.8 | Analyze cash movements in connection with AR facility pay down. |
| 2 | 5/15/2023 | Berkin, Michael | 1.0 | Review MVPD summaries to assess projected cash flows. |
| 2 | 5/15/2023 | Cheng, Earnestiena | 1.8 | Process edits to Committee presentation re: 5/12 informational forecast and variances as of 5/5. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/15/2023 | Cheng, Earnestiena | 0.2 | Evaluate latest questions re: budget to actuals and 5/12 informational forecast. |
| 2 | 5/15/2023 | Cheng, Earnestiena | 0.8 | Provide comments to 5/5 budget to actuals and 5/12 Information forecast questions. |
| 2 | 5/15/2023 | Cheng, Earnestiena | 0.5 | Evaluate outline of presentation for Committee re: 5/5 budget to actuals and 5/12 informational forecast. |
| 2 | 5/15/2023 | Sternberg, Joseph | 1.4 | Continue to review latest 5/12 budget to actual reporting. |
| 2 | 5/15/2023 | Sternberg, Joseph | 1.3 | Prepare presentation re: 5/12 budget to actual reporting. |
| 2 | 5/15/2023 | Vadon, Courtney | 1.3 | Revise liquidity diligence questions list with feedback from call with team members. |
| 2 | 5/15/2023 | Vadon, Courtney | 0.6 | Update 5/12 informational forecast to filed budget variance slide commentary. |
| 2 | 5/15/2023 | Vadon, Courtney | 0.2 | Review team member's liquidity diligence question feedback. |
| 2 | 5/15/2023 | Vadon, Courtney | 0.4 | Respond to comments from team member on budget-to-actuals slide. |
| 2 | 5/15/2023 | Cheng, Earnestiena | 0.3 | Analyze flow of receipts through cash management system. |
| 2 | 5/15/2023 | Cheng, Earnestiena | 0.3 | Review potentially unencumbered cash and cash management system. |
| 2 | 5/15/2023 | Cheng, Earnestiena | 0.4 | Participate in call with internal team re: budget to actuals for week ending 5/5. |
| 2 | 5/15/2023 | Sternberg, Joseph | 0.4 | Participate in call with internal team re: 5/12 budget to actual reporting. |
| 2 | 5/15/2023 | Vadon, Courtney | 0.4 | Attend call with team members on liquidity review. |
| 2 | 5/15/2023 | Cheng, Earnestiena | 0.3 | Participate in call with internal team re: potentially unencumbered cash and liquidity questions. |
| 2 | 5/15/2023 | Murphy, Andrew | 0.3 | Attend call with internal team re: leagues and MVPD carriage agreements summaries. |
| 2 | 5/16/2023 | Sternberg, Joseph | 0.9 | Review correspondence from FTI team re: cash flow reporting. |
| 2 | 5/16/2023 | Berkin, Michael | 0.8 | Discuss 13-week budget and WE 5/5 variances with Alix team. |
| 2 | 5/16/2023 | Cheng, Earnestiena | 0.7 | Research movement of cash within Company's cash management system. |
| 2 | 5/16/2023 | Berkin, Michael | 0.3 | Discuss liquidity report draft with FTI team. |
| 2 | 5/16/2023 | Cheng, Earnestiena | 0.3 | Participate in call with internal team re: movement of cash and budgets. |
| 2 | 5/16/2023 | Berkin, Michael | 0.5 | Analyze 5/5 cash variance report. |
| 2 | 5/16/2023 | Vadon, Courtney | 0.8 | Revise liquidity slides with comments from team members. |
| 2 | 5/16/2023 | Cheng, Earnestiena | 0.3 | Finalize Committee presentation on 5/12 informational forecast. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/16/2023 | Cheng, Earnestiena | 0.4 | Prepare for call with Alix re: 5/12 Informational Forecast and latest budget to actuals. |
| 2 | 5/16/2023 | Cheng, Earnestiena | 0.9 | Process edits to Committee presentation on 5/12 informational forecast. |
| 2 | 5/16/2023 | Cheng, Earnestiena | 0.3 | Continue to process edits to Committee presentation on 5/12 informational forecast. |
| 2 | 5/16/2023 | Sternberg, Joseph | 1.1 | Update presentation re: 5/5 budget to actual reporting. |
| 2 | 5/16/2023 | Vadon, Courtney | 0.3 | Apply comments from team member to liquidity update. |
| 2 | 5/16/2023 | Sternberg, Joseph | 0.3 | Participate in call with FTI team re: latest 5/5 budget to actual reporting. |
| 2 | 5/16/2023 | Vadon, Courtney | 0.3 | Attend call re: liquidity update with team members. |
| 2 | 5/16/2023 | Cheng, Earnestiena | 0.8 | Participate in call with Alix team re: 5/12 Informational Forecast and latest budget to actuals. |
| 2 | 5/16/2023 | Sternberg, Joseph | 0.8 | Participate in call with Alix re: 5/5 budget to actual reporting. |
| 2 | 5/17/2023 | Sternberg, Joseph | 0.7 | Prepare correspondence to Akin re: AR facility considerations. |
| 2 | 5/19/2023 | Vadon, Courtney | 0.8 | Continue to prepare analysis re: WE 5/12 budget-to-actuals. |
| 2 | 5/19/2023 | Vadon, Courtney | 1.1 | Prepare analysis re: 5/12 budget-to-actual variance diligence questions. |
| 2 | 5/19/2023 | Vadon, Courtney | 0.6 | Prepare presentation for UCC re: WE 5/12 budget-to-actual variance. |
| 2 | 5/21/2023 | Leake, Nicola | 2.4 | Review budget to actuals analysis and diligence questions for WE 5/12. |
| 2 | 5/22/2023 | Sternberg, Joseph | 1.8 | Review WE 5/12 budget to actual presentation. |
| 2 | 5/22/2023 | Vadon, Courtney | 0.7 | Respond to budget-to-actuals WE 5/12 write-up feedback to be reviewed by internal team. |
| 2 | 5/22/2023 | Sternberg, Joseph | 0.5 | Participate in call with FTI team re: 5/19 budget to actual reporting. |
| 2 | 5/22/2023 | Vadon, Courtney | 0.5 | Attend call with team member re: budget-to-actuals WE 5/12. |
| 2 | 5/22/2023 | Cheng, Earnestiena | 0.6 | Process edits to Committee presentation re: budget to actuals for week ending 5/12. |
| 2 | 5/22/2023 | Berkin, Michael | 0.5 | Review draft questions to Alix re: 5/12 cash variance report. |
| 2 | 5/22/2023 | Berkin, Michael | 0.5 | Analyze 5/12 cash variance report. |
| 2 | 5/22/2023 | Cheng, Earnestiena | 0.9 | Analyze budget to actuals for week ending 5/12. |
| 2 | 5/22/2023 | Cheng, Earnestiena | 0.9 | Continue to analyze budget to actuals for week ending 5/12. |
| 2 | 5/22/2023 | Cheng, Earnestiena | 0.7 | Draft questions for Alix re: budget to actuals for week ending 5/12. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/22/2023 | Leake, Nicola | 0.6 | Review WE 5/12 budget to actuals email and questions for internal team. |
| 2 | 5/22/2023 | Leake, Nicola | 0.5 | Discuss WE 5/12 budget to actuals questions, deck and other with team member. |
| 2 | 5/23/2023 | Sternberg, Joseph | 0.5 | Participate in call with Alix re: 5/12 budget to actual reporting. |
| 2 | 5/23/2023 | Cheng, Earnestiena | 0.4 | Participate in call with internal team re: budget to actuals presentation for WE 5/12 and other near-term workstreams. |
| 2 | 5/23/2023 | Berkin, Michael | 0.5 | Develop agenda for periodic update call with FTI team re: case status and workstreams. |
| 2 | 5/23/2023 | Berkin, Michael | 1.1 | Participate in periodic update call with FTI team re: case status and workstreams. |
| 2 | 5/23/2023 | Berkin, Michael | 0.8 | Review liquidity update presentation for Committee. |
| 2 | 5/23/2023 | Berkin, Michael | 0.5 | Review 5/12 cash variance report. |
| 2 | 5/23/2023 | Sternberg, Joseph | 1.4 | Review latest 5/12 budget to actual presentation. |
| 2 | 5/23/2023 | Sternberg, Joseph | 0.4 | Participate in call with FTI team re: latest 5/12 budget to actual reporting. |
| 2 | 5/23/2023 | Murphy, Andrew | 0.4 | Participate in call with internal team re: preparation for call with Alix. |
| 2 | 5/23/2023 | Vadon, Courtney | 0.4 | Attend call with team re: liquidity call catch up and action items. |
| 2 | 5/23/2023 | Leake, Nicola | 0.5 | Attend call with Alix re: WE 5/12 cash flow. |
| 2 | 5/23/2023 | Cheng, Earnestiena | 0.5 | Participate in call with Alix team re: budget to actuals for w/e 5/12. |
| 2 | 5/24/2023 | Cheng, Earnestiena | 0.6 | Review latest draft of budget to actuals presentation for WE 5/12. |
| 2 | 5/24/2023 | Sternberg, Joseph | 0.3 | Prepare presentation updates re: 5/12 budget to actual. |
| 2 | 5/24/2023 | Vadon, Courtney | 0.1 | Respond to comments re: WE 5/12 budget-to-actuals presentation. |
| 2 | 5/25/2023 | Cheng, Earnestiena | 0.2 | Inquire about AR facility lender options with HL team. |
| 2 | 5/26/2023 | Vadon, Courtney | 0.7 | Prepare diligence questions re: budget-to-actuals WE 5/19. |
| 2 | 5/26/2023 | Sternberg, Joseph | 0.4 | Review monthly cash flow analysis. |
| 2 | 5/26/2023 | Sternberg, Joseph | 0.3 | Participate in call with Alix team re: monthly cash flow forecast. |
| 2 | 5/26/2023 | Sternberg, Joseph | 0.8 | Review latest cash flow reporting re: monthly forecast. |
| 2 | 5/26/2023 | Vadon, Courtney | 1.3 | Prepare analysis re: budget-to-actuals WE 5/19. |
| 2 | 5/26/2023 | Cheng, Earnestiena | 0.5 | Review May monthly forecast assumptions presentation. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/26/2023 | Leake, Nicola | 1.4 | Prepare monthly cash flow variances to understand assumptions going forward. |
| 2 | 5/26/2023 | Leake, Nicola | 0.8 | Prepare notes and additional analyses re: monthly cash flow. |
| 2 | 5/26/2023 | Leake, Nicola | 0.6 | Review WE 5/19 budget to actuals slides for the Committee. |
| 2 | 5/26/2023 | Leake, Nicola | 0.4 | Prepare questions re: monthly cash flow. |
| 2 | 5/26/2023 | Vadon, Courtney | 0.4 | Prepare presentation re: budget-to-actuals WE 5/19. |
| 2 | 5/26/2023 | Vadon, Courtney | 0.6 | Continue to prepare diligence questions re: budget-to-actuals WE 5/19. |
| 2 | 5/26/2023 | Vadon, Courtney | 0.5 | Continue preparing diligence questions re: budget-to-actuals WE 5/19. |
| 2 | 5/26/2023 | Cheng, Earnestiena | 0.3 | Participate in call with Alix re: May monthly forecast. |
| 2 | 5/27/2023 | Sternberg, Joseph | 3.0 | Review diligence list re: monthly cash flow reporting. |
| 2 | 5/27/2023 | Cheng, Earnestiena | 1.4 | Analyze May monthly cash flow forecast. |
| 2 | 5/27/2023 | Cheng, Earnestiena | 0.9 | Analyze May monthly cash flow forecast assumptions. |
| 2 | 5/27/2023 | Cheng, Earnestiena | 0.3 | Draft questions for budget to actual for WE 5/19. |
| 2 | 5/27/2023 | Cheng, Earnestiena | 0.6 | Review budget to actual for WE 5/19. |
| 2 | 5/27/2023 | Cheng, Earnestiena | 1.2 | Draft questions for Alix re: May monthly cash flow forecast. |
| 2 | 5/27/2023 | Vadon, Courtney | 0.4 | Prepare analysis re: budget to actuals WE 5/19. |
| 2 | 5/28/2023 | Sternberg, Joseph | 1.2 | Review diligence request list re: monthly cash flow reporting. |
| 2 | 5/28/2023 | Vadon, Courtney | 1.6 | Review comments on diligence questions from team member. |
| 2 | 5/28/2023 | Vadon, Courtney | 0.8 | Review comments on diligence questions from additional team member. |
| 2 | 5/29/2023 | Cheng, Earnestiena | 0.8 | Review comments from team re: May monthly cash flow forecast. |
| 2 | 5/29/2023 | Cheng, Earnestiena | 0.7 | Finalize questions for Alix re: May monthly cash flow forecast. |
| 2 | 5/29/2023 | Vadon, Courtney | 1.1 | Review second round of comments on diligence questions. |
| 2 | 5/30/2023 | Vadon, Courtney | 0.7 | Apply comments from business plan team to May forecast questions re: receipts. |
| 2 | 5/30/2023 | Berkin, Michael | 0.6 | Review 2023 updated monthly cash flow forecast. |
| 2 | 5/30/2023 | Berkin, Michael | 0.8 | Review diligence questions re: weekly variance and 2023 updated monthly cash flow forecast. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 5/30/2023 | Berkin, Michael | 0.4 | Review and analyze 5/19 cash variance report. |
| 2 | 5/30/2023 | Cheng, Earnestiena | 0.3 | Process edits to questions list on budget versus actuals for WE 5/19 and May monthly forecast. |
| 2 | 5/30/2023 | Cheng, Earnestiena | 0.2 | Follow-up with team re: industry views on forecasted cash flows. |
| 2 | 5/30/2023 | Vadon, Courtney | 1.2 | Prepare updates to May forecast slides. |
| 2 | 5/30/2023 | Sternberg, Joseph | 0.5 | Participate in call with Alix re: latest budget to actual reporting. |
| 2 | 5/30/2023 | Cheng, Earnestiena | 0.5 | Participate in call with Alix team re: latest cashflow actuals through 5/19. |
| 2 | 5/30/2023 | Leake, Nicola | 0.5 | Attend call with Alix re: WE 5/19 cash flow. |
| 2 | 5/31/2023 | Vadon, Courtney | 0.7 | Draft commentary on May forecast slides. |
| 2 | 5/31/2023 | Berkin, Michael | 1.0 | Update WE 5/19 liquidity update presentation for Committee. |
| 2 | 5/31/2023 | Cheng, Earnestiena | 0.2 | Coordinate May cash flow forecast call with internal team. |
| 2 | 5/31/2023 | Cheng, Earnestiena | 0.2 | Review May monthly cash flow forecast for internal team. |
| 2 | 5/31/2023 | Cheng, Earnestiena | 0.2 | Coordinate with internal team and Alix team re: liquidity. |
| 2 | 5/31/2023 | Vadon, Courtney | 1.1 | Apply edits to May forecast slides from team member. |
| 2 | 5/31/2023 | Vadon, Courtney | 0.2 | Continue drafting commentary on May forecast slides. |
| 2 | 6/1/2023 | Cheng, Earnestiena | 1.0 | Coordinate with Alix team re: liquidity call. |
| 2 | 6/1/2023 | Cheng, Earnestiena | 0.7 | Review May monthly cash flow forecast presentation prepared by internal team. |
| 2 | 6/1/2023 | Cheng, Earnestiena | 0.1 | Correspond with Alix re: brief liquidity update. |
| 2 | 6/2/2023 | Leake, Nicola | 2.4 | Prepare May monthly cash flow forecast to send internally. |
| 2 | 6/2/2023 | Sternberg, Joseph | 1.5 | Review 5/19 budget to actuals analysis. |
| 2 | 6/2/2023 | Berkin, Michael | 1.2 | Discuss 6/2 cash budget with Alix team. |
| 2 | 6/2/2023 | Cheng, Earnestiena | 1.3 | Prepare outline of waterfall model structure for discussion with internal team. |
| 2 | 6/2/2023 | Cheng, Earnestiena | 1.2 | Participate in call with Alix team re: May monthly forecast. |
| 2 | 6/2/2023 | Leake, Nicola | 1.6 | Input changes to May monthly cash flow and other liquidity updates. |
| 2 | 6/2/2023 | Sternberg, Joseph | 1.2 | Participate in call with Alix re: monthly forecast. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/2/2023 | Leake, Nicola | 1.2 | Discuss liquidity concerns and budgets with Alix. |
| 2 | 6/2/2023 | Vadon, Courtney | 1.4 | Continue to prepare budget to actuals analysis for WE 5/26. |
| 2 | 6/2/2023 | Vadon, Courtney | 1.1 | Prepare budget to actuals analysis for WE 5/26. |
| 2 | 6/2/2023 | Berkin, Michael | 0.4 | Assess 5/26 cash variance report. |
| 2 | 6/2/2023 | Sternberg, Joseph | 0.3 | Review monthly cash flow slide. |
| 2 | 6/2/2023 | Vadon, Courtney | 0.5 | Analyze budget variance report for WE 5/19. |
| 2 | 6/2/2023 | Cheng, Earnestiena | 0.2 | Prepare for liquidity call with Alix team re: latest May monthly cash flow assumptions. |
| 2 | 6/2/2023 | Cheng, Earnestiena | 0.1 | Coordinate with internal team re: liquidity and internal catch up. |
| 2 | 6/3/2023 | Vadon, Courtney | 1.1 | Prepare budget to actuals diligence questions for WE 5/26. |
| 2 | 6/4/2023 | Leake, Nicola | 2.6 | Review WE 5/26 budget to actuals and slides. |
| 2 | 6/4/2023 | Leake, Nicola | 1.1 | Prepare questions re: WE 5/26 budget to actuals. |
| 2 | 6/4/2023 | Vadon, Courtney | 1.2 | Apply feedback to budget to actuals diligence questions WE 5/26. |
| 2 | 6/5/2023 | Sternberg, Joseph | 2.2 | Prepare diligence list re: 5/26 budget to actual reporting. |
| 2 | 6/5/2023 | Leake, Nicola | 1.5 | Prepare WE 5/26 budget to actuals deck and monthly cash flow. |
| 2 | 6/5/2023 | Leake, Nicola | 1.3 | Finalize WE 5/26 budget to actuals deck and questions as well as other liquidity updates. |
| 2 | 6/5/2023 | Berkin, Michael | 0.8 | Perform preliminary review of new 13-week budget received 6/2. |
| 2 | 6/6/2023 | Berkin, Michael | 1.8 | Review and provide comments on draft liquidity presentation for the Committee. |
| 2 | 6/6/2023 | Sternberg, Joseph | 1.5 | Review presentation re: 5/26 budget to actual reporting. |
| 2 | 6/6/2023 | Sternberg, Joseph | 1.0 | Prepare budget to actuals Committee presentation. |
| 2 | 6/6/2023 | Berkin, Michael | 0.7 | Review and analyze bridge between initial and draft second monthly budget. |
| 2 | 6/6/2023 | Leake, Nicola | 1.0 | Update WE 5/26 covenant compliance. |
| 2 | 6/6/2023 | Berkin, Michael | 0.5 | Discuss draft monthly budget and cash variation analysis with Alix team. |
| 2 | 6/6/2023 | Berkin, Michael | 0.5 | Review questions on draft monthly budget and cash variation analysis for discussion with Alix team. |
| 2 | 6/6/2023 | Sternberg, Joseph | 0.5 | Participate in call with Alix re: 5/26 cash reporting. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/6/2023 | Leake, Nicola | 0.5 | Attend call with Alix re: WE 5/26 budget to actuals and monthly budget. |
| 2 | 6/6/2023 | Vadon, Courtney | 0.5 | Review budget to actuals WE 5/26 presentation with additional detail from Company. |
| 2 | 6/7/2023 | Leake, Nicola | 1.1 | Prepare notes for the Committee call re: liquidity deck and other topics. |
| 2 | 6/7/2023 | Sternberg, Joseph | 0.7 | Review correspondence from internal team re: 5/26 budget to actual reporting. |
| 2 | 6/7/2023 | Leake, Nicola | 0.6 | Finalize Committee deck for distribution to the Committee. |
| 2 | 6/7/2023 | Berkin, Michael | 0.2 | Participate in call with internal team member re: budget to actuals presentation. |
| 2 | 6/7/2023 | Sternberg, Joseph | 0.2 | Participate in call with internal team member re: 5/23 budget to actuals presentation. |
| 2 | 6/8/2023 | Sternberg, Joseph | 0.5 | Correspond with Houlihan re: AR facility and possible cash constraints. |
| 2 | 6/9/2023 | Moran, Sarah | 2.9 | Prepare budget-to-actual for WE 6/2 to send to DSG team. |
| 2 | 6/9/2023 | Sternberg, Joseph | 0.7 | Review 6/2 budget to actual reporting. |
| 2 | 6/9/2023 | Vadon, Courtney | 1.1 | Revise updates to budget to actuals analysis for WE 6/2. |
| 2 | 6/9/2023 | Berkin, Michael | 0.4 | Discuss WE 6/2 budget to actuals with internal team. |
| 2 | 6/9/2023 | Leake, Nicola | 0.6 | Discuss budget-to-actuals analysis WE 6/2 with internal team member. |
| 2 | 6/9/2023 | Sternberg, Joseph | 0.4 | Discuss with team member latest cash flow reporting for WE 6/2. |
| 2 | 6/9/2023 | Vadon, Courtney | 0.6 | Participate in meeting with team member re: budget to actuals WE 6/2. |
| 2 | 6/9/2023 | Sternberg, Joseph | 0.3 | Correspond with Alix re: 6/2 cash flow reporting. |
| 2 | 6/9/2023 | Moran, Sarah | 0.6 | Prepare budget-to-actual for WE 6/2 with team member. |
| 2 | 6/10/2023 | Vadon, Courtney | 2.5 | Prepare budget-to-actuals diligence questions to send to internal team for feedback. |
| 2 | 6/11/2023 | Leake, Nicola | 2.1 | Review budget-to-actuals questions and deck for WE 6/2. |
| 2 | 6/11/2023 | Vadon, Courtney | 0.3 | Apply comments from internal team on diligence questions. |
| 2 | 6/12/2023 | Sternberg, Joseph | 1.8 | Prepare diligence list re: 6/2 budget to actual reporting. |
| 2 | 6/12/2023 | Moran, Sarah | 2.9 | Review cash flows actuals compared to proposed budget. |
| 2 | 6/12/2023 | Vadon, Courtney | 1.3 | Apply updates to budget to actuals excel analysis for WE 6/2. |
| 2 | 6/12/2023 | Vadon, Courtney | 0.9 | Attend call with team member re: budget to actuals updates for WE 6/2. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/12/2023 | Moran, Sarah | 1.8 | Prepare cumulative budget-to-actual with new proposed budget for week ending 6/2. |
| 2 | 6/12/2023 | Vadon, Courtney | 0.5 | Prepare budget to actuals slide for WE 6/2. |
| 2 | 6/12/2023 | Moran, Sarah | 0.9 | Attend call re: budget-to-actual for week ending 06/02 and 06/02 proposed budget on call with team member. |
| 2 | 6/12/2023 | Moran, Sarah | 0.6 | Continue to prepare cumulative budget-to-actual with new proposed budget for week ending 6/2. |
| 2 | 6/12/2023 | Vadon, Courtney | 0.2 | Revise 6/2 budget to actuals diligence questions with feedback from team. |
| 2 | 6/13/2023 | Berkin, Michael | 1.4 | Review and provide comments on draft liquidity presentation for Committee advisors. |
| 2 | 6/13/2023 | Berkin, Michael | 0.8 | Review draft questions to Alix re: 6/2 cash variance report. |
| 2 | 6/13/2023 | Berkin, Michael | 0.5 | Discuss 6/2 cash variance report with Alix team. |
| 2 | 6/13/2023 | Berkin, Michael | 0.5 | Review and analyze 6/2 cash variance report. |
| 2 | 6/13/2023 | Leake, Nicola | 0.7 | Review WE 6/2 budget-to-actuals slides for the Committee in order to provide commentary. |
| 2 | 6/13/2023 | Sternberg, Joseph | 0.5 | Participate in call with Alix re: 6/2 cash flow reporting. |
| 2 | 6/13/2023 | Leake, Nicola | 0.5 | Attend call with Alix re: WE 6/2 budget-to-actuals. |
| 2 | 6/13/2023 | Vadon, Courtney | 0.7 | Prepare edits to 6/13 Committee presentation for team member re: liquidity. |
| 2 | 6/13/2023 | Moran, Sarah | 1.5 | Review cash collateral updates with emphasis on AR facility. |
| 2 | 6/13/2023 | Sternberg, Joseph | 0.2 | Review 6/2 budget to actual presentation. |
| 2 | 6/14/2023 | Sternberg, Joseph | 0.8 | Provide additional review of 6/2 budget to actual presentation. |
| 2 | 6/14/2023 | Sternberg, Joseph | 0.3 | Review correspondence from Akin re: non-debtor JV. |
| 2 | 6/14/2023 | Moran, Sarah | 0.6 | Continue to review cash collateral updates with emphasis on AR facility. |
| 2 | 6/15/2023 | Moran, Sarah | 2.1 | Review proposed budget plan for the company. |
| 2 | 6/16/2023 | Vadon, Courtney | 1.6 | Prepare diligence questions on WE 6/9 weekly variance report. |
| 2 | 6/16/2023 | Moran, Sarah | 2.1 | Prepare budget to actual for WE 6/9 to send to team. |
| 2 | 6/16/2023 | Sternberg, Joseph | 0.4 | Review 6/9 budget to actual reporting. |
| 2 | 6/16/2023 | Vadon, Courtney | 0.5 | Participate on additional call with team member re: weekly variance report analysis preparation. |
| 2 | 6/16/2023 | Moran, Sarah | 0.5 | Continue to discuss budget to actuals for WE 6/9 with team member. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/16/2023 | Vadon, Courtney | 0.1 | Participate in call with team member re: weekly variance report analysis preparation. |
| 2 | 6/16/2023 | Moran, Sarah | 0.1 | Discuss budget to actuals for WE 6/9 with team member. |
| 2 | 6/19/2023 | Sternberg, Joseph | 1.3 | Review diligence list re: 6/9 budget to actual. |
| 2 | 6/19/2023 | Leake, Nicola | 1.6 | Review budget-to-actuals WE 6/9 questions for dissemination to team. |
| 2 | 6/19/2023 | Cheng, Earnestiena | 0.8 | Review questions for Alix re: latest budget to actuals for w/e 6/9 and general case issues. |
| 2 | 6/19/2023 | Vadon, Courtney | 1.2 | Provide revisions and updates to the liquidity presentation for the WE 6/09. |
| 2 | 6/19/2023 | Sternberg, Joseph | 0.6 | Review supporting schedules re: 6/9 budget to actual reporting. |
| 2 | 6/19/2023 | Moran, Sarah | 1.6 | Prepare weekly variance presentation from information provided in budget-to-actual WE 6/9. |
| 2 | 6/20/2023 | Cheng, Earnestiena | 1.1 | Analyze liquidity presentation for Committee. |
| 2 | 6/20/2023 | Sternberg, Joseph | 1.1 | Review WE 6/9 budget to actual deck. |
| 2 | 6/20/2023 | Leake, Nicola | 1.4 | Review budget-to-actuals for WE 6/9 deck to provide comments. |
| 2 | 6/20/2023 | Hu, Elizabeth | 0.4 | Review liquidity report for WE 6/9 and provide comments. |
| 2 | 6/20/2023 | Sternberg, Joseph | 0.5 | Participate in call with Alix re: 6/9 budget to actual reporting. |
| 2 | 6/20/2023 | Leake, Nicola | 0.5 | Attend call with Alix re: WE 6/9 budget-to-actuals. |
| 2 | 6/20/2023 | Vadon, Courtney | 0.6 | Evaluate cash collateral updates to incorporate into Committee presentation. |
| 2 | 6/21/2023 | Cheng, Earnestiena | 0.2 | Review WE 6/9 budget to actuals update for the Committee. |
| 2 | 6/23/2023 | Vadon, Courtney | 1.3 | Prepare budget to actuals diligence questions WE 6/16. |
| 2 | 6/23/2023 | Moran, Sarah | 2.2 | Prepare budget-to-actual for WE 6/16 to send to internal team. |
| 2 | 6/23/2023 | Vadon, Courtney | 0.4 | Participate in call with team member re: budget to actuals for WE 6/16 review. |
| 2 | 6/23/2023 | Vadon, Courtney | 0.3 | Review budget to actuals analysis for WE 6/16. |
| 2 | 6/23/2023 | Moran, Sarah | 0.4 | Discuss budget to actuals received from Company for WE 6/16 with team member. |
| 2 | 6/26/2023 | Sternberg, Joseph | 2.0 | Prepare diligence list re: 6/16 cash flow reporting. |
| 2 | 6/26/2023 | Leake, Nicola | 0.9 | Review budget-to-actual questions for WE 6/16 and prepare updates. |
| 2 | 6/26/2023 | Cheng, Earnestiena | 0.6 | Review budget to actuals questions based on comments from internal team. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/26/2023 | Moran, Sarah | 2.0 | Prepare weekly budget to actual variance presentation. |
| 2 | 6/26/2023 | Sternberg, Joseph | 0.4 | Review JV settlements for liquidity purposes. |
| 2 | 6/26/2023 | Vadon, Courtney | 0.6 | Prepare 6/9 budget to actuals presentation for the Committee. |
| 2 | 6/26/2023 | Vadon, Courtney | 0.5 | Correspond with team re: budget to actuals 6/16 diligence questions revisions. |
| 2 | 6/26/2023 | Vadon, Courtney | 0.1 | Attend call with team member re: budget to actuals WE 6/16. |
| 2 | 6/26/2023 | Moran, Sarah | 0.1 | Discuss budget to actuals 6/16 presentation with team member. |
| 2 | 6/27/2023 | Sternberg, Joseph | 1.4 | Review 6/16 budget to actual presentation. |
| 2 | 6/27/2023 | Berkin, Michael | 0.5 | Discuss 6/16 cash variance report with Alix team. |
| 2 | 6/27/2023 | Berkin, Michael | 0.5 | Review and analyze 6/16 cash variance report. |
| 2 | 6/27/2023 | Berkin, Michael | 0.5 | Review draft questions to Alix re: 6/16 cash variance report. |
| 2 | 6/27/2023 | Cheng, Earnestiena | 0.5 | Participate in call with Alix team re: budget to actuals for WE 6/19. |
| 2 | 6/27/2023 | Sternberg, Joseph | 0.5 | Participate in call with Alix re: 6/16 budget to actual. |
| 2 | 6/27/2023 | Cheng, Earnestiena | 0.4 | Review latest liquidity presentation re: budget versus actuals through 6/16. |
| 2 | 6/27/2023 | Vadon, Courtney | 0.6 | Review budget to actuals analysis for WE 6/16 with additional detail provided by Company. |
| 2 | 6/27/2023 | Vadon, Courtney | 0.5 | Participate in call with team member re: liquidity update for the Committee. |
| 2 | 6/27/2023 | Cheng, Earnestiena | 0.2 | Coordinate with internal and Alix team re: latest liquidity reporting. |
| 2 | 6/27/2023 | Cheng, Earnestiena | 0.2 | Review latest liquidity results. |
| 2 | 6/27/2023 | Sternberg, Joseph | 0.2 | Correspond with Akin re: JV-entity considerations. |
| 2 | 6/27/2023 | Moran, Sarah | 0.8 | Update weekly variance presentation for the Committee. |
| 2 | 6/27/2023 | Moran, Sarah | 0.7 | Review cash collateral budget with the Debtor's. |
| 2 | 6/27/2023 | Moran, Sarah | 0.5 | Discuss Company liquidity update with internal team. |
| 2 | 6/28/2023 | Sternberg, Joseph | 1.6 | Review budget received 6/28. |
| 2 | 6/28/2023 | Berkin, Michael | 1.0 | Review and provide comments on draft liquidity presentation for Committee. |
| 2 | 6/28/2023 | Moran, Sarah | 2.9 | Continue to prepare weekly variance presentation with new budget received on 6/28. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/28/2023 | Sternberg, Joseph | 0.7 | Prepare liquidity presentation. |
| 2 | 6/28/2023 | Moran, Sarah | 2.6 | Prepare weekly variance presentation with new budget received on 6/28. |
| 2 | 6/28/2023 | Berkin, Michael | 0.4 | Assess updated approved budget received 6/28. |
| 2 | 6/28/2023 | Moran, Sarah | 1.2 | Continue to further prepare weekly variance presentation with new budget received on 6/28. |
| 2 | 6/28/2023 | Cheng, Earnestiena | 0.1 | Coordinate scheduling of Company advisors call. |
| 2 | 6/29/2023 | Vadon, Courtney | 1.3 | Prepare Diamondbacks schedule in order to incorporate in to budget to actuals projection. |
| 2 | 6/29/2023 | Vadon, Courtney | 0.5 | Discuss 6/28 partially approved budget with team member. |
| 2 | 6/29/2023 | Moran, Sarah | 0.5 | Participate in call to discuss new 6/28 budget. |
| 2 | 6/30/2023 | Sternberg, Joseph | 0.8 | Compare budget received 6/28 with informational forecast received 6/30. |
| 2 | 6/30/2023 | Moran, Sarah | 3.0 | Prepare weekly budget to actual report for WE 6/23. |
| 2 | 6/30/2023 | Vadon, Courtney | 1.1 | Prepare diligence questions on WE 6/23 cash flow update. |
| 2 | 6/30/2023 | Berkin, Michael | 0.3 | Correspond with Alix team re: 6/30 informational forecast and 6/28 partially approved budget. |
| 2 | 6/30/2023 | Sternberg, Joseph | 0.3 | Participate in call with internal team member re: budget. |
| 2 | 6/30/2023 | Vadon, Courtney | 0.3 | Discuss budget supporting schedule with team member. |
| **2 Total** | | | **668.6** | |
| 4 | 4/4/2023 | Berkin, Michael | 0.8 | Identify potential issues for diligence request re: critical vendor motion. |
| 4 | 4/5/2023 | Leake, Nicola | 1.0 | Attend call with Alix re: cash management and critical vendor motions. |
| 4 | 4/5/2023 | Hu, Elizabeth | 1.0 | Attend call with Alix to discuss critical vendor and cash management issues. |
| 4 | 4/5/2023 | Cheng, Earnestiena | 1.0 | Participate in call with Alix re: critical vendor and cash management system. |
| 4 | 4/5/2023 | Cheng, Earnestiena | 0.4 | Process edits to key issues list for critical vendor motion. |
| 4 | 4/7/2023 | Cheng, Earnestiena | 0.5 | Provide summary of critical vendor call to Akin. |
| 4 | 4/9/2023 | Berkin, Michael | 0.9 | Review and analyze proposed markup of final critical vendors order for comment to Committee counsel. |
| 4 | 4/10/2023 | Leake, Nicola | 1.1 | Prepare slide re: critical vendor motion. |
| 4 | 6/13/2023 | Sternberg, Joseph | 2.2 | Prepare template re: creditor groups for trade vendors. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 4 | 6/22/2023 | Vadon, Courtney | 2.8 | Prepare detailed schedule of trade vendor claims. |
| 4 | 6/22/2023 | Vadon, Courtney | 1.8 | Continue to prepare detailed schedule of trade vendor claims. |
| 4 | 6/22/2023 | Vadon, Courtney | 0.4 | Attend call with team member re: trade vendors. |
| 4 | 6/22/2023 | Moran, Sarah | 0.4 | Discuss trade vendor summary with team member. |
| 4 | 6/23/2023 | Vadon, Courtney | 0.5 | Revise trade claims schedule with feedback provide by team member. |
| **4 Total** | | | **14.8** | |
| 7 | 4/5/2023 | Nicholls, Christopher | 1.1 | Review preliminary NDA and data room documentation re: business plan/operations. |
| 7 | 4/6/2023 | Schuman, Philip | 0.6 | Begin to review DSG proposed business plan. |
| 7 | 4/6/2023 | Friedman, Samantha | 2.1 | Review alternative business plan model to begin review of DSG proposed business plan. |
| 7 | 4/6/2023 | Nicholls, Christopher | 2.0 | Review analysis re: business plan assumptions. |
| 7 | 4/6/2023 | Friedman, Samantha | 0.7 | Review business plan key assumptions and outcomes. |
| 7 | 4/6/2023 | Nicholls, Christopher | 2.8 | Review latest business plan re: forecasting assumptions. |
| 7 | 4/7/2023 | Braga, Andrew | 1.2 | Analyze business model re: business scenario. |
| 7 | 4/7/2023 | Braga, Andrew | 2.9 | Analyze key differences in revenue, pricing, churn re: business model. |
| 7 | 4/7/2023 | Silva, Jose | 0.7 | Attend call with team to review business plan analyses. |
| 7 | 4/7/2023 | Simon, Russell | 0.7 | Attend call with internal team to review business plan assumptions. |
| 7 | 4/7/2023 | Braga, Andrew | 2.6 | Continue to analyze model re: business scenario. |
| 7 | 4/7/2023 | Friedman, Samantha | 1.8 | Continue to prepare summary overview of business plan to inform analysis of go-forward business plan. |
| 7 | 4/7/2023 | Silva, Jose | 2.2 | Continue to review business plan model to inform preparation for management kick-off call. |
| 7 | 4/7/2023 | Silva, Jose | 2.9 | Evaluate business plan model to inform preparation for management kick-off call. |
| 7 | 4/7/2023 | Braga, Andrew | 0.7 | Participate in call with team to review business plan model and assumptions. |
| 7 | 4/7/2023 | Silva, Jose | 1.5 | Prepare for management kickoff call to share findings from initial business plan model review. |
| 7 | 4/7/2023 | Friedman, Samantha | 2.6 | Prepare summary overview of business plan to inform analysis of go-forward business plan. |
| 7 | 4/7/2023 | Silva, Jose | 2.5 | Review business plan model to inform commentary for management kickoff call. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/8/2023 | Sternberg, Joseph | 0.6 | Prepare correspondence to team re: business plan projections. |
| 7 | 4/8/2023 | Braga, Andrew | 1.3 | Prepare correspondence to Houlihan re: business model assumptions. |
| 7 | 4/8/2023 | Simon, Russell | 0.5 | Continue to review business plan model to inform commentary for management kickoff call. |
| 7 | 4/9/2023 | Braga, Andrew | 1.5 | Analyze business plan for specific nuances to relay to team. |
| 7 | 4/9/2023 | Friedman, Samantha | 2.1 | Continue to review business plan model to develop perspective on proposed business plan. |
| 7 | 4/9/2023 | Silva, Jose | 2.6 | Prepare for management kickoff call by reviewing business plan model. |
| 7 | 4/9/2023 | Silva, Jose | 2.9 | Review business plan model to better inform conversation in management kickoff call. |
| 7 | 4/9/2023 | Silva, Jose | 2.6 | Review business plan model to develop commentary for management kickoff call. |
| 7 | 4/9/2023 | Friedman, Samantha | 0.4 | Review business plan model to develop FTI perspective on proposed business plan. |
| 7 | 4/10/2023 | Sternberg, Joseph | 3.0 | Analyze business plan to understand key operational and restructuring issues. |
| 7 | 4/10/2023 | Nicholls, Christopher | 0.5 | Attend call with team members to review draft of diligence request list for business plan. |
| 7 | 4/10/2023 | Silva, Jose | 0.5 | Attend call with senior team to review preliminary draft of diligence request list for business plan evaluation. |
| 7 | 4/10/2023 | Friedman, Samantha | 2.6 | Conduct market research to validate assumptions in the business plan. |
| 7 | 4/10/2023 | Friedman, Samantha | 1.2 | Continue review of company management materials on the business plan. |
| 7 | 4/10/2023 | Braga, Andrew | 2.8 | Continue to prepare correspondence to Houlihan re: historical financials in relation to the business plan. |
| 7 | 4/10/2023 | Cheng, Earnestiena | 0.9 | Coordinate via call with internal team re: business plan diligence questions. |
| 7 | 4/10/2023 | Braga, Andrew | 2.1 | Create analyses to track Diamond Sports Group media rights. |
| 7 | 4/10/2023 | Braga, Andrew | 1.3 | Create presentation slides re: Diamond Sports Group digital rights. |
| 7 | 4/10/2023 | Berkin, Michael | 1.0 | Discuss business plan issues with team. |
| 7 | 4/10/2023 | Friedman, Samantha | 0.8 | Finalize business plan summary deck to share with team in preparation for Committee call. |
| 7 | 4/10/2023 | Friedman, Samantha | 0.9 | Incorporate diligence data requests into the consolidated list with Akin and Houlihan to ensure robustness. |
| 7 | 4/10/2023 | Braga, Andrew | 0.7 | Organize notes from Akin calls for distribution to team members. |
| 7 | 4/10/2023 | Friedman, Samantha | 0.5 | Participate in call with Houlihan and Akin re: consolidating and prioritizing the Committee diligence data request. |
| 7 | 4/10/2023 | Hu, Elizabeth | 0.9 | Participate in call with team re: business plan model observations, open questions, and follow-up items. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/10/2023 | Silva, Jose | 0.9 | Participate in internal meeting re: sharing takeaways and key questions on the business plan. |
| 7 | 4/10/2023 | Friedman, Samantha | 0.9 | Participate in internal meeting to discuss takeaways and key questions on the business plan. |
| 7 | 4/10/2023 | Friedman, Samantha | 0.5 | Participate on call with senior team re: preliminary draft of diligence request list for business plan evaluation. |
| 7 | 4/10/2023 | Braga, Andrew | 0.8 | Research sports rights for NHL, NBA, and MLB. |
| 7 | 4/10/2023 | Friedman, Samantha | 2.4 | Review and revise FTI's initial diligence data request for the business plan validation. |
| 7 | 4/10/2023 | Berkin, Michael | 1.3 | Review business plan in preparation for meeting with Debtors. |
| 7 | 4/10/2023 | Braga, Andrew | 2.6 | Review business plan model re: revenue by scenario. |
| 7 | 4/10/2023 | Friedman, Samantha | 1.7 | Review company management deck on the business plan to inform FTI analysis of proposed DSG business plan. |
| 7 | 4/10/2023 | Silva, Jose | 0.7 | Review direct-to-consumer business plans assumptions to inform business plan evaluation. |
| 7 | 4/10/2023 | Simon, Russell | 2.1 | Review DSG business operating plan to inform FTI perspective on proposed business plan. |
| 7 | 4/10/2023 | Scruton, Andrew | 1.2 | Review initial summary of business plan diligence. |
| 7 | 4/10/2023 | Silva, Jose | 2.4 | Review key linear business assumptions in business model to provide preliminary evaluation. |
| 7 | 4/10/2023 | Braga, Andrew | 0.8 | Review model scenario toggle re: EBITDA by scenario. |
| 7 | 4/11/2023 | Silva, Jose | 0.9 | Attend internal meeting with senior team re: takeaways and questions. |
| 7 | 4/11/2023 | Braga, Andrew | 1.0 | Continue to review business plan model re: EBITDA, revenue, costs. |
| 7 | 4/11/2023 | Friedman, Samantha | 0.8 | Continue conducting market research on the linear business to validate assumptions in the business plan. |
| 7 | 4/11/2023 | Braga, Andrew | 2.5 | Continue to refine data request lists re: historical financials. |
| 7 | 4/11/2023 | Braga, Andrew | 1.2 | Continue to revise analysis on comparables. |
| 7 | 4/11/2023 | Braga, Andrew | 2.1 | Create recommendation list re: comparables analysis. |
| 7 | 4/11/2023 | Silva, Jose | 0.3 | Draft preliminary diligence request list to evaluate DTC business. |
| 7 | 4/11/2023 | Silva, Jose | 0.7 | Draft preliminary diligence request list to evaluate linear business. |
| 7 | 4/11/2023 | Silva, Jose | 0.3 | Evaluate uploaded data room files to inform business plan evaluation. |
| 7 | 4/11/2023 | Nicholls, Christopher | 0.9 | Participate in internal meeting to discuss takeaways and questions re: business plan in preparation. |
| 7 | 4/11/2023 | Friedman, Samantha | 0.9 | Participate in internal meeting with team re: sharing takeaways and key questions on the business plan in preparation for upcoming Committee |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/11/2023 | Simon, Russell | 2.7 | Prepare analysis of cable and carriage disputes to inform analysis of DSG relationships with MVPDs. |
| 7 | 4/11/2023 | Silva, Jose | 0.4 | Refine diligence request list for business plan evaluation based on call with Houlihan and Akin. |
| 7 | 4/11/2023 | Friedman, Samantha | 1.2 | Review business plan materials to validate assumptions for linear business model. |
| 7 | 4/11/2023 | Braga, Andrew | 0.8 | Review comparable analysis. |
| 7 | 4/11/2023 | Braga, Andrew | 2.3 | Review competitor 10K reports re: financial metrics. |
| 7 | 4/11/2023 | Braga, Andrew | 1.4 | Review data room re: historical financials. |
| 7 | 4/11/2023 | Friedman, Samantha | 0.4 | Review new data room documents to understand dyanamic re: Sinclair / DSG relationships with teams and MVPDs in relation to the business |
| 7 | 4/12/2023 | Simon, Russell | 2.3 | Analyze carriage agreements with MVPDs. |
| 7 | 4/12/2023 | Silva, Jose | 0.7 | Participate in call with internal team members to discuss business plan buildup. |
| 7 | 4/12/2023 | Simon, Russell | 1.1 | Create variance analysis for DSG projecting RSN subscribers from 2023 - 2026. |
| 7 | 4/12/2023 | Nicholls, Christopher | 1.9 | Draft diligence questions relating to the business plan. |
| 7 | 4/12/2023 | Silva, Jose | 1.2 | Evaluate business plan financial model in preparation for review with Moelis. |
| 7 | 4/12/2023 | Friedman, Samantha | 1.7 | Evaluate new business plan excel to understand mechanics and revised assumptions. |
| 7 | 4/12/2023 | Simon, Russell | 0.6 | Meet with team member to discuss linear business plan operating model. |
| 7 | 4/12/2023 | Braga, Andrew | 0.6 | Meet with team member to discuss linear business plan operating model to understand mechanics. |
| 7 | 4/12/2023 | Nicholls, Christopher | 0.7 | Participate in call to review initial business plan key findings with team. |
| 7 | 4/12/2023 | Friedman, Samantha | 0.7 | Participate in call with team to review initial business plan key findings. |
| 7 | 4/12/2023 | Simon, Russell | 0.7 | Participate in call with telecom, media, and technology team members re: business plan insights. |
| 7 | 4/12/2023 | Friedman, Samantha | 1.6 | Review in order to revise clarifying questions for Moelis re: business plan mechanics and assumptions. |
| 7 | 4/13/2023 | Simon, Russell | 1.8 | Analyze cable subscriber volume projections. |
| 7 | 4/13/2023 | Simon, Russell | 0.6 | Analyze key takeaways from FTI-Houlihan business plan review. |
| 7 | 4/13/2023 | Silva, Jose | 0.5 | Attend call with internal team to review linear business model. |
| 7 | 4/13/2023 | Friedman, Samantha | 0.6 | Conduct research on linear business model mechanics to validate business plan assumptions. |
| 7 | 4/13/2023 | Braga, Andrew | 2.3 | Continue to review business model scenario. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/13/2023 | Nicholls, Christopher | 0.6 | Draft diligence questions re: business plan. |
| 7 | 4/13/2023 | Silva, Jose | 1.0 | Evaluate financial model for linear business to prepare for Moelis model review. |
| 7 | 4/13/2023 | Friedman, Samantha | 0.3 | Finalize additional clarifying questions on business plan model send to Moelis. |
| 7 | 4/13/2023 | Friedman, Samantha | 0.5 | Participate in call with team to discuss market trends for the linear business model. |
| 7 | 4/13/2023 | Simon, Russell | 0.5 | Participate in call with team members to discuss market trends. |
| 7 | 4/13/2023 | Braga, Andrew | 0.5 | Participate in call with full team to review market trends on the linear business model. |
| 7 | 4/13/2023 | Friedman, Samantha | 1.1 | Participate in call with Houlihan, Moelis, and LionTree re: initial walk through and clarification on the active business plan. |
| 7 | 4/13/2023 | Simon, Russell | 1.5 | Prepare tracker regarding Moelis responses to model questions using insights from Moelis meeting. |
| 7 | 4/13/2023 | Simon, Russell | 2.8 | Research major RSN offerings to inform analysis of DSG relationship with major MVPDs. |
| 7 | 4/13/2023 | Berkin, Michael | 1.2 | Review agenda and issues for upcoming business plan call with Moelis. |
| 7 | 4/13/2023 | Simms, Steven | 0.3 | Review business plan deliverables in order to prepare feedback. |
| 7 | 4/13/2023 | Scruton, Andrew | 1.1 | Review diligence questions and requests re: model scenarios. |
| 7 | 4/13/2023 | Braga, Andrew | 0.6 | Review initial business plan projections. |
| 7 | 4/13/2023 | Braga, Andrew | 1.6 | Review internal request list re: business model. |
| 7 | 4/13/2023 | Friedman, Samantha | 0.5 | Review market trends on the linear business model. |
| 7 | 4/13/2023 | Braga, Andrew | 1.1 | Review new business model re: financial summary. |
| 7 | 4/13/2023 | Friedman, Samantha | 0.6 | Revise and consolidate final list of business plan questions with Houlihan for Moelis. |
| 7 | 4/13/2023 | Friedman, Samantha | 1.3 | Revise list of follow-up business plan questions post meeting with Moelis. |
| 7 | 4/14/2023 | Braga, Andrew | 2.9 | Analyze business model re: churn. |
| 7 | 4/14/2023 | Braga, Andrew | 2.8 | Analyze revenue drivers re: churn. |
| 7 | 4/14/2023 | Simon, Russell | 0.5 | Analyze vMVPD forecasted growth and declines in RSN subscribers to inform go-forward business plan. |
| 7 | 4/14/2023 | Simon, Russell | 0.7 | Analyze vMVPD subscriber forecasts from 2017 through 2026 to inform go-forward business plan feasibility of growth with vMVPDs. |
| 7 | 4/14/2023 | Braga, Andrew | 0.5 | Attend call with team re: business plan next steps. |
| 7 | 4/14/2023 | Silva, Jose | 0.9 | Attend call with team member to align on key takeaways for linear business plan. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/14/2023 | Friedman, Samantha | 0.9 | Attend call with team member to discuss key takeaways for linear business plan. |
| 7 | 4/14/2023 | Sternberg, Joseph | 0.9 | Compare monthly business plan assumptions to cash collateral and forecast cash flows items. |
| 7 | 4/14/2023 | Silva, Jose | 1.6 | Conduct analysis of assumptions in preliminary business model. |
| 7 | 4/14/2023 | Braga, Andrew | 1.2 | Continue to organize business plan meeting notes from meetings. |
| 7 | 4/14/2023 | Braga, Andrew | 1.2 | Create additional edits to slide re: business model toggle. |
| 7 | 4/14/2023 | Braga, Andrew | 2.2 | Create slide re: business model toggle. |
| 7 | 4/14/2023 | Friedman, Samantha | 0.4 | Develop additional data request for Akin Gump re: summaries of key MVPD agreement terms. |
| 7 | 4/14/2023 | Silva, Jose | 2.9 | Develop assessment of DSG linear business model assumptions. |
| 7 | 4/14/2023 | Silva, Jose | 1.4 | Develop deck outline for team to begin working on preliminary business plan evaluation. |
| 7 | 4/14/2023 | Silva, Jose | 2.0 | Develop key takeaways analysis to inform business plan evaluation. |
| 7 | 4/14/2023 | Silva, Jose | 1.3 | Develop key takeaways from preliminary model to inform business plan evaluation. |
| 7 | 4/14/2023 | Simon, Russell | 1.1 | Discuss with team member re: feedback on market trends. |
| 7 | 4/14/2023 | Cheng, Earnestiena | 1.0 | Evaluate business plan assumptions for various scenarios presented by Company's advisors. |
| 7 | 4/14/2023 | Berkin, Michael | 1.0 | Participate in business plan call with Moelis. |
| 7 | 4/14/2023 | Silva, Jose | 1.0 | Participate in call with Debtor advisors re: detailed review of model mechanics and assumptions. |
| 7 | 4/14/2023 | Simon, Russell | 0.5 | Participate in call with team members to discuss business plan next steps. |
| 7 | 4/14/2023 | Silva, Jose | 0.5 | Participate in call with internal team to supply guidance on business plan validation next steps. |
| 7 | 4/14/2023 | Nicholls, Christopher | 1.0 | Participate in call with Moelis and Houlihan re: financial forecast model. |
| 7 | 4/14/2023 | Friedman, Samantha | 0.5 | Participate in call with team to validate next steps in business model analysis. |
| 7 | 4/14/2023 | Simon, Russell | 0.5 | Prepare analysis of findings on RSN offerings by cable provider. |
| 7 | 4/14/2023 | Simon, Russell | 2.9 | Prepare deck highlighting subscriber projections for pay TV through 2025 for analysis of go-forward business plan. |
| 7 | 4/14/2023 | Friedman, Samantha | 0.6 | Prepare deliverable structure for validation of linear business plan. |
| 7 | 4/14/2023 | Simon, Russell | 1.1 | Prepare slides for deck highlighting projected subscriber growth on traditional multichannel endpoints to inform go-forward business plan analysis. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/14/2023 | Silva, Jose | 1.2 | Review business plan executive summary slide. |
| 7 | 4/14/2023 | Vadon, Courtney | 1.0 | Review diligence request items from team. |
| 7 | 4/14/2023 | Simon, Russell | 0.4 | Review examples of Committee business plan evaluations to inform context for creation of report for DSG. |
| 7 | 4/14/2023 | Silva, Jose | 0.5 | Review market trends on the linear business model. |
| 7 | 4/14/2023 | Scruton, Andrew | 0.8 | Review summary of diligence findings from call on business model scenarios. |
| 7 | 4/14/2023 | Friedman, Samantha | 0.7 | Supply feedback to initial business plan summary and key insights for linear assumptions. |
| 7 | 4/14/2023 | Friedman, Samantha | 1.1 | Supply feedback to team member on market trends research. |
| 7 | 4/15/2023 | Silva, Jose | 1.5 | Assess linear business model assumptions to inform analysis of DSG business plan. |
| 7 | 4/16/2023 | Silva, Jose | 0.7 | Assess linear business model assumptions to continue to inform FTI analysis of DSG business plan. |
| 7 | 4/17/2023 | Simon, Russell | 0.4 | Analyze impact of loss of a specific program on a MVPD. |
| 7 | 4/17/2023 | Simon, Russell | 0.7 | Analyze DTC business proposal subscriber numbers to inform analysis of business plan projections. |
| 7 | 4/17/2023 | Silva, Jose | 3.0 | Analyze linear business model assumptions to understand changes. |
| 7 | 4/17/2023 | Simon, Russell | 0.8 | Analyze SNL Kagan 2023 sports report to inform subscriber projections for DSG and other RSN operators. |
| 7 | 4/17/2023 | Nicholls, Christopher | 0.7 | Attend call with internal team to review market trends on linear business model. |
| 7 | 4/17/2023 | Cheng, Earnestiena | 0.4 | Coordinate with PW/Akin re: information flow for business plan review. |
| 7 | 4/17/2023 | Braga, Andrew | 1.8 | Create new slide for deck presentation detailing all OpEx items discrepancies with each category. |
| 7 | 4/17/2023 | Silva, Jose | 1.5 | Finalize business plan evaluation materials to create deliverables for the Committee meeting. |
| 7 | 4/17/2023 | Silva, Jose | 0.7 | Participate in call with internal team re: business plan insights for the Committee. |
| 7 | 4/17/2023 | Friedman, Samantha | 0.7 | Participate in call with internal team to align on materials to present to the Committee on the business plan evaluation. |
| 7 | 4/17/2023 | Simon, Russell | 0.7 | Participate in call with internal team to discuss deliverables to the Committee re: business plan evaluation. |
| 7 | 4/17/2023 | Silva, Jose | 0.8 | Participate in working session with team member to develop Committee update for the business plan validation. |
| 7 | 4/17/2023 | Friedman, Samantha | 0.8 | Participate in working session with team member to discuss business plan update to be provided to the Committee. |
| 7 | 4/17/2023 | Simon, Russell | 2.6 | Prepare analysis on RSN's that have launched DTC plans to inform business plan analysis of DSG's DTC proposals. |
| 7 | 4/17/2023 | Friedman, Samantha | 0.4 | Review and edit additional clarifying questions and diligence requests for the business plan. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/17/2023 | Friedman, Samantha | 0.7 | Review and edit materials for updating the Committee re: current status of business plan review. |
| 7 | 4/17/2023 | Scruton, Andrew | 1.3 | Review follow up diligence requests on business plan case inputs. |
| 7 | 4/17/2023 | Braga, Andrew | 1.3 | Review model with regards to OpEx. |
| 7 | 4/17/2023 | Nicholls, Christopher | 1.6 | Review PEO information re: business plan diligence material. |
| 7 | 4/17/2023 | Braga, Andrew | 1.2 | Review slide re: executive summary. |
| 7 | 4/17/2023 | Silva, Jose | 0.7 | Revise business plan evaluation deliverables for the Committee meeting. |
| 7 | 4/17/2023 | Silva, Jose | 1.2 | Revise business plan evaluation materials further to create deliverables for the Committee meeting. |
| 7 | 4/17/2023 | Braga, Andrew | 1.3 | Revise churn slide from team feedback. |
| 7 | 4/17/2023 | Braga, Andrew | 0.6 | Revise slide re: linear EBITDA. |
| 7 | 4/17/2023 | Braga, Andrew | 1.1 | Revise slide re: revenue distribution. |
| 7 | 4/17/2023 | Friedman, Samantha | 0.3 | Provide guidance to team member on market research activities re: validation of the business plan. |
| 7 | 4/18/2023 | Braga, Andrew | 1.2 | Analyze financials re: comparables analysis. |
| 7 | 4/18/2023 | Simon, Russell | 1.4 | Analyze large MVPD RSN history for DSG projections re: timeline of network relationships. |
| 7 | 4/18/2023 | Simon, Russell | 0.4 | Analyze MVPD RSN offerings to inform DSG impact on referenced MVPD. |
| 7 | 4/18/2023 | Braga, Andrew | 2.4 | Analyze OpEx re: comparables analysis. |
| 7 | 4/18/2023 | Silva, Jose | 0.6 | Attend call with team member to align on churn sensitivities to incorporate into business plan analysis. |
| 7 | 4/18/2023 | Braga, Andrew | 2.1 | Continue to review and note key differences in newly received case scenario. |
| 7 | 4/18/2023 | Friedman, Samantha | 1.8 | Continue validation of business plan comparing linear assumptions to market trends. |
| 7 | 4/18/2023 | Cheng, Earnestiena | 0.2 | Coordinate business plan information requests. |
| 7 | 4/18/2023 | Braga, Andrew | 0.8 | Create revised analysis re: linear financials. |
| 7 | 4/18/2023 | Braga, Andrew | 1.9 | Create recommendations for DSG re: Comparables analysis. |
| 7 | 4/18/2023 | Braga, Andrew | 2.5 | Create slide re: sensitivity of model. |
| 7 | 4/18/2023 | Silva, Jose | 0.6 | Develop analysis on viable alternative scenarios for linear business model. |
| 7 | 4/18/2023 | Cheng, Earnestiena | 0.4 | Discuss business plan status slides with internal team. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/18/2023 | Braga, Andrew | 2.3 | Evaluate mechanical differences re: newly received case scenario. |
| 7 | 4/18/2023 | Friedman, Samantha | 0.7 | Finalize business plan readout for the Committee to ensure materials are ready to be presented. |
| 7 | 4/18/2023 | Simon, Russell | 0.8 | Finalize DSG penetration summary to use as appropriate comparison for DSG business case analysis. |
| 7 | 4/18/2023 | Simon, Russell | 1.3 | Prepare analysis on DSG % penetration across different operators to inform analysis of linear business plan. |
| 7 | 4/18/2023 | Simon, Russell | 0.8 | Prepare analysis on RSN historical revenue performance to inform future DSG projections. |
| 7 | 4/18/2023 | Simon, Russell | 0.8 | Prepare analysis on subscribers for out-of-market sports MVPD tiers to inform business plan analysis of DSG offerings across different tiers of MVPDs. |
| 7 | 4/18/2023 | Simon, Russell | 0.5 | Prepare research on RSN carriage to inform DSG business plan projections. |
| 7 | 4/18/2023 | Simon, Russell | 2.5 | Prepare subscriber churn sensitivity model to inform DSG business plan scenarios. |
| 7 | 4/18/2023 | Braga, Andrew | 0.8 | Research competitors re: RSN operating model. |
| 7 | 4/18/2023 | Simon, Russell | 0.7 | Review analysis of Kagan multichannel forecasts to confirm analysis and sense check year-over-year growth projections. |
| 7 | 4/18/2023 | Simon, Russell | 0.5 | Review new data room uploads to see if team / DSG contracts were included in data room to inform DSG business plan projections. |
| 7 | 4/18/2023 | Braga, Andrew | 0.6 | Review newly received case scenario re: EBITDA. |
| 7 | 4/18/2023 | Simon, Russell | 0.4 | Review next steps for business plan review coming out of Committee call. |
| 7 | 4/19/2023 | Braga, Andrew | 2.3 | Analyze RSN by MVPD re: subscriber counts. |
| 7 | 4/19/2023 | Braga, Andrew | 2.7 | Analyze slides re: comparables analysis to prepare commentary. |
| 7 | 4/19/2023 | Silva, Jose | 1.2 | Attend call reviewing linear business plan validation materials. |
| 7 | 4/19/2023 | Simon, Russell | 0.8 | Continue to prepare notes re: refine sensitivity scenario for business model evaluation. |
| 7 | 4/19/2023 | Silva, Jose | 0.8 | Continue to refine sensitivity scenario for business model evaluation. |
| 7 | 4/19/2023 | Braga, Andrew | 2.4 | Create slides re: subscriber counts for 2022. |
| 7 | 4/19/2023 | Cheng, Earnestiena | 0.2 | Discuss business plan status slides for the Committee with Houlihan. |
| 7 | 4/19/2023 | Nicholls, Christopher | 1.3 | Participate in call with Houlihan re: business plan assumptions. |
| 7 | 4/19/2023 | Friedman, Samantha | 1.2 | Participate in call with internal team members, to discuss business plan validation materials. |
| 7 | 4/19/2023 | Simon, Russell | 1.2 | Participate in call with internal team to review business plan. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/19/2023 | Simon, Russell | 0.9 | Prepare notes re: troubleshooting issues with sensitivity scenario for business model evaluation. |
| 7 | 4/19/2023 | Leake, Nicola | 1.0 | Prepare updates to business plan deck per internal comments. |
| 7 | 4/19/2023 | Braga, Andrew | 1.3 | Refine analysis based on team feedback re: comparables. |
| 7 | 4/19/2023 | Silva, Jose | 1.0 | Review business plan re: toggle validation. |
| 7 | 4/19/2023 | Nicholls, Christopher | 1.2 | Review refinement of sensitivity scenario for business model evaluation. |
| 7 | 4/19/2023 | Silva, Jose | 0.9 | Troubleshoot issues with sensitivity scenario for business model evaluation. |
| 7 | 4/19/2023 | Vadon, Courtney | 0.6 | Update business plan deck with formatting comments. |
| 7 | 4/19/2023 | Simon, Russell | 2.4 | Update subscriber churn sensitivity model. |
| 7 | 4/19/2023 | Friedman, Samantha | 0.5 | Update timeline for business play analysis next steps. |
| 7 | 4/20/2023 | Silva, Jose | 0.5 | Assess model received from Moelis. |
| 7 | 4/20/2023 | Silva, Jose | 0.5 | Conduct additional research on Stadium asset operations. |
| 7 | 4/20/2023 | Silva, Jose | 0.4 | Conduct research on Stadium asset operations. |
| 7 | 4/20/2023 | Silva, Jose | 0.5 | Continue to conduct research on Stadium asset operations. |
| 7 | 4/20/2023 | Braga, Andrew | 2.1 | Continue to format slides re: workstream deck. |
| 7 | 4/20/2023 | Braga, Andrew | 2.3 | Create slide re: total subscribers. |
| 7 | 4/20/2023 | Braga, Andrew | 1.9 | Format slides re: workstream deck. |
| 7 | 4/20/2023 | Braga, Andrew | 2.3 | Prepare analysis re: EBITDA by RSN. |
| 7 | 4/20/2023 | Nicholls, Christopher | 1.8 | Prepare diligence questions on business plan case inputs and industry assumptions. |
| 7 | 4/20/2023 | Friedman, Samantha | 1.5 | Prepare next steps on market research required to validate the business plan. |
| 7 | 4/20/2023 | Silva, Jose | 1.7 | Refine churn sensitivity scenarios to better inform business plan evaluation. |
| 7 | 4/20/2023 | Silva, Jose | 1.2 | Review business model mechanics and assumptions determined by Moelis in detail. |
| 7 | 4/20/2023 | Cheng, Earnestiena | 0.4 | Review Deloitte retention applications for business plan purposes. |
| 7 | 4/20/2023 | Simon, Russell | 0.5 | Review business plan questions for Committee re: Deloitte. |
| 7 | 4/20/2023 | Silva, Jose | 0.5 | Revise slides providing an overview of updated business plan scenario. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/20/2023 | Silva, Jose | 0.5 | Troubleshoot issues with sensitivity scenario for business model evaluation. |
| 7 | 4/20/2023 | Simon, Russell | 1.2 | Update the linear subscriber churn sensitivity model to account a re-tiering scenario. |
| 7 | 4/21/2023 | Simon, Russell | 2.4 | Analyze DSG Sinclair obligations feedback from Deloitte meeting. |
| 7 | 4/21/2023 | Braga, Andrew | 0.5 | Attend call with team member to discuss building sensitivity modules into business plan evaluation. |
| 7 | 4/21/2023 | Simon, Russell | 2.7 | Create initial analysis on MVPD carriage history. |
| 7 | 4/21/2023 | Silva, Jose | 1.6 | Develop the sensitivity module for the business plan evaluation scenarios. |
| 7 | 4/21/2023 | Silva, Jose | 0.5 | Discuss building sensitivity modules into business plan evaluation. |
| 7 | 4/21/2023 | Braga, Andrew | 2.4 | Refine analysis based on EBITDA feedback re: comparables. |
| 7 | 4/21/2023 | Berkin, Michael | 0.7 | Review business plan issues for discussion with Moelis team. |
| 7 | 4/21/2023 | Friedman, Samantha | 0.4 | Review linear business plan validation. |
| 7 | 4/21/2023 | Friedman, Samantha | 1.6 | Review new diligence agreement summary materials and industry research re: ongoing negotiations. |
| 7 | 4/21/2023 | Friedman, Samantha | 1.1 | Review next steps on business plan validation. |
| 7 | 4/21/2023 | Silva, Jose | 0.4 | Review sensitivity module for business plan evaluation scenarios. |
| 7 | 4/21/2023 | Braga, Andrew | 2.8 | Review team analysis re: EBITDA for business plan. |
| 7 | 4/21/2023 | Silva, Jose | 1.4 | Revise current business plan evaluation slides in preparation for review by the Committee. |
| 7 | 4/21/2023 | Braga, Andrew | 2.7 | Revise DSG comparables analysis re: business plan KPIs. |
| 7 | 4/21/2023 | Silva, Jose | 1.0 | Revise further the current business plan evaluation slides in preparation for review by the Committee. |
| 7 | 4/21/2023 | Simon, Russell | 0.8 | Update linear churn analysis re: linear business case. |
| 7 | 4/24/2023 | Simon, Russell | 2.3 | Analyze DSG rights agreement materials to inform DSG business case analysis. |
| 7 | 4/24/2023 | Simon, Russell | 1.1 | Analyze incentive fee payment history to inform analysis of DSG / Sinclair relationships with MVPDs. |
| 7 | 4/24/2023 | Silva, Jose | 2.0 | Analyze new case business model to determine viability. |
| 7 | 4/24/2023 | Braga, Andrew | 2.1 | Analyze slide based on comparables analysis. |
| 7 | 4/24/2023 | Braga, Andrew | 1.8 | Continue to analyze slide re: comparables analysis. |
| 7 | 4/24/2023 | Braga, Andrew | 1.3 | Analyze new scenario re: EBITDA. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/24/2023 | Braga, Andrew | 0.8 | Analyze two certain case scenarios re: EBITDA totals. |
| 7 | 4/24/2023 | Silva, Jose | 0.2 | Attend call with team member re: linear business model evaluation. |
| 7 | 4/24/2023 | Braga, Andrew | 2.6 | Create analysis for a certain case scenario re: EBITDA by RSN. |
| 7 | 4/24/2023 | Simon, Russell | 1.5 | Create slide on RSN tiering by MVPD to inform business plan review deck. |
| 7 | 4/24/2023 | Silva, Jose | 0.2 | Develop an overview of the alternative linear scenarios. |
| 7 | 4/24/2023 | Silva, Jose | 1.4 | Develop continued analysis of the alternative linear scenarios. |
| 7 | 4/24/2023 | Simon, Russell | 0.2 | Discuss outstanding items from linear business model evaluation. |
| 7 | 4/24/2023 | Simon, Russell | 2.9 | Prepare analysis of Sinclair and Fox RSN agreements history to inform DSG business case. |
| 7 | 4/24/2023 | Silva, Jose | 0.8 | Prepare high-priority diligence request list of items required for near-term business plan evaluation. |
| 7 | 4/24/2023 | Nicholls, Christopher | 0.5 | Review business model diligence questions related to churn. |
| 7 | 4/24/2023 | Silva, Jose | 0.3 | Review next steps for business plan model. |
| 7 | 4/25/2023 | Silva, Jose | 0.7 | Build additional linear model mechanics. |
| 7 | 4/25/2023 | Silva, Jose | 2.6 | Build advanced linear model mechanics. |
| 7 | 4/25/2023 | Silva, Jose | 1.1 | Build further linear model mechanics to inform future linear business scenarios. |
| 7 | 4/25/2023 | Simon, Russell | 1.2 | Continue analysis of Sinclair and Fox RSN agreement history to inform DSG business case. |
| 7 | 4/25/2023 | Braga, Andrew | 2.8 | Continue to analyze business model re: subscriber count. |
| 7 | 4/25/2023 | Braga, Andrew | 2.8 | Continue to prepare notes re: analysis of new case scenario. |
| 7 | 4/25/2023 | Friedman, Samantha | 1.4 | Finalize linear business plan validation materials with team. |
| 7 | 4/25/2023 | Friedman, Samantha | 0.7 | Participate in call with team leads to align on next steps on business plan validation. |
| 7 | 4/25/2023 | Nicholls, Christopher | 0.7 | Participate in call with senior technology, media, and telecom team re: timeline and scope re: business plan analysis. |
| 7 | 4/25/2023 | Schuman, Philip | 0.7 | Participate in call with team member re: diligence request and business plan work scope. |
| 7 | 4/25/2023 | Schuman, Philip | 0.7 | Participate in call with team members to discuss next steps on business plan validation. |
| 7 | 4/25/2023 | Silva, Jose | 1.4 | Participate in working session with team member re: finalizing linear business plan validation materials. |
| 7 | 4/25/2023 | Schuman, Philip | 0.9 | Perform analysis on next steps re: business plan validation. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/25/2023 | Braga, Andrew | 2.7 | Prepare notes re: analysis of a certain case re: EBITDA projections. |
| 7 | 4/25/2023 | Friedman, Samantha | 0.4 | Review industry research conducted for validating business plan assumptions. |
| 7 | 4/25/2023 | Cheng, Earnestiena | 0.2 | Review status of business plan diligence. |
| 7 | 4/25/2023 | Scruton, Andrew | 0.6 | Review updated diligence list re: business plan. |
| 7 | 4/26/2023 | Simon, Russell | 0.5 | Analyze rights structure of Sinclair and DSG's relationship with the NBA. |
| 7 | 4/26/2023 | Braga, Andrew | 2.3 | Continue analysis re: down side scenario. |
| 7 | 4/26/2023 | Silva, Jose | 1.6 | Continue to incorporate additional sensitivity modules in revised case of business model. |
| 7 | 4/26/2023 | Schuman, Philip | 0.9 | Continue to review business plan next steps. |
| 7 | 4/26/2023 | Simon, Russell | 2.9 | Create RSN penetration slide output to inform DSG business projections. |
| 7 | 4/26/2023 | Braga, Andrew | 2.5 | Create slides re: down side scenario. |
| 7 | 4/26/2023 | Braga, Andrew | 2.6 | Format slides re: down side scenario. |
| 7 | 4/26/2023 | Silva, Jose | 1.2 | Incorporate additional sensitivity modules in business model. |
| 7 | 4/26/2023 | Nicholls, Christopher | 1.5 | Perform review of business plan analysis. |
| 7 | 4/26/2023 | Braga, Andrew | 0.6 | Research down side scenario. |
| 7 | 4/26/2023 | Silva, Jose | 2.5 | Review and revise linear modeling scenario deck for business plan evaluation. |
| 7 | 4/26/2023 | Simon, Russell | 1.1 | Review DSG linear business cases to inform profitability scenarios. |
| 7 | 4/26/2023 | Schuman, Philip | 0.8 | Review updates to business plan assumption drivers based on MLB rights. |
| 7 | 4/26/2023 | Simon, Russell | 2.1 | Revise analysis of Sinclair / Fox carriage agreements history with chronological view. |
| 7 | 4/27/2023 | Simon, Russell | 1.5 | Analyze Q1'2022 subscriber numbers for MVPDs. |
| 7 | 4/27/2023 | Silva, Jose | 0.5 | Attend meeting with internal team re: business plan evaluation analysis. |
| 7 | 4/27/2023 | Friedman, Samantha | 0.5 | Attend meeting with internal FT team on business plan scenario modeling. |
| 7 | 4/27/2023 | Simon, Russell | 0.8 | Continue to create RSN slide. |
| 7 | 4/27/2023 | Simon, Russell | 1.2 | Develop report on Comcast Q1 subscriber churn Q1 2023. |
| 7 | 4/27/2023 | Schuman, Philip | 0.5 | Discuss with internal team member re: preliminary linear business plan scenario modeling. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 4/27/2023 | Silva, Jose | 2.4 | Finalize linear business plan scenario deck. |
| 7 | 4/27/2023 | Schuman, Philip | 1.0 | Participate in call with Moelis and Houlihan re: business plan forecast discussion. |
| 7 | 4/27/2023 | Simon, Russell | 0.5 | Participate on meeting with internal team members on business plan analysis. |
| 7 | 4/27/2023 | Friedman, Samantha | 0.4 | Prepare written guidance re: next steps on business plan and investigations. |
| 7 | 4/27/2023 | Scruton, Andrew | 0.6 | Review customer attrition reporting by MVPDs. |
| 7 | 4/27/2023 | Friedman, Samantha | 0.3 | Review new diligence document to inform analysis re: Direct-to-Consumer business update. |
| 7 | 4/28/2023 | Simon, Russell | 1.1 | Analyze large MVPD earnings call to inform linear DSG business model re: video subscriber performance. |
| 7 | 4/28/2023 | Friedman, Samantha | 2.7 | Continue to review business plan issues re: cash flow evaluation. |
| 7 | 4/28/2023 | Cheng, Earnestiena | 0.5 | Evaluate update from Moelis and LionTree on status of operations and plan to present the Committee management materials. |
| 7 | 4/28/2023 | Silva, Jose | 1.0 | Review business plan for Committee re: EBITDA. |
| 7 | 4/28/2023 | Friedman, Samantha | 0.6 | Review business plan issues re: cash flow evaluation. |
| 7 | 4/28/2023 | Schuman, Philip | 1.1 | Review business plan issues regarding forecasted industry assumptions. |
| 7 | 4/28/2023 | Nicholls, Christopher | 1.0 | Review business plan observations re: cash flow evaluation. |
| 7 | 4/28/2023 | Schuman, Philip | 1.1 | Review business plan points for Debtors re: cash flow evaluation. |
| 7 | 4/28/2023 | Simon, Russell | 0.5 | Review business plan re: linear business plan scenario. |
| 7 | 4/28/2023 | Simon, Russell | 0.2 | Review Comcast total subscriber amount re: linear business case. |
| 7 | 4/28/2023 | Nicholls, Christopher | 1.0 | Revise initial analysis for Committee re: business plan. |
| 7 | 4/30/2023 | Cheng, Earnestiena | 0.4 | Prepare for weekly Committee call by reviewing business plan deliverables. |
| 7 | 5/1/2023 | Braga, Andrew | 1.4 | Evaluate how team relationships are factored in business plan model. |
| 7 | 5/2/2023 | Nicholls, Christopher | 1.1 | Assess analysis of MVPDs in the context of the Company's business plan. |
| 7 | 5/2/2023 | Simon, Russell | 2.1 | Complete analysis on another MVPD's RSN penetration to inform DSG linear business case analysis. |
| 7 | 5/2/2023 | Simon, Russell | 2.1 | Complete analysis on an MVPD's RSN penetration to inform DSG linear business case analysis. |
| 7 | 5/2/2023 | Simon, Russell | 1.1 | Complete analysis of a certain cable package's RSN penetration to inform DSG linear business case analysis. |
| 7 | 5/2/2023 | Simon, Russell | 0.3 | Complete overall penetration assessment to inform DSG business plan. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/2/2023 | Braga, Andrew | 1.2 | Research MVPD packages offered to customers. |
| 7 | 5/3/2023 | Friedman, Samantha | 1.4 | Review business plan updates and assumptions in order to provide update to the Committee. |
| 7 | 5/3/2023 | Scruton, Andrew | 1.3 | Review summary of documents from Debtors on separation plans. |
| 7 | 5/3/2023 | Nicholls, Christopher | 0.9 | Review analysis on MVPDs and RSNs in order to prepare questions for management call. |
| 7 | 5/3/2023 | Simon, Russell | 2.7 | Conduct analysis of peer revenues to inform analysis of business plan. |
| 7 | 5/3/2023 | Cheng, Earnestiena | 0.3 | Evaluate status of business plan overview based on comments from Counsel. |
| 7 | 5/3/2023 | Cheng, Earnestiena | 0.9 | Evaluate takeaways from Committee call with management re: business plan options. |
| 7 | 5/3/2023 | Simon, Russell | 0.6 | Review missing business plan documents needed for analysis to communicate list with Committee advisors. |
| 7 | 5/3/2023 | Simon, Russell | 0.7 | Update penetration analysis to inform RSN penetration by package. |
| 7 | 5/3/2023 | Braga, Andrew | 0.8 | Organize diligence request list with latest outstanding items. |
| 7 | 5/3/2023 | Braga, Andrew | 2.1 | Analyze data room and FTI team requests on missing information re: business plan request list. |
| 7 | 5/3/2023 | Braga, Andrew | 2.6 | Evaluate transaction history in broadcast television. |
| 7 | 5/3/2023 | Braga, Andrew | 2.7 | Analyze broadcast television peers re: growth. |
| 7 | 5/4/2023 | Scruton, Andrew | 1.2 | Review descriptions of implementation plan for standing up back office functions. |
| 7 | 5/4/2023 | Simon, Russell | 0.8 | Evaluate penetration rates in business model. |
| 7 | 5/4/2023 | Simon, Russell | 0.6 | Meet with internal team to discuss research and impact to linear business plan assumptions. |
| 7 | 5/4/2023 | Scruton, Andrew | 2.1 | Review analysis of projection sensitivity to penetration and churn. |
| 7 | 5/4/2023 | Braga, Andrew | 2.7 | Draft new slide for MVPD impact re: scenario of business model. |
| 7 | 5/4/2023 | Braga, Andrew | 2.1 | Refine analysis re: broadcast television peers. |
| 7 | 5/4/2023 | Simon, Russell | 0.3 | Write summary of DSG - Sinclair separation agreement. |
| 7 | 5/4/2023 | Friedman, Samantha | 0.6 | Meet with internal team to discuss impact of industry research to linear business plan assumptions. |
| 7 | 5/5/2023 | Simon, Russell | 2.9 | Conduct research on historical RSN ad spend. |
| 7 | 5/5/2023 | Scruton, Andrew | 0.8 | Attend call with Akin on initial business plan sensitivities and other topics. |
| 7 | 5/5/2023 | Simon, Russell | 0.6 | Create updates to MVPD penetration figures to inform business plan analysis. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/5/2023 | Braga, Andrew | 1.4 | Research ad revenue trends among RSNs. |
| 7 | 5/5/2023 | Braga, Andrew | 1.5 | Revise documents provided by Moelis to communicate inventory internally. |
| 7 | 5/5/2023 | Braga, Andrew | 1.3 | Further research profitability by RSN and MVPD. |
| 7 | 5/5/2023 | Braga, Andrew | 2.4 | Create analysis re: RSN EBITDA and revenue for DSG. |
| 7 | 5/5/2023 | Scruton, Andrew | 0.6 | Review descriptions provided by Deloitte regarding separation implementation engagement scope and timing. |
| 7 | 5/8/2023 | Bhargava, Yash | 2.8 | Review business plan model to understand mechanics and assumptions. |
| 7 | 5/8/2023 | Cheng, Earnestiena | 0.3 | Review linear business plan sensitivities presentation. |
| 7 | 5/8/2023 | Bhargava, Yash | 1.4 | Update business plan analysis for revised assumptions and sensitivities. |
| 7 | 5/8/2023 | Bhargava, Yash | 2.3 | Review certain scenarios to understand mechanics and change in assumptions to other scenarios. |
| 7 | 5/9/2023 | Simon, Russell | 2.2 | Prepare updates to presentation for Houlihan with initial FTI findings on linear business plan. |
| 7 | 5/9/2023 | Nicholls, Christopher | 0.8 | Participate on call with Houlihan to review FTI analysis of business plan. |
| 7 | 5/9/2023 | Friedman, Samantha | 0.8 | Attend call with FTI and Houlihan re: reviewing current FTI validation of linear business plan. |
| 7 | 5/9/2023 | Friedman, Samantha | 2.3 | Revise draft materials summarizing FTI's validation of the business plan. |
| 7 | 5/9/2023 | Braga, Andrew | 2.8 | Create analysis for distribution re: scenario of business model. |
| 7 | 5/9/2023 | Cheng, Earnestiena | 0.4 | Evaluate linear business plan scenarios. |
| 7 | 5/9/2023 | Bhargava, Yash | 0.2 | Evaluate business plan and FTI scenario EBITDA projections. |
| 7 | 5/9/2023 | Bhargava, Yash | 2.5 | Prepare comparison presentation of financials of different scenarios per business plan, incorporating FTI sensitivities. |
| 7 | 5/9/2023 | Bhargava, Yash | 2.7 | Prepare slides to compare financials of different scenarios per business plan. |
| 7 | 5/9/2023 | Braga, Andrew | 2.4 | Refine analysis for distribution re: scenario of business model. |
| 7 | 5/9/2023 | Braga, Andrew | 1.3 | Create analysis re: EBITDA breakout by RSN. |
| 7 | 5/9/2023 | Bhargava, Yash | 0.8 | Participate in call with Houlihan Lokey to review preliminary business plan findings. |
| 7 | 5/9/2023 | Friedman, Samantha | 0.5 | Attend call with internal team re: business plan validation summary materials. |
| 7 | 5/9/2023 | Simon, Russell | 0.5 | Meet with FTI internal team to review linear business case initial presentation. |
| 7 | 5/10/2023 | Simms, Steven | 0.4 | Prepare internal correspondence re: updates with leagues. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/10/2023 | Bhargava, Yash | 1.4 | Adjust model to assess new business plan scenario. |
| 7 | 5/10/2023 | Simon, Russell | 0.5 | Review business plan team workstreams. |
| 7 | 5/11/2023 | Bhargava, Yash | 1.9 | Adjust model to assess new business plan scenario. |
| 7 | 5/11/2023 | Cheng, Earnestiena | 0.2 | Review comments to business plan review from internal team. |
| 7 | 5/11/2023 | Friedman, Samantha | 1.0 | Review adjustments for newly received business plan scenario prepared by team. |
| 7 | 5/12/2023 | Cheng, Earnestiena | 0.7 | Follow-up with Akin and Houlihan teams re: MLB negotiations term sheets. |
| 7 | 5/12/2023 | Scruton, Andrew | 0.5 | Review summary of MLB negotiations and business plan impact. |
| 7 | 5/12/2023 | Scruton, Andrew | 0.6 | Correspond with Akin and Houlihan on business plan diligence. |
| 7 | 5/12/2023 | Bhargava, Yash | 2.4 | Prepare presentation reflecting new business plan scenario. |
| 7 | 5/12/2023 | Bhargava, Yash | 0.9 | Update presentation materials reflecting new business plan to account for revised assumptions. |
| 7 | 5/15/2023 | Scruton, Andrew | 1.4 | Review term sheets between DSG and MLB and NBA. |
| 7 | 5/15/2023 | Silva, Jose | 0.4 | Review scenario updates to the business model. |
| 7 | 5/15/2023 | Simon, Russell | 2.2 | Analyze a league's revised term sheet to inform status of DSG negotiations with major partners. |
| 7 | 5/16/2023 | Bhargava, Yash | 1.7 | Assess MVPD agreements re: key termination clauses and other items. |
| 7 | 5/16/2023 | Nicholls, Christopher | 1.1 | Review term sheets and business plan scenarios. |
| 7 | 5/16/2023 | Bhargava, Yash | 0.9 | Participate in call with internal team to prioritize action items for business plan workstream. |
| 7 | 5/16/2023 | Bhargava, Yash | 0.6 | Assess MVPD agreements re: key termination clauses and contractual set-off and/or rebate clauses. |
| 7 | 5/16/2023 | Cheng, Earnestiena | 0.2 | Correspond with internal team re: business plan document productions. |
| 7 | 5/16/2023 | Bhargava, Yash | 0.4 | Prepare materials for call with internal team to prioritize action items for business plan workstream. |
| 7 | 5/16/2023 | Simon, Russell | 2.7 | Create slide deck with summary of current league negotiations to inform go-forward business plan. |
| 7 | 5/16/2023 | Simon, Russell | 2.9 | Continue creation of slide deck with summary of current league negotiations. |
| 7 | 5/16/2023 | Braga, Andrew | 2.6 | Create presentation of historical financial data by RSN. |
| 7 | 5/16/2023 | Braga, Andrew | 1.4 | Review historical financial data by RSN. |
| 7 | 5/16/2023 | Friedman, Samantha | 0.9 | Attend call with internal team on next steps for business plan. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/17/2023 | Nicholls, Christopher | 1.3 | Review term sheets and status of negotiations with MVPDs and implications. |
| 7 | 5/17/2023 | Vadon, Courtney | 0.3 | Review data room for operating agreements from majority-owned JVs. |
| 7 | 5/17/2023 | Simon, Russell | 2.9 | Analyze deposition of Diamond CEO to inform status of negotiations with MVPDs and teams. |
| 7 | 5/17/2023 | Simon, Russell | 1.9 | Create presentation on DSG and MVPD termination rights by MVPD. |
| 7 | 5/17/2023 | Simon, Russell | 1.7 | Conduct analysis of league term sheets sent 5/15 and 5/16. |
| 7 | 5/17/2023 | Simon, Russell | 0.7 | Conduct analysis of a league's revised term sheets re: DTC rights. |
| 7 | 5/17/2023 | Taylor, Brian | 0.7 | Correspond with FTI team re: assessing business plan projections. |
| 7 | 5/17/2023 | Simon, Russell | 0.9 | Evaluate key takeaways to share with FTI team for deposition of Diamond CEO re: business plan. |
| 7 | 5/17/2023 | Berkin, Michael | 0.7 | Discuss Debtor's motion to compel expert report with FTI team. |
| 7 | 5/17/2023 | Cheng, Earnestiena | 0.3 | Correspond on next separation implementation call with Deloitte and Alix. |
| 7 | 5/18/2023 | Scruton, Andrew | 2.4 | Review initial analysis of business plan presentation. |
| 7 | 5/18/2023 | Simon, Russell | 0.6 | Prepare analysis of current deal status with leagues for internal FTI meeting. |
| 7 | 5/18/2023 | Simon, Russell | 0.4 | Correspond with team re: DSG relationship with MVPDs and OTT services. |
| 7 | 5/18/2023 | Bhargava, Yash | 1.6 | Summarize industry research to help evaluate and inform business plan assessment. |
| 7 | 5/18/2023 | Simon, Russell | 1.0 | Prepare takeaways from expert report of Leo J. Hindery and implications on value of linear rights. |
| 7 | 5/18/2023 | Cheng, Earnestiena | 0.4 | Evaluate summary of league term sheet. |
| 7 | 5/18/2023 | Cheng, Earnestiena | 0.3 | Evaluate additional league term sheet summary. |
| 7 | 5/18/2023 | Simon, Russell | 0.5 | Conduct analysis of DTC and OTT platforms to derive implications for DSG business plan. |
| 7 | 5/18/2023 | Simon, Russell | 1.0 | Evaluate DSG business plan projections as of 2019. |
| 7 | 5/18/2023 | Braga, Andrew | 0.3 | Prepare correspondence to FTI team re: league financing. |
| 7 | 5/18/2023 | Simon, Russell | 0.5 | Continue to evaluate expert report testimony from Leo J. Hindery to inform FTI analysis of linear rights. |
| 7 | 5/18/2023 | Simon, Russell | 0.8 | Prepare MVPD summary deck to inform FTI working team of DSG channels impacted by agreements. |
| 7 | 5/19/2023 | Scruton, Andrew | 1.2 | Review summary of MLB negotiation updates. |
| 7 | 5/19/2023 | Scruton, Andrew | 0.8 | Provide update to Akin and Houlihan on business plan diligence. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/19/2023 | Daley, Tyler | 2.6 | Review documents from Deloitte on Sinclair separation efforts in order to project effectiveness of stand up efforts. |
| 7 | 5/22/2023 | Taylor, Brian | 0.4 | Attend conference call with internal team to discuss Deloitte issues call. |
| 7 | 5/22/2023 | Vadon, Courtney | 0.4 | Participate in call with team member re: Deloitte separation. |
| 7 | 5/22/2023 | Schuman, Philip | 1.0 | Participate in call with Akin Gump re: evaluation of business plan. |
| 7 | 5/22/2023 | Friedman, Samantha | 1.8 | Continue to assess expert report deposition testimony re: business plan validation. |
| 7 | 5/22/2023 | Friedman, Samantha | 2.7 | Assess MLB expert report deposition testimony re: business plan validation. |
| 7 | 5/22/2023 | Braga, Andrew | 1.2 | Review Flynn Rebuttal report to inform business next steps. |
| 7 | 5/22/2023 | Braga, Andrew | 2.4 | Create analysis of key findings re: Flynn rebuttal report for business plan purposes. |
| 7 | 5/22/2023 | Cheng, Earnestiena | 0.4 | Assess Deloitte separation call takeaways. |
| 7 | 5/22/2023 | Cheng, Earnestiena | 0.4 | Discuss Deloitte separation call catch up with internal team. |
| 7 | 5/23/2023 | Friedman, Samantha | 1.3 | Compile additional data request re: missing MVPD summary terms required for business plan validation. |
| 7 | 5/23/2023 | Friedman, Samantha | 1.4 | Evaluate MLB expert witness rebuttal report to inform business plan analysis. |
| 7 | 5/23/2023 | Simon, Russell | 0.3 | Analyze rights deals agreed to with relevant teams to inform business plan analysis. |
| 7 | 5/23/2023 | Braga, Andrew | 2.6 | Continue to review expert witness report and implication on business plan. |
| 7 | 5/24/2023 | Sternberg, Joseph | 0.5 | Participate in call with Moelis re: business plan updates and other timelines. |
| 7 | 5/24/2023 | Simon, Russell | 0.3 | Analyze a sport league's debt history. |
| 7 | 5/24/2023 | Cheng, Earnestiena | 0.4 | Review business plan update with internal team. |
| 7 | 5/24/2023 | Schuman, Philip | 0.5 | Participate in Committee meeting with Company advisors re: business plan updates, updates on upcoming MLB hearing. |
| 7 | 5/25/2023 | Scruton, Andrew | 1.8 | Analyze impact of certain rejection scenarios on business plan. |
| 7 | 5/25/2023 | Simon, Russell | 1.7 | Review documents provided by Akin re: league DTC rights. |
| 7 | 5/25/2023 | Simon, Russell | 1.2 | Evaluate deposition testimony of expert report of Robin Flynn to inform research of rights value. |
| 7 | 5/26/2023 | Friedman, Samantha | 2.7 | Continue to listen to deposition of R. Flynn re: MLB Motion to Compel. |
| 7 | 5/26/2023 | Friedman, Samantha | 2.1 | Listen to deposition of R. Flynn re: MLB Motion to Compel. |
| 7 | 5/26/2023 | Friedman, Samantha | 1.1 | Continue to listen to remaining deposition of R. Flynn re: MLB Motion to Compel. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 5/26/2023 | Simon, Russell | 2.3 | Analyze unredacted replies re: MLB's motions to compel. |
| 7 | 5/26/2023 | Braga, Andrew | 1.9 | Draft notes for internal distribution re: 2018 Fox agreement. |
| 7 | 5/30/2023 | Friedman, Samantha | 1.1 | Draft FTI perspective re: Raycom rejection motion and business plan implications. |
| 7 | 5/30/2023 | Simon, Russell | 1.2 | Analyze MVPD public statements regarding RSNs. |
| 7 | 5/30/2023 | Scruton, Andrew | 1.7 | Review content inventory assumptions and power price assumptions. |
| 7 | 5/30/2023 | Bhargava, Yash | 0.4 | Review business plan model re: RSN-level EBITDA estimates. |
| 7 | 5/30/2023 | Bhargava, Yash | 1.3 | Evaluate rejection of San Diego Padres contract for business plan implications. |
| 7 | 5/30/2023 | Simon, Russell | 2.5 | Analyze documents from Paul Weiss to inform analysis of DSG's position with various MVPDs. |
| 7 | 5/30/2023 | Simon, Russell | 1.4 | Continue analysis of unredacted replies re: MLB's motions to compel. |
| 7 | 5/30/2023 | Simon, Russell | 0.8 | Analyze impact of a DSG rejection application to inform future business plan. |
| 7 | 5/31/2023 | Wikel, Daniel | 1.3 | Evaluate MLB summary material prepared by internal team and Akin. |
| 7 | 5/31/2023 | Taylor, Brian | 0.3 | Correspond with FTI team re: business plan and entity level detail. |
| 7 | 5/31/2023 | Simon, Russell | 2.1 | Prepare analysis of final league term sheet. |
| 7 | 6/1/2023 | Cheng, Earnestiena | 0.5 | Draft agenda for Deloitte separation implementation call. |
| 7 | 6/2/2023 | Scruton, Andrew | 1.1 | Correspond with Akin and Houlihan on potential sports team rejections following order re: telecast rights. |
| 7 | 6/5/2023 | Bhargava, Yash | 2.9 | Prepare slides based on analysis for select RSNs assessing profitability to inform business plan analysis. |
| 7 | 6/5/2023 | Bhargava, Yash | 2.8 | Continue to prepare analysis re: select RSNs to assess profitability to inform business plan. |
| 7 | 6/5/2023 | Braga, Andrew | 2.3 | Detail distribution metrics in RSN P&L re: team allocation. |
| 7 | 6/5/2023 | Braga, Andrew | 2.1 | Build specific RSN P&L re: team allocation. |
| 7 | 6/5/2023 | Braga, Andrew | 2.1 | Build analysis to show revenue and cost figures for a team. |
| 7 | 6/5/2023 | Bhargava, Yash | 1.5 | Continue to refine analysis re: select RSNs to assess profitability to inform business plan. |
| 7 | 6/5/2023 | Bhargava, Yash | 0.7 | Review analysis re: select RSNs and provide feedback to further iterate upon to inform business plan. |
| 7 | 6/6/2023 | Simon, Russell | 2.7 | Create analysis on revenue per subscriber across all RSNs. |
| 7 | 6/6/2023 | Scruton, Andrew | 1.1 | Review updated summaries of payments due under rights agreements. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/6/2023 | Braga, Andrew | 2.1 | Create EBITDA build for specific RSN entities. |
| 7 | 6/6/2023 | Taylor, Brian | 1.2 | Review business plan for specific RSN detail to inform business plan analysis. |
| 7 | 6/6/2023 | Bhargava, Yash | 1.3 | Refine materials re: profitability of select RSNs to include expert reports' insight. |
| 7 | 6/6/2023 | Nicholls, Christopher | 0.8 | Provide correspondence to case team re: revised business plan. |
| 7 | 6/6/2023 | Braga, Andrew | 1.4 | Update specific RSN P&L re: team allocation. |
| 7 | 6/6/2023 | Taylor, Brian | 0.6 | Analyze business plan to inform secured debt investigation. |
| 7 | 6/7/2023 | Nicholls, Christopher | 1.3 | Review team business plan analysis re: churn. |
| 7 | 6/7/2023 | Sternberg, Joseph | 0.4 | Correspond with FTI team re: Deloitte separation call. |
| 7 | 6/8/2023 | Braga, Andrew | 2.8 | Build league P&L analysis by team. |
| 7 | 6/8/2023 | Braga, Andrew | 2.8 | Continue to build league P&L analysis by team. |
| 7 | 6/8/2023 | Braga, Andrew | 2.1 | Build league RSN EBITDA projections in business model. |
| 7 | 6/8/2023 | Braga, Andrew | 1.5 | Revise analysis of league to reflect allocation rebate methodology. |
| 7 | 6/8/2023 | Sternberg, Joseph | 0.8 | Prepare correspondence to internal team re: latest telecast rights agreements. |
| 7 | 6/8/2023 | Friedman, Samantha | 0.7 | Review analysis in order to assess next steps re: business plan validation. |
| 7 | 6/8/2023 | Braga, Andrew | 1.0 | Build RSN level P&L tab re: teams within league. |
| 7 | 6/8/2023 | Wikel, Daniel | 0.5 | Participate in conversation with Committee member re: Company go-forward business strategy, potential claims on assets. |
| 7 | 6/8/2023 | Simon, Russell | 0.5 | Review expense reimbursements relating to DSG payments to Sinclair for game production to inform business plan. |
| 7 | 6/9/2023 | Braga, Andrew | 2.8 | Create slides to inform analysis for business plan. |
| 7 | 6/9/2023 | Braga, Andrew | 2.7 | Build new RSN P&L re: teams within additional league. |
| 7 | 6/9/2023 | Braga, Andrew | 2.5 | Create slides to reflect league impact on P&L. |
| 7 | 6/9/2023 | Davis, Guy | 1.2 | Review notes from separation update call. |
| 7 | 6/9/2023 | Nicholls, Christopher | 1.0 | Participate in call with Company advisors re: separation plan. |
| 7 | 6/9/2023 | Braga, Andrew | 1.7 | Modify slide commentary for leagues' P&L analysis. |
| 7 | 6/9/2023 | Berkin, Michael | 1.0 | Participate on call with Deloitte on separation plan status. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/9/2023 | Berkin, Michael | 1.0 | Review issues in preparation for Deloitte separation call. |
| 7 | 6/9/2023 | Friedman, Samantha | 1.0 | Participate in call with Deloitte re: update on separation planning to inform cost structure for business plan. |
| 7 | 6/9/2023 | Sternberg, Joseph | 1.0 | Participate in call with Deloitte re: separation implementation. |
| 7 | 6/9/2023 | Sternberg, Joseph | 0.7 | Prepare notes re: Deloitte separation call. |
| 7 | 6/9/2023 | Vadon, Courtney | 1.2 | Prepare separation implementation notes in order to send to team member. |
| 7 | 6/9/2023 | Scruton, Andrew | 0.4 | Correspond with Akin and Houlihan on potential sports team rejections. |
| 7 | 6/9/2023 | Vadon, Courtney | 1.0 | Take notes on separation meeting to distribute to team. |
| 7 | 6/9/2023 | Sternberg, Joseph | 0.4 | Review Deloitte separation materials. |
| 7 | 6/9/2023 | Taylor, Brian | 0.3 | Review business plan docs for information on internal agreements. |
| 7 | 6/9/2023 | Sternberg, Joseph | 0.3 | Review telecast rights agreements. |
| 7 | 6/12/2023 | Nicholls, Christopher | 2.2 | Review issues for company revised business plan. |
| 7 | 6/12/2023 | Bhargava, Yash | 2.7 | Continue to prepare team-level and RSN-level analysis to assess profitability of teams and leagues. |
| 7 | 6/12/2023 | Bhargava, Yash | 2.6 | Prepare team-level and RSN-level analysis to assess profitability of teams and leagues. |
| 7 | 6/12/2023 | Simon, Russell | 2.9 | Evaluate current DSG contracts with certain sports teams. |
| 7 | 6/12/2023 | Simon, Russell | 2.9 | Finalize evaluation of current DSG contracts with certain sports teams. |
| 7 | 6/12/2023 | Simon, Russell | 2.8 | Continue to evaluate current DSG contracts with sports teams. |
| 7 | 6/12/2023 | Bhargava, Yash | 2.3 | Prepare presentation re: profitability of teams and leagues. |
| 7 | 6/12/2023 | Braga, Andrew | 2.8 | Create slides to show analysis on certain league EBITDA re: revised business plan. |
| 7 | 6/12/2023 | Bhargava, Yash | 2.1 | Continue to prepare team-level and RSN-level analysis to assess profitability of teams and leagues. |
| 7 | 6/12/2023 | Braga, Andrew | 2.6 | Update slides to show team EBITDA re: NBA team level summary. |
| 7 | 6/12/2023 | Nicholls, Christopher | 1.3 | Review business model analysis re: revised business plan. |
| 7 | 6/12/2023 | Braga, Andrew | 2.5 | Analyze MLB allocation summary re: revised business plan. |
| 7 | 6/12/2023 | Braga, Andrew | 2.5 | Revise EBITDA totals in tables to inform analysis of a league. |
| 7 | 6/12/2023 | Simon, Russell | 2.3 | Continue to evaluate current DSG contracts with certain sports teams to inform analysis. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/12/2023 | Scruton, Andrew | 1.1 | Review league term sheet agreement. |
| 7 | 6/12/2023 | Berkin, Michael | 0.8 | Analyze current state of separation plan. |
| 7 | 6/12/2023 | Cho, Alastair | 2.9 | Prepare summary of league term sheet. |
| 7 | 6/12/2023 | Cho, Alastair | 2.4 | Continue to prepare summary of league term sheet. |
| 7 | 6/12/2023 | Friedman, Samantha | 0.5 | Conduct working session with internal team re: profitability analysis of teams and their leagues. |
| 7 | 6/12/2023 | Cho, Alastair | 2.1 | Continue to finalize summary of league term sheet. |
| 7 | 6/12/2023 | Sternberg, Joseph | 0.5 | Participate in call with internal team re: RSN financials. |
| 7 | 6/12/2023 | Bhargava, Yash | 0.5 | Attend call to review team-level profitability with FTI team and determine next steps. |
| 7 | 6/13/2023 | Scruton, Andrew | 1.9 | Review updated summaries of allocated EBITDA under different rights agreement assumptions. |
| 7 | 6/13/2023 | Bhargava, Yash | 2.8 | Create analysis altering company's business plan inputs to assess alternative value creation scenarios. |
| 7 | 6/13/2023 | Bhargava, Yash | 2.4 | Prepare presentation re: profitability of teams and leagues. |
| 7 | 6/13/2023 | Nicholls, Christopher | 1.6 | Review value creation scenario analysis re: revised business plan. |
| 7 | 6/13/2023 | Bhargava, Yash | 2.3 | Process edits to presentation re: profitability of teams and leagues. |
| 7 | 6/13/2023 | Braga, Andrew | 2.7 | Create analysis for rejection scenarios to inform business plan. |
| 7 | 6/13/2023 | Braga, Andrew | 2.1 | Research historical viewership figures for a league. |
| 7 | 6/13/2023 | Berkin, Michael | 1.2 | Assess business plan alternatives on unsecured creditors. |
| 7 | 6/13/2023 | Braga, Andrew | 1.7 | Provide additional commentary to slides re: team level EBITDA. |
| 7 | 6/13/2023 | Friedman, Samantha | 1.0 | Participate in call with internal team on additional value creation options to inform business plan analysis. |
| 7 | 6/13/2023 | Bhargava, Yash | 1.0 | Attend call to review revised team-level and RSN-level profitability materials and determine next steps re: value creation scenarios for business plan. |
| 7 | 6/13/2023 | Simon, Russell | 1.0 | Attend meeting with internal team re: options for go-forward business plan. |
| 7 | 6/13/2023 | Braga, Andrew | 1.0 | Attend meeting re: value creation at RSN level. |
| 7 | 6/13/2023 | Braga, Andrew | 0.5 | Provide correspondence on viewership data to inform business plan analysis. |
| 7 | 6/14/2023 | Bhargava, Yash | 2.3 | Prepare presentation based on alternative value creation analysis. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/14/2023 | Bhargava, Yash | 2.1 | Review analysis re: value creation scenarios and provide feedback to team to refine. |
| 7 | 6/14/2023 | Braga, Andrew | 2.5 | Create new EBITDA team slides for revised business plan. |
| 7 | 6/14/2023 | Braga, Andrew | 2.5 | Revise EBITDA analysis for league with scenario toggle. |
| 7 | 6/14/2023 | Scruton, Andrew | 1.2 | Review impact on RSN profitability of increased churn. |
| 7 | 6/14/2023 | Braga, Andrew | 2.1 | Create EBITDA analysis re: rebate based allocation by teams within one league. |
| 7 | 6/14/2023 | Bhargava, Yash | 1.4 | Continue to create analysis altering DSG's business plan inputs to assess alternative value creation scenarios. |
| 7 | 6/14/2023 | Bhargava, Yash | 1.3 | Process edits to analysis assessing alternative value creations scenarios to inform business plan. |
| 7 | 6/14/2023 | Friedman, Samantha | 0.6 | Review EBITDA analysis for leagues in order to provide feedback to team. |
| 7 | 6/14/2023 | Cho, Alastair | 2.7 | Prepare summary of assignment clause for leagues. |
| 7 | 6/14/2023 | Braga, Andrew | 0.9 | Revise league EBITDA analysis re: assumptions. |
| 7 | 6/15/2023 | Bhargava, Yash | 3.0 | Continue to refine analysis altering company's business plan inputs to assess alternative value creation scenarios. |
| 7 | 6/15/2023 | Bhargava, Yash | 2.9 | Refine analysis altering company's business plan inputs to assess alternative value creation scenarios. |
| 7 | 6/15/2023 | Simon, Russell | 3.0 | Conduct analysis of termination language in contracts between DSG and sports teams. |
| 7 | 6/15/2023 | Simon, Russell | 2.9 | Conduct analysis of sports team grace periods. |
| 7 | 6/15/2023 | Scruton, Andrew | 1.5 | Review analysis of sports team contract profitability. |
| 7 | 6/15/2023 | Scruton, Andrew | 1.4 | Review analysis of scenarios involving certain contract rejections. |
| 7 | 6/15/2023 | Simon, Russell | 2.5 | Continue analysis of team grace periods to inform business plan analysis. |
| 7 | 6/15/2023 | Bhargava, Yash | 1.7 | Prepare presentation based on alternative value creation scenarios to inform business plan analysis. |
| 7 | 6/15/2023 | Braga, Andrew | 2.1 | Analyze related parties' financial statements for payments made by DSG. |
| 7 | 6/15/2023 | Braga, Andrew | 1.9 | Analyze DSG financial statements for payments made to related parties. |
| 7 | 6/15/2023 | Braga, Andrew | 1.8 | Create analysis to show payments made to related parties. |
| 7 | 6/15/2023 | Friedman, Samantha | 0.9 | Participate on additional call to review scenario analysis re: revised business plan. |
| 7 | 6/15/2023 | Bhargava, Yash | 1.0 | Continue to refine analysis altering DSG's business plan inputs. |
| 7 | 6/15/2023 | Bhargava, Yash | 0.9 | Conduct additional working session on scenarios for business plan validation. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/15/2023 | Simon, Russell | 1.0 | Review contracts between DSG and sports teams with emphasis on distribution rights. |
| 7 | 6/15/2023 | Bhargava, Yash | 0.8 | Apply updates from working session to business plan. |
| 7 | 6/15/2023 | Nicholls, Christopher | 0.5 | Attend call to review business plan progress re: revised business plan. |
| 7 | 6/15/2023 | Friedman, Samantha | 0.5 | Review business plan progress re: revised business plan with internal team. |
| 7 | 6/15/2023 | Bhargava, Yash | 0.5 | Review business plan progress on call with internal team. |
| 7 | 6/15/2023 | Cheng, Earnestiena | 0.4 | Evaluate business plan and various exit path scenarios based on discussion with internal team. |
| 7 | 6/15/2023 | Braga, Andrew | 0.5 | Draft email to team members re: payments to related parties. |
| 7 | 6/15/2023 | Braga, Andrew | 0.5 | Respond to correspondence regarding payments made to related parties. |
| 7 | 6/15/2023 | Braga, Andrew | 0.5 | Attend call re: revised business plan treatment of specific RSNs. |
| 7 | 6/15/2023 | Cho, Alastair | 0.9 | Meet with team to review business plan scenarios. |
| 7 | 6/15/2023 | Cho, Alastair | 0.5 | Meet with team to discuss progress reviewing business plan and RSN projections. |
| 7 | 6/16/2023 | Nicholls, Christopher | 3.0 | Review revised business plan presentation to understand EBITDA differences in scenarios. |
| 7 | 6/16/2023 | Bhargava, Yash | 2.9 | Update materials re: near term priorities and alternative value creation scenarios. |
| 7 | 6/16/2023 | Scruton, Andrew | 1.4 | Review Debtors' presentation of revised business plan scenarios. |
| 7 | 6/16/2023 | Braga, Andrew | 2.4 | Create slides showing EBITDA build for league re: revised assumptions. |
| 7 | 6/16/2023 | Braga, Andrew | 2.3 | Refine league EBITDA analysis slides. |
| 7 | 6/16/2023 | Braga, Andrew | 2.1 | Refine EBITDA analysis for teams within a league re: revised business plan. |
| 7 | 6/16/2023 | Cheng, Earnestiena | 1.3 | Evaluate business plan scenarios based on comments from Company's advisors. |
| 7 | 6/16/2023 | Davis, Guy | 1.0 | Attend call with Debtors re: business plan. |
| 7 | 6/16/2023 | Vadon, Courtney | 2.3 | Review status of agreements with league to conclude potential implications for DSG. |
| 7 | 6/16/2023 | Friedman, Samantha | 1.0 | Participate in call with Moelis to review new business plan scenarios. |
| 7 | 6/16/2023 | Eldred, John | 1.0 | Attend call with Moelis re: business plan and go forward viability. |
| 7 | 6/16/2023 | Taylor, Brian | 1.0 | Attend business plan meeting for use in investigations. |
| 7 | 6/16/2023 | Bhargava, Yash | 1.0 | Participate in call with Debtors' advisors on the revised business plan. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/16/2023 | Sternberg, Joseph | 0.9 | Provide feedback to waterfall and and schedules in order to prepare for further team review. |
| 7 | 6/16/2023 | Braga, Andrew | 1.2 | Create observations for league EBITDA under JV-entities. |
| 7 | 6/16/2023 | Bhargava, Yash | 0.9 | Review analysis of assignment clauses and provide feedback to refine analysis to inform business plan. |
| 7 | 6/16/2023 | Friedman, Samantha | 0.7 | Attend discussion with internal team on new business plan. |
| 7 | 6/16/2023 | Bhargava, Yash | 0.7 | Attend call with senior team on next steps in business plan analysis and areas to assess further. |
| 7 | 6/16/2023 | Sternberg, Joseph | 0.6 | Review business plan materials. |
| 7 | 6/16/2023 | Cho, Alastair | 2.2 | Continue to prepare summary of assignment clause for leagues. |
| 7 | 6/16/2023 | Moran, Sarah | 0.9 | Review proposed business plan for company going forward. |
| 7 | 6/17/2023 | Cheng, Earnestiena | 0.1 | Correspond with internal team re: plan for business plan review. |
| 7 | 6/19/2023 | Scruton, Andrew | 1.7 | Review analysis of team profitability by league. |
| 7 | 6/19/2023 | Bhargava, Yash | 2.4 | Refine materials re: near term decision points. |
| 7 | 6/19/2023 | Braga, Andrew | 2.6 | Create analysis to show distribution EBITDA breakdown for RSNs. |
| 7 | 6/19/2023 | Bhargava, Yash | 1.7 | Prepare sensitivity analysis re: alternative value creation scenarios to inform business plan. |
| 7 | 6/19/2023 | Braga, Andrew | 2.1 | Create slides showing EBITDA forecast per RSN re: revised business plan assumptions. |
| 7 | 6/19/2023 | Simon, Russell | 1.6 | Conduct analysis of future rights deals. |
| 7 | 6/19/2023 | Friedman, Samantha | 1.1 | Participate in working session with team member re: business plan validation. |
| 7 | 6/19/2023 | Braga, Andrew | 1.6 | Create analysis to show distribution EBITDA breakdown for specific RSNs. |
| 7 | 6/19/2023 | Bhargava, Yash | 1.2 | Review sensitivity analysis with team and provide feedback to incorporate to inform business plan scenarios. |
| 7 | 6/19/2023 | Bhargava, Yash | 1.1 | Discuss and provide feedback on business plan updates with team. |
| 7 | 6/19/2023 | Friedman, Samantha | 0.9 | Discuss validation of proposed business plan with team member. |
| 7 | 6/19/2023 | Simon, Russell | 1.1 | Discuss sensitivity analysis to inform business plan with other internal team members. |
| 7 | 6/19/2023 | Bhargava, Yash | 0.9 | Discuss analysis of potential rejection claims as part of proposed business plan scenarios. |
| 7 | 6/19/2023 | Braga, Andrew | 1.1 | Attend call re: JV-entity analysis in business plan. |
| 7 | 6/19/2023 | Friedman, Samantha | 0.7 | Discuss business plan validation next steps with team member. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/19/2023 | Taylor, Brian | 0.7 | Discuss business plan with team as related to investigations. |
| 7 | 6/19/2023 | Bhargava, Yash | 0.7 | Attend call with team to discuss revised business plan. |
| 7 | 6/19/2023 | Hu, Elizabeth | 0.5 | Attend call with Houlihan to recap on the updated business plan provided by the Debtors. |
| 7 | 6/19/2023 | Braga, Andrew | 0.8 | Review slide commentary re: revised business plan considerations. |
| 7 | 6/19/2023 | Cho, Alastair | 2.3 | Prepare research on RSN TV rating in order to perform analysis. |
| 7 | 6/19/2023 | Friedman, Samantha | 0.5 | Attend call with Houlihan to discuss updates to the business plan. |
| 7 | 6/19/2023 | Cheng, Earnestiena | 0.5 | Participate in call with Houlihan team re: business plan scenario recap. |
| 7 | 6/19/2023 | Taylor, Brian | 0.5 | Conduct call with Houlihan and internal team re: investigations, business plan update. |
| 7 | 6/19/2023 | Moran, Sarah | 2.1 | Review cash collateral updates with emphasis on reflection in newly proposed business plan. |
| 7 | 6/19/2023 | Hu, Elizabeth | 0.4 | Review material prior to call with Houlihan re: business plan. |
| 7 | 6/19/2023 | Hu, Elizabeth | 0.4 | Review team's email correspondence discussing key issues and perspectives on the business plan. |
| 7 | 6/19/2023 | Sternberg, Joseph | 0.5 | Participate in call with Houlihan re: business plan assumptions. |
| 7 | 6/19/2023 | Bhargava, Yash | 0.5 | Attend call with Houlihan to review near term decision points and alternative value creation scenarios. |
| 7 | 6/19/2023 | Bhargava, Yash | 0.5 | Refine materials re: near term decision points and alternative value creation scenarios. |
| 7 | 6/19/2023 | Friedman, Samantha | 0.4 | Prepare notes re: business plan validation next steps. |
| 7 | 6/19/2023 | Cheng, Earnestiena | 0.4 | Analyze separation implementation presentation to evaluate near term issues. |
| 7 | 6/19/2023 | Cheng, Earnestiena | 0.4 | Evaluate business plan scenario and exit path options with Debtors' and Committee's professionals. |
| 7 | 6/19/2023 | Bhargava, Yash | 0.4 | Refine materials re: near term decision points and alternative value creation scenarios. |
| 7 | 6/20/2023 | Simon, Russell | 2.8 | Conduct analysis on DSG contracts. |
| 7 | 6/20/2023 | Sternberg, Joseph | 2.1 | Prepare analysis re: separation implementation considerations. |
| 7 | 6/20/2023 | Braga, Andrew | 2.7 | Create projected-EBITDA analysis for league teams. |
| 7 | 6/20/2023 | Braga, Andrew | 2.5 | Create analysis with league teams' projected EBITDA. |
| 7 | 6/20/2023 | Bhargava, Yash | 1.9 | Research viewership and ratings data on Diamond teams for the business plan. |
| 7 | 6/20/2023 | Braga, Andrew | 2.3 | Create analysis with additional league teams' projected-EBTIDA re: revised business plan. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/20/2023 | Simon, Russell | 2.1 | Continue to conduct analysis on DSG contracts. |
| 7 | 6/20/2023 | Cheng, Earnestiena | 1.4 | Analyze Deloitte separation plan. |
| 7 | 6/20/2023 | Simon, Russell | 1.6 | Conduct analysis of ratings of RSNs to inform business plan analysis. |
| 7 | 6/20/2023 | Friedman, Samantha | 1.1 | Revise materials for business plan review. |
| 7 | 6/20/2023 | Cheng, Earnestiena | 0.7 | Process edits to separation implementation questions for Deloitte. |
| 7 | 6/20/2023 | Cho, Alastair | 2.9 | Continue to prepare research on RSN TV rating in order to perform analysis. |
| 7 | 6/20/2023 | Cho, Alastair | 2.8 | Prepare additional research on RSN TV rating in order to perform analysis. |
| 7 | 6/20/2023 | Gimlett, Matthew | 0.4 | Review Deloitte stand-alone plan and provided analyses. |
| 7 | 6/20/2023 | Cheng, Earnestiena | 0.4 | Continue to process edits to separation implementation questions for Deloitte. |
| 7 | 6/20/2023 | Braga, Andrew | 0.5 | Correspond with internal business plan team to summarize RSN analysis key takeaways and outstanding items. |
| 7 | 6/20/2023 | Bhargava, Yash | 0.2 | Prepare draft business plan update in lieu of 6/21 Committee call. |
| 7 | 6/21/2023 | Scruton, Andrew | 1.8 | Review analysis of RSN viewership by team. |
| 7 | 6/21/2023 | Bhargava, Yash | 2.4 | Review business plan materials to prepare initial diligence questions. |
| 7 | 6/21/2023 | Braga, Andrew | 2.4 | Build league analysis for incorporation in revised business plan. |
| 7 | 6/21/2023 | Braga, Andrew | 2.4 | Create league analysis re: revised business plan. |
| 7 | 6/21/2023 | Braga, Andrew | 2.4 | Continue additional creation of slides to reflect league analysis re: revised business plan. |
| 7 | 6/21/2023 | Bhargava, Yash | 1.7 | Prepare team-level summary of viewership and ratings. |
| 7 | 6/21/2023 | Bhargava, Yash | 1.6 | Incorporate internal team feedback to team-level summary of viewership and ratings. |
| 7 | 6/21/2023 | Braga, Andrew | 1.8 | Create slides for league EBITDA analysis re: revised business plan. |
| 7 | 6/21/2023 | Friedman, Samantha | 1.1 | Participate in working session on business plan validation with internal team. |
| 7 | 6/21/2023 | Bhargava, Yash | 1.1 | Attend internal call to review team-level summary of viewership data. |
| 7 | 6/21/2023 | Nicholls, Christopher | 0.5 | Review Nielsen RSN ratings data to understand rating differences by RSN to inform business plan analysis. |
| 7 | 6/21/2023 | Cho, Alastair | 2.9 | Perform analysis of RSN TV ratings data. |
| 7 | 6/21/2023 | Friedman, Samantha | 0.6 | Participate in call to prepare initial business plan diligence questions and requests. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/21/2023 | Cho, Alastair | 2.7 | Continue to perform analysis of RSN TV ratings data. |
| 7 | 6/21/2023 | Sternberg, Joseph | 0.6 | Correspond with team re: separation implementation. |
| 7 | 6/21/2023 | Bhargava, Yash | 0.6 | Attend internal call to brainstorm initial diligence questions re: revised business plan materials. |
| 7 | 6/21/2023 | Friedman, Samantha | 0.5 | Participate in call with FTI and Houlihan to align on business plan diligence questions. |
| 7 | 6/21/2023 | Sternberg, Joseph | 0.5 | Participate in call with Houlihan re: business plan. |
| 7 | 6/21/2023 | Bhargava, Yash | 0.5 | Attend call with Houlihan to review initial diligence questions re: revised business plan materials. |
| 7 | 6/21/2023 | Simon, Russell | 0.6 | Review DSG ratings to inform business plan analysis with internal team. |
| 7 | 6/21/2023 | Braga, Andrew | 0.6 | Attend internal call re: diligence questions for Company on business plan materials. |
| 7 | 6/21/2023 | Hu, Elizabeth | 0.3 | Review Counsel's update email to the Committee on business plan, investigations and liquidity. |
| 7 | 6/21/2023 | Hu, Elizabeth | 0.3 | Review diligence questions on the separation efforts prepared jointly by FTI and Houlihan. |
| 7 | 6/21/2023 | Bhargava, Yash | 0.4 | Review business plan materials to prepare initial diligence questions for business plan. |
| 7 | 6/21/2023 | Cheng, Earnestiena | 0.3 | Process edits to questions re: separation implementation for Deloitte. |
| 7 | 6/22/2023 | Scruton, Andrew | 2.1 | Review revised analysis of scenarios involving certain contract rejections. |
| 7 | 6/22/2023 | Bhargava, Yash | 2.9 | Prepare summary matrix comparing viewership data across leagues and teams to inform analysis of business plan. |
| 7 | 6/22/2023 | Braga, Andrew | 2.4 | Analyze viewership, ratings, and EBITDA by RSN. |
| 7 | 6/22/2023 | Braga, Andrew | 2.3 | Implement analysis of EBITDA per RSN for new viewership analysis. |
| 7 | 6/22/2023 | Bhargava, Yash | 1.7 | Prepare an outline of RSN-level profitability to inform business plan. |
| 7 | 6/22/2023 | Friedman, Samantha | 1.4 | Review business plan validation slides prepared by FTI team. |
| 7 | 6/22/2023 | Braga, Andrew | 2.1 | Analyze league teams to find terms and payment schedules re: upcoming payment analysis. |
| 7 | 6/22/2023 | Sternberg, Joseph | 1.4 | Prepare analysis re: contract rejection claims scenarios. |
| 7 | 6/22/2023 | Braga, Andrew | 1.9 | Revise analysis to reflect corresponding EBITDA values for revised business plan. |
| 7 | 6/22/2023 | Bhargava, Yash | 1.4 | Continue to prepare a summary matrix comparing viewership and ratings data across leagues and teams. |
| 7 | 6/22/2023 | Simon, Russell | 1.2 | Conduct analysis of relevant teams outstanding rights payments to inform business plan analysis. |
| 7 | 6/22/2023 | Cheng, Earnestiena | 0.7 | Analyze Company feedback on business plan scenarios. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/22/2023 | Cho, Alastair | 2.9 | Perform additional analysis of RSN TV ratings data. |
| 7 | 6/22/2023 | Cho, Alastair | 2.8 | Finalize analysis of RSN TV ratings in order to distribute internally. |
| 7 | 6/22/2023 | Bhargava, Yash | 0.6 | Consolidate notes between Committee and debtors' advisors to go through initial diligence questions on the revised business plan. |
| 7 | 6/22/2023 | Braga, Andrew | 0.6 | Correspond with internal team for review of analysis on revised business plan considerations. |
| 7 | 6/22/2023 | Nicholls, Christopher | 0.3 | Participate in meeting to review business plan validation workplan. |
| 7 | 6/22/2023 | Sternberg, Joseph | 0.4 | Review correspondence from Akin re: separation implementation. |
| 7 | 6/22/2023 | Friedman, Samantha | 0.3 | Discuss business plan validation with team member. |
| 7 | 6/22/2023 | Friedman, Samantha | 0.3 | Correspond with Houlihan re: business plan validation. |
| 7 | 6/23/2023 | Bhargava, Yash | 2.9 | Prepare analysis summarizing league profitability in 2024. |
| 7 | 6/23/2023 | Bhargava, Yash | 2.7 | Prepare preliminary materials summarizing potential mediation strategies. |
| 7 | 6/23/2023 | Bhargava, Yash | 2.5 | Prepare RSN-level detail profitability to inform business plan analysis. |
| 7 | 6/23/2023 | Braga, Andrew | 2.8 | Create full team analysis of EBITDA by RSN for 2024 re: revised business plan. |
| 7 | 6/23/2023 | Braga, Andrew | 2.5 | Refine analysis regarding contract terms and payment forecasts. |
| 7 | 6/23/2023 | Scruton, Andrew | 1.2 | Review updated summary of Deloitte work plan to effect separation from Sinclair. |
| 7 | 6/23/2023 | Braga, Andrew | 2.3 | Update slides regarding EBITDA analysis of RSNs re: revised business plan. |
| 7 | 6/23/2023 | Friedman, Samantha | 1.4 | Conduct analysis to validate the business plan. |
| 7 | 6/23/2023 | Bhargava, Yash | 1.2 | Brainstorm potential mediation strategies and priorities. |
| 7 | 6/23/2023 | Simon, Russell | 1.3 | Perform analysis of specific provider performance to inform analysis of business plan. |
| 7 | 6/23/2023 | Cheng, Earnestiena | 0.8 | Coordinate on separation implementation call with Akin and internal team. |
| 7 | 6/23/2023 | Cho, Alastair | 2.9 | Calculate net present value of future rights payments. |
| 7 | 6/23/2023 | Cho, Alastair | 2.6 | Continue to calculate net present value of future rights payments. |
| 7 | 6/23/2023 | Sternberg, Joseph | 0.6 | Review analysis re: separation implementation. |
| 7 | 6/23/2023 | Scruton, Andrew | 0.4 | Correspond with Akin on revisions to business plan scenarios. |
| 7 | 6/23/2023 | Scruton, Andrew | 0.4 | Attend call on revisions to business plan scenarios with team member. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/23/2023 | Braga, Andrew | 0.8 | Update working model for league analysis on revised business plan. |
| 7 | 6/23/2023 | Wikel, Daniel | 0.4 | Review high-level business plan scenarios and assumptions to prepare to discussion with team member. |
| 7 | 6/23/2023 | Wikel, Daniel | 0.4 | Discuss case status with team member re: Diamondbacks rejection, new business plan updates. |
| 7 | 6/23/2023 | Vadon, Courtney | 0.7 | Prepare separation implementation cash flow analysis. |
| 7 | 6/23/2023 | Cho, Alastair | 1.5 | Calculate net present value of future rights payments. |
| 7 | 6/23/2023 | Moran, Sarah | 0.8 | Review business plan updates with emphasis on progression of distribution streams. |
| 7 | 6/23/2023 | Cheng, Earnestiena | 0.1 | Coordinate on separation implementation call with Alix. |
| 7 | 6/25/2023 | Braga, Andrew | 2.5 | Correct team-level distribution EBITDA slide re: revised business plan. |
| 7 | 6/26/2023 | Nicholls, Christopher | 1.8 | Review business plan separation issues from internal team. |
| 7 | 6/26/2023 | Bhargava, Yash | 2.6 | Prepare preliminary materials based on updated business plan materials. |
| 7 | 6/26/2023 | Berkin, Michael | 1.8 | Review and analyze business plan advisory materials. |
| 7 | 6/26/2023 | Bhargava, Yash | 2.1 | Prepare discussion materials based on the updated business plan. |
| 7 | 6/26/2023 | Simon, Russell | 2.5 | Conduct NPV analysis of DSG contracts with teams to inform business plan analysis. |
| 7 | 6/26/2023 | Scruton, Andrew | 1.1 | Review updated document production from Debtors with new business plan scenarios. |
| 7 | 6/26/2023 | Simon, Russell | 1.5 | Conduct analysis on DTC trends to inform go-forward business plan. |
| 7 | 6/26/2023 | Braga, Andrew | 1.6 | Revise slides for distribution EBITDA and rights fees re: revised business plan. |
| 7 | 6/26/2023 | Simon, Russell | 1.4 | Create slides on options for DSG in potential mediation to inform go-forward business plan. |
| 7 | 6/26/2023 | Braga, Andrew | 1.5 | Create slide to show specific RSN EBITDA and rights fees re: revised business plan. |
| 7 | 6/26/2023 | Braga, Andrew | 1.1 | Consolidate business plan meeting notes to share with team. |
| 7 | 6/26/2023 | Friedman, Samantha | 0.7 | Conduct research to validate assumption in business plan scenario. |
| 7 | 6/26/2023 | Schuman, Philip | 0.5 | Participate in call with Akin re: separation implementation items. |
| 7 | 6/26/2023 | Berkin, Michael | 0.5 | Discuss separation plan with Committee counsel. |
| 7 | 6/26/2023 | Cho, Alastair | 2.3 | Research direct to consumer viewership data. |
| 7 | 6/26/2023 | Friedman, Samantha | 0.5 | Participate in call with Akin and FTI re: separation of the debtor from Sinclair. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/26/2023 | Friedman, Samantha | 0.5 | Attend internal call to discuss distribution assumptions re: revised business plan. |
| 7 | 6/26/2023 | Friedman, Samantha | 0.5 | Attend internal call to review preliminary materials on the revised business plan. |
| 7 | 6/26/2023 | Cheng, Earnestiena | 0.5 | Participate in call with Counsel re: separation plan workstreams. |
| 7 | 6/26/2023 | Cheng, Earnestiena | 0.5 | Participate in discussion with internal team re: separation implementation. |
| 7 | 6/26/2023 | Taylor, Brian | 0.5 | Attend discussion with team related to separation implementation. |
| 7 | 6/26/2023 | Sternberg, Joseph | 0.5 | Participate in call with Akin re: separation implementation. |
| 7 | 6/26/2023 | Bhargava, Yash | 0.5 | Attend internal call to review preliminary materials on the revised business plan. |
| 7 | 6/26/2023 | Bhargava, Yash | 0.5 | Attend internal call to discuss distribution within business model as part of revised business plan. |
| 7 | 6/26/2023 | Cheng, Earnestiena | 0.4 | Analyze separation implementation presentations. |
| 7 | 6/26/2023 | Simon, Russell | 0.5 | Participate in call with internal team on next steps for business plan. |
| 7 | 6/26/2023 | Simon, Russell | 0.5 | Continue to prepare slide on potential mediation options. |
| 7 | 6/26/2023 | Braga, Andrew | 0.5 | Attend call re: revised business plan materials and assumptions. |
| 7 | 6/26/2023 | Cheng, Earnestiena | 0.3 | Evaluate status of business plan workstreams. |
| 7 | 6/26/2023 | Bhargava, Yash | 0.3 | Correspond with Houlihan re: free cash flow calculations related to the revised business plan. |
| 7 | 6/26/2023 | Cheng, Earnestiena | 0.2 | Coordinate with internal team re: various business plan workstreams. |
| 7 | 6/26/2023 | Moran, Sarah | 0.7 | Review business plan updates. |
| 7 | 6/27/2023 | Scruton, Andrew | 2.0 | Review scenarios and assumptions achievable without concessions from third parties. |
| 7 | 6/27/2023 | Bhargava, Yash | 2.9 | Prepare analysis of required sports rights relief for various teams to achieve profitability. |
| 7 | 6/27/2023 | Bhargava, Yash | 2.9 | Prepare outline of revised business plan presentation materials for various scenarios. |
| 7 | 6/27/2023 | Bhargava, Yash | 2.6 | Prepare analysis of required sports rights relief for various teams to achieve profitability to inform business plan. |
| 7 | 6/27/2023 | Braga, Andrew | 2.2 | Create selected RSN EBITDA analysis and 2024 rights fees to inform revised business plan. |
| 7 | 6/27/2023 | Braga, Andrew | 2.1 | Revise team viewership slides with EBITDA and RSN-allocation. |
| 7 | 6/27/2023 | Bhargava, Yash | 1.6 | Review team analysis on revised business plan materials. |
| 7 | 6/27/2023 | Scruton, Andrew | 1.0 | Review revised business plan and proposed next steps with internal team. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/27/2023 | Nicholls, Christopher | 1.0 | Attend call with internal team for review of revised business plan. |
| 7 | 6/27/2023 | Friedman, Samantha | 1.0 | Participate in call with internal team to review high level structure of the business plan validation. |
| 7 | 6/27/2023 | Scruton, Andrew | 0.7 | Review draft motion seeking mediation of business plan disputes. |
| 7 | 6/27/2023 | Braga, Andrew | 1.4 | Revise table of viewership and ratings analysis. |
| 7 | 6/27/2023 | Schuman, Philip | 0.7 | Participate in internal call to discuss specific Diamond distribution products. |
| 7 | 6/27/2023 | Bhargava, Yash | 1.0 | Attend a call with the internal team to review the outline of presentation materials on the revised business plan. |
| 7 | 6/27/2023 | Braga, Andrew | 1.2 | Update illustrative baseline slide re: revised business plan. |
| 7 | 6/27/2023 | Braga, Andrew | 1.2 | Create new slides to show RSN metrics re: viewership, EBITDA, ratings. |
| 7 | 6/27/2023 | Simon, Russell | 1.1 | Prepare analysis of subscribers by different operators to inform business plan. |
| 7 | 6/27/2023 | Friedman, Samantha | 0.7 | Participate in a call with the internal team on business plan validation analysis. |
| 7 | 6/27/2023 | Bhargava, Yash | 0.7 | Participate in call with internal team to assign required analysis for the revised business plan. |
| 7 | 6/27/2023 | Cho, Alastair | 2.3 | Continue to perform analysis of direct to consumer viewership growth. |
| 7 | 6/27/2023 | Friedman, Samantha | 0.5 | Participate in call with team members re: separation and stand up efforts. |
| 7 | 6/27/2023 | Simon, Russell | 0.7 | Participate in call with internal team on updated analysis for business plan. |
| 7 | 6/27/2023 | Cheng, Earnestiena | 0.5 | Participate in call with internal team re: separation implementation. |
| 7 | 6/27/2023 | Cho, Alastair | 2.1 | Perform analysis of direct to consumer viewership growth. |
| 7 | 6/27/2023 | Bhargava, Yash | 0.5 | Participate in call with internal team to review separation implementation. |
| 7 | 6/27/2023 | Friedman, Samantha | 0.4 | Working session with team member re: aligning on next steps for the business plan validation. |
| 7 | 6/27/2023 | Bhargava, Yash | 0.4 | Attend call with team to go through intercompany matrix and address business plan-related questions. |
| 7 | 6/27/2023 | Cheng, Earnestiena | 0.3 | Review operations between creditor and Diamond. |
| 7 | 6/28/2023 | Simon, Russell | 2.9 | Create analysis of outer market fees for leagues to inform business plan analysis. |
| 7 | 6/28/2023 | Bhargava, Yash | 2.4 | Prepare analysis of latest business plan scenarios. |
| 7 | 6/28/2023 | Scruton, Andrew | 1.3 | Review draft outline presentation to Committee on business plan scenarios. |
| 7 | 6/28/2023 | Braga, Andrew | 2.5 | Revise slides on JV-entity level EBITDA. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/28/2023 | Bhargava, Yash | 1.9 | Review analysis comparing Diamond's latest business plan scenarios. |
| 7 | 6/28/2023 | Friedman, Samantha | 1.4 | Participate in a working session to validate the business plan with the internal team. |
| 7 | 6/28/2023 | Braga, Andrew | 1.9 | Revise slides on specific RSNs with revised business plan assumptions. |
| 7 | 6/28/2023 | Bhargava, Yash | 1.4 | Incorporate updates to outline of revised business plan presentation materials with team member. |
| 7 | 6/28/2023 | Berkin, Michael | 1.1 | Assess implications of separation plan. |
| 7 | 6/28/2023 | Braga, Andrew | 1.6 | Analyze operating costs for team to understand cost detail in business plan. |
| 7 | 6/28/2023 | Friedman, Samantha | 1.0 | Attend call with the internal team to review the current draft of the business plan validation analysis. |
| 7 | 6/28/2023 | Bhargava, Yash | 1.0 | Attend call with the team to review the updated outline of business plan presentation materials. |
| 7 | 6/28/2023 | Simon, Russell | 1.2 | Continue to create analysis of outer market fees for leagues to inform business plan analysis. |
| 7 | 6/28/2023 | Braga, Andrew | 1.2 | Draft new questions for review by internal team re: operating costs. |
| 7 | 6/28/2023 | Nicholls, Christopher | 0.6 | Participate in a call with the internal team to review updated analysis on business plan scenarios. |
| 7 | 6/28/2023 | Braga, Andrew | 1.0 | Attend call on revised business plan considerations re: distribution revenue. |
| 7 | 6/28/2023 | Nicholls, Christopher | 0.5 | Participate in a call with the internal team to discuss the separation plan and evaluation approach. |
| 7 | 6/28/2023 | Friedman, Samantha | 0.6 | Discuss the next steps on the business plan with the internal FTI team. |
| 7 | 6/28/2023 | Taylor, Brian | 0.6 | Attend discussions with the internal team re: relationship with sports teams. |
| 7 | 6/28/2023 | Cho, Alastair | 2.6 | Review team rights agreements to clarify certain clauses. |
| 7 | 6/28/2023 | Berkin, Michael | 0.5 | Discuss separation plan with internal team. |
| 7 | 6/28/2023 | Friedman, Samantha | 0.5 | Participate in call with the internal team on the next steps to validate the separation and stand up plan from Sinclair. |
| 7 | 6/28/2023 | Cheng, Earnestiena | 0.5 | Participate in call with internal team re: review of separation implementation. |
| 7 | 6/28/2023 | Taylor, Brian | 0.3 | Review correspondence from Houlihan re: business plan. |
| 7 | 6/28/2023 | Cheng, Earnestiena | 0.1 | Review suggestions to separation implementation plan. |
| 7 | 6/29/2023 | Bhargava, Yash | 2.6 | Review business plan principal materials to understand changes from prior iterations. |
| 7 | 6/29/2023 | Bhargava, Yash | 2.3 | Build affiliate revenue schedule with revised churn inputs based on revised business plan model. |
| 7 | 6/29/2023 | Braga, Andrew | 2.8 | Create new scenario toggles that change churn based on assumptions on the revised business model. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 7 | 6/29/2023 | Braga, Andrew | 2.7 | Review new business plan model re: RSN EBITDA build. |
| 7 | 6/29/2023 | Scruton, Andrew | 1.2 | Review materials summarizing latest business plan scenarios from Debtors approved to share with Committee. |
| 7 | 6/29/2023 | Scruton, Andrew | 1.2 | Review revised requests related to Sinclair separation planning. |
| 7 | 6/29/2023 | Braga, Andrew | 2.1 | Implement additional toggle selection in new business model received from Company. |
| 7 | 6/29/2023 | Bhargava, Yash | 1.2 | Review revised business plan model. |
| 7 | 6/29/2023 | Nicholls, Christopher | 0.8 | Participate in a call with internal team to discuss stand-up analysis. |
| 7 | 6/29/2023 | Schuman, Philip | 0.7 | Review updated business plan validation analysis. |
| 7 | 6/29/2023 | Friedman, Samantha | 0.8 | Participate in call with internal team re: logistics of separation efforts. |
| 7 | 6/29/2023 | Cheng, Earnestiena | 0.8 | Discuss separation implementation workstream with internal team. |
| 7 | 6/29/2023 | Cho, Alastair | 2.7 | Analyze business plan alternative scenario assumptions. |
| 7 | 6/29/2023 | Simon, Russell | 0.5 | Conduct analysis of progress of separation. |
| 7 | 6/29/2023 | Cheng, Earnestiena | 0.2 | Coordinate with internal team re: presentation of business plan materials to Committee. |
| 7 | 6/29/2023 | Vadon, Courtney | 0.3 | Review updated business plan model upload in order to distribute to team. |
| 7 | 6/30/2023 | Bhargava, Yash | 2.4 | Review revised business plan model. |
| 7 | 6/30/2023 | Bhargava, Yash | 2.2 | Create list of questions for Debtors' advisors to better understand business plan model. |
| 7 | 6/30/2023 | Braga, Andrew | 1.8 | Create new slide for additional scenario re: revised business model. |
| 7 | 6/30/2023 | Bhargava, Yash | 1.3 | Prepare additional analysis on revised business plan materials. |
| 7 | 6/30/2023 | Braga, Andrew | 1.6 | Create new slide using analysis toggles for selected RSN view re: revised business model. |
| 7 | 6/30/2023 | Braga, Andrew | 1.6 | Create slide to show unlevered cash flow and EBITDA re: revised business plan. |
| 7 | 6/30/2023 | Braga, Andrew | 1.5 | Create visual analysis summarizing revised business model. |
| 7 | 6/30/2023 | Braga, Andrew | 1.5 | Create new slide for scenario re: revised business model. |
| 7 | 6/30/2023 | Bhargava, Yash | 0.9 | Continue to review team analysis on revised business plan materials. |
| 7 | 6/30/2023 | Nicholls, Christopher | 0.4 | Correspond with team regarding cause of action on the business plan. |
| 7 | 6/30/2023 | Bhargava, Yash | 0.4 | Review next steps in business plan analysis and areas to assess further. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **7 Total** | | | **1,083.7** | |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 9 | 4/6/2023 | Sternberg, Joseph | 0.3 | Review wages motions. |
| 9 | 4/8/2023 | Hu, Elizabeth | 0.4 | Review the wages motion and develop diligence questions. |
| 9 | 4/9/2023 | Cheng, Earnestiena | 0.8 | Diligence Company wages motion. |
| 9 | 4/12/2023 | Sternberg, Joseph | 1.1 | Prepare correspondence to team re: wages motion. |
| 9 | 4/13/2023 | Berkin, Michael | 2.2 | Review and analyze non-insider compensation details. |
| 9 | 4/20/2023 | Leake, Nicola | 0.9 | Prepare diligence re: employee and wages motions. |
| 9 | 4/25/2023 | Cheng, Earnestiena | 0.9 | Create wages summary and proposed changes to final order. |
| 9 | 4/25/2023 | Cheng, Earnestiena | 0.4 | Prepare questions for Alix team re: wages motion diligence to inform potential suggestions to wages order. |
| 9 | 4/25/2023 | Cheng, Earnestiena | 0.4 | Review proposed wages order. |
| 9 | 4/25/2023 | Hu, Elizabeth | 0.6 | Review wages motion re: incentive/severance program details. |
| **9 Total** | | | **8.0** | |
| 10 | 4/11/2023 | Joffe, Steven | 1.5 | Research ERC procedures and other tax related material. |
| 10 | 4/13/2023 | Cheng, Earnestiena | 0.3 | Prepare tax questions for internal team. |
| 10 | 4/17/2023 | Joffe, Steven | 0.4 | Attend call with Paul Weiss and Akin re: TDD. |
| 10 | 4/17/2023 | Joffe, Steven | 2.1 | Review first day declaration and motions for any tax related information. |
| 10 | 4/18/2023 | Berkin, Michael | 1.0 | Assess preliminary tax issues re: RSA. |
| 10 | 4/18/2023 | Joffe, Steven | 0.4 | Discuss tax related data request list with Akin. |
| 10 | 4/18/2023 | Cheng, Earnestiena | 0.1 | Evaluate status of tax diligence. |
| 10 | 4/18/2023 | Joffe, Steven | 1.1 | Review documents for tax related data request list. |
| 10 | 4/20/2023 | Scruton, Andrew | 1.2 | Correspond with Akin on tax and contract assumptions. |
| 10 | 4/21/2023 | Cheng, Earnestiena | 0.2 | Prepare notes re: tax diligence items for internal team. |
| 10 | 4/25/2023 | Joffe, Steven | 0.3 | Attend call with Akin on group structure changes re: taxes. |
| 10 | 4/25/2023 | Joffe, Steven | 1.2 | Research group structure changes and impact on taxes. |
| 10 | 4/27/2023 | Joffe, Steven | 1.0 | Attend internal team meeting re: status updates and interject with tax related considerations. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 4/28/2023 | Joffe, Steven | 1.0 | Attend call with Committee advisors and Moelis in order to add tax-related insights. |
| 10 | 4/28/2023 | Joffe, Steven | 0.5 | Attend conference call with advisors in order to add tax-related insights. |
| 10 | 5/1/2023 | Joffe, Steven | 0.7 | Attend call with Paul Weiss and Akin tax teams to discuss latest assumptions. |
| 10 | 5/3/2023 | Joffe, Steven | 1.4 | Attend call with Company in order to offer insights re: tax claims and other assumptions. |
| 10 | 5/3/2023 | Joffe, Steven | 0.8 | Prepare for call with Committee advisors prior to the Company call to provide commentary re: taxes. |
| 10 | 5/3/2023 | Joffe, Steven | 0.4 | Attend call with Committee advisors prior to Company call to provide commentary re: taxes. |
| 10 | 5/4/2023 | Joffe, Steven | 1.0 | Participate on call with Company to provide comments re: tax claims. |
| 10 | 5/4/2023 | Joffe, Steven | 1.0 | Attend internal general team meeting and provide tax perspective on current Company events. |
| 10 | 5/9/2023 | Joffe, Steven | 0.7 | Review breadth of potential tax claims. |
| 10 | 5/11/2023 | Joffe, Steven | 1.0 | Participate on call with internal team to inform updates re: tax questions. |
| 10 | 5/11/2023 | Joffe, Steven | 1.6 | Participate on call with Akin to discuss tax claims. |
| 10 | 5/12/2023 | Joffe, Steven | 1.2 | Review tax treatment to customers in order to provide comments. |
| 10 | 5/24/2023 | Joffe, Steven | 0.5 | Analyze latest tax issues to inform team of any potential restructuring implications. |
| 10 | 6/2/2023 | Joffe, Steven | 1.3 | Participate in advisors call to discuss any tax considerations. |
| 10 | 6/7/2023 | Joffe, Steven | 0.5 | Attend call with Committee to inform re: tax considerations. |
| 10 | 6/8/2023 | Joffe, Steven | 1.0 | Attend internal team call re: miscellaneous topics in order to opine on tax questions. |
| 10 | 6/14/2023 | Joffe, Steven | 0.6 | Attend call with Committee to understand tax implications. |
| 10 | 6/19/2023 | Joffe, Steven | 0.8 | Participate in Committee conference call to provide tax-related insights. |
| 10 | 6/19/2023 | Joffe, Steven | 0.8 | Review potential tax implications of stand up efforts. |
| 10 | 6/19/2023 | Joffe, Steven | 0.5 | Participate in Committee call with Debtors to relay any tax information. |
| 10 | 6/20/2023 | Joffe, Steven | 1.0 | Attend discussion with Houlihan on tax issues. |
| 10 | 6/22/2023 | Joffe, Steven | 1.0 | Attend internal team call re: miscellaneous topics in order to relay tax considerations. |
| 10 | 6/22/2023 | Joffe, Steven | 1.0 | Participate on call with Counsel re: tax considerations. |
| 10 | 6/26/2023 | Joffe, Steven | 1.0 | Participate in Committee conference call re: tax considerations. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 6/28/2023 | Joffe, Steven | 0.5 | Attend call with Committee to discuss tax implications. |
| 10 | 6/28/2023 | Joffe, Steven | 0.5 | Discuss tax implications on advisors' call. |
| **10 Total** | | | **33.1** | |
| 11 | 4/12/2023 | Sternberg, Joseph | 0.6 | Participate in 4/12 hearing re: cash collateral, cash management, vendor motions. |
| 11 | 4/13/2023 | Vadon, Courtney | 1.4 | Attend courtroom status update on cash collateral motion over the phone on behalf of team. |
| 11 | 4/19/2023 | Berkin, Michael | 2.0 | Attend cash collateral hearing. |
| 11 | 4/19/2023 | Simms, Steven | 1.6 | Attend hearing on cash collateral items and other second day items. |
| 11 | 4/19/2023 | Cheng, Earnestiena | 1.5 | Continue to listen to Court hearing re: cash collateral, objection from MLB. |
| 11 | 4/19/2023 | Cheng, Earnestiena | 2.0 | Listen to Court hearing re: cash collateral, objection from MLB. |
| 11 | 4/19/2023 | Hu, Elizabeth | 0.0 | Listen to parts of cash collateral hearing. |
| 11 | 4/19/2023 | Murphy, Andrew | 2.0 | Participate in hearing re: first day motions. |
| 11 | 4/19/2023 | Sternberg, Joseph | 0.9 | Participate in 4/19 hearing re: cash collateral, cash management, vendor motions. |
| 11 | 4/24/2023 | Nicholls, Christopher | 2.0 | Participate in hearing call re: sports rights payments. |
| 11 | 5/10/2023 | Cheng, Earnestiena | 1.7 | Participate in hearing re: Debtors' motion to enforce stay (partial attendance). |
| 11 | 5/10/2023 | Friedman, Samantha | 2.1 | Attend DSG hearing re: Phoenix Suns stay enforcement and continued cash collateral. |
| 11 | 5/31/2023 | Friedman, Samantha | 2.9 | Continue attendance listening to MLB motion to compel hearing. |
| 11 | 5/31/2023 | Friedman, Samantha | 2.9 | Attend MLB motion to compel hearing. |
| 11 | 5/31/2023 | Bhargava, Yash | 2.8 | Continue to listen to hearing re: MLB motions to compel. |
| 11 | 5/31/2023 | Friedman, Samantha | 1.1 | Continue listening in on MLB motion to compel hearing. |
| 11 | 5/31/2023 | Berkin, Michael | 2.4 | Participate in 5/31 MLB motion to compel hearing. |
| 11 | 5/31/2023 | Vadon, Courtney | 0.4 | Distribute items related to continuation of 5/31 motion to compel hearing on 6/1 to team. |
| 11 | 5/31/2023 | Cheng, Earnestiena | 1.8 | Listen in on MLB motion to compel hearing (partial attendance). |
| 11 | 5/31/2023 | Bhargava, Yash | 1.1 | Listen to hearing re: MLB motions to compel. |
| 11 | 5/31/2023 | Simms, Steven | 2.9 | Attend 5/31 hearing on MLB motion to compel. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 11 | 5/31/2023 | Scruton, Andrew | 3.1 | Participate in motion to compel hearing. |
| **11 Total** | | | **39.2** | |
| 12 | 5/8/2023 | Berkin, Michael | 1.5 | Reconcile claims between SOFAs and intellectual property exhibit. |
| 12 | 5/8/2023 | Sternberg, Joseph | 0.5 | Review example SOFA SOAL presentations. |
| 12 | 5/9/2023 | Cheng, Earnestiena | 0.1 | Prepare update for team re: insider payments and SOFA/SOALs. |
| 12 | 5/13/2023 | Cheng, Earnestiena | 0.4 | Review filed DSG SOALs. |
| 12 | 5/15/2023 | Cheng, Earnestiena | 0.7 | Review global notes of SOFA/SOALs. |
| 12 | 5/15/2023 | Cheng, Earnestiena | 0.4 | Review SOFA/SOALs in order to respond to requests from Counsel. |
| 12 | 5/15/2023 | Cheng, Earnestiena | 0.3 | Request detailed backup of SOFA/SOALs of Alix team. |
| 12 | 5/16/2023 | Murphy, Andrew | 2.4 | Prepare analysis re: filed SOFA/SOAL. |
| 12 | 5/16/2023 | Sternberg, Joseph | 0.9 | Participate in additional call with FTI team re: SOFA SOAL analysis summaries. |
| 12 | 5/16/2023 | Cheng, Earnestiena | 0.9 | Participate in call with internal team re: SOFAs/SOALs. |
| 12 | 5/16/2023 | Murphy, Andrew | 0.9 | Participate in call with internal team re: SOFA/SOAL summary output. |
| 12 | 5/16/2023 | Cheng, Earnestiena | 0.5 | Correspond with Akin re: assets by entity update. |
| 12 | 5/16/2023 | Murphy, Andrew | 0.4 | Participate on call with internal team re: SOFA/SOAL analysis framework. |
| 12 | 5/16/2023 | Berkin, Michael | 0.4 | Discuss workplan with FTI team re: SOFA SOALs presentation planning. |
| 12 | 5/16/2023 | Sternberg, Joseph | 0.4 | Participate in call with FTI team re: SOFA SOAL review. |
| 12 | 5/16/2023 | Vadon, Courtney | 1.3 | Take notes on SOFA introduction commentary on docket filing. |
| 12 | 5/16/2023 | Cheng, Earnestiena | 0.3 | Reach out to Alix team re: amended SOALs. |
| 12 | 5/16/2023 | Cheng, Earnestiena | 0.2 | Correspond with internal team re: assets by entity update from SOFA/SOALs. |
| 12 | 5/16/2023 | Vadon, Courtney | 0.9 | Attend call with team members re: SOFA SOALs. |
| 12 | 5/16/2023 | Cheng, Earnestiena | 0.4 | Participate in call with internal team re: 5/12 Information Forecast, SOFA/SOALs, and other workstreams. |
| 12 | 5/16/2023 | Cheng, Earnestiena | 0.4 | Participate in call with internal team re: SOFA/SOALs. |
| 12 | 5/16/2023 | Murphy, Andrew | 0.4 | Attend call with internal team to discuss SOFA/SOAL analysis. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/17/2023 | Sternberg, Joseph | 1.8 | Review SOFA SOAL excels. |
| 12 | 5/17/2023 | Sternberg, Joseph | 0.9 | Participate in additional call with FTI team re: discussion of SOFA SOAL analysis. |
| 12 | 5/17/2023 | Vadon, Courtney | 0.9 | Attend call with team members re: SOFA analysis. |
| 12 | 5/17/2023 | Sternberg, Joseph | 0.8 | Participate in call with FTI team re: SOFA SOAL presentation brainstorm. |
| 12 | 5/17/2023 | Vadon, Courtney | 0.8 | Attend call with team members re: SOFA SOAL analysis. |
| 12 | 5/17/2023 | Vadon, Courtney | 0.7 | Continue to prepare analysis re: SOFA. |
| 12 | 5/17/2023 | Vadon, Courtney | 0.8 | Prepare analysis re: SOFA. |
| 12 | 5/17/2023 | Murphy, Andrew | 0.9 | Participate in call with internal team re: SOFA SOAL analysis. |
| 12 | 5/17/2023 | Leake, Nicola | 0.9 | Attend call with internal team re: SOFA SOALs. |
| 12 | 5/17/2023 | Cheng, Earnestiena | 1.1 | Analyze excel back up of SOFA SOALs provided by Debtors. |
| 12 | 5/17/2023 | Murphy, Andrew | 0.8 | Prepare SOFA/SOAL analysis framework. |
| 12 | 5/17/2023 | Vadon, Courtney | 0.3 | Perform data room management re: SOFA SOAL analysis. |
| 12 | 5/17/2023 | Cheng, Earnestiena | 0.8 | Participate in call with internal team re: SOFA/SOALs presentation. |
| 12 | 5/18/2023 | Leake, Nicola | 2.7 | Begin to prepare analysis on SOALS, including assets and claims. |
| 12 | 5/18/2023 | Vadon, Courtney | 1.8 | Continue preparing analysis re: SOFAs. |
| 12 | 5/18/2023 | Vadon, Courtney | 0.8 | Attend call with team member re: SOFA analysis feedback. |
| 12 | 5/18/2023 | Vadon, Courtney | 0.7 | Attend call with team member re: SOFA SOAL creditor category alignment. |
| 12 | 5/18/2023 | Sternberg, Joseph | 0.5 | Participate in additional call with FTI team re: SOFA SOAL analysis review. |
| 12 | 5/18/2023 | Vadon, Courtney | 0.5 | Participate on call with team member re: additional SOFA analysis feedback. |
| 12 | 5/18/2023 | Vadon, Courtney | 0.4 | Prepare slide commentary re: SOFAs |
| 12 | 5/18/2023 | Sternberg, Joseph | 1.2 | Prepare analysis re: SOFA SOAL. |
| 12 | 5/18/2023 | Cheng, Earnestiena | 0.4 | Evaluate Excel support for SOALs provided by Alix. |
| 12 | 5/18/2023 | Sternberg, Joseph | 2.0 | Review analysis re: SOFA SOALs. |
| 12 | 5/18/2023 | Leake, Nicola | 1.9 | Prepare additional schedules and slides for SOAL. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/18/2023 | Leake, Nicola | 2.6 | Prepare slide deck for SOALS, including assets and claims. |
| 12 | 5/18/2023 | Vadon, Courtney | 0.6 | Prepare analysis re: SOFAs. |
| 12 | 5/18/2023 | Cheng, Earnestiena | 0.8 | Discuss presentation on SOFA/SOALs with internal team. |
| 12 | 5/18/2023 | Leake, Nicola | 0.5 | Attend call with team member re: SOAL analyses. |
| 12 | 5/18/2023 | Sternberg, Joseph | 0.8 | Participate in additional call with an FTI team member re: SOFA SOAL analysis. |
| 12 | 5/18/2023 | Vadon, Courtney | 0.5 | Participate on call with team member re: SOFAs review. |
| 12 | 5/18/2023 | Sternberg, Joseph | 0.5 | Provide feedback to team member re: SOFA SOAL analysis. |
| 12 | 5/18/2023 | Sternberg, Joseph | 0.7 | Participate in additional call with FTI team re: SOFA SOAL analysis creditors. |
| 12 | 5/19/2023 | Cheng, Earnestiena | 1.7 | Evaluate underlying excel detail of SOALs. |
| 12 | 5/19/2023 | Leake, Nicola | 0.6 | Review SOFA questions as prepared by team member. |
| 12 | 5/19/2023 | Cheng, Earnestiena | 0.2 | Review updates from Alix re: amended SOALs. |
| 12 | 5/19/2023 | Cheng, Earnestiena | 1.4 | Review Committee presentation draft re: SOALs. |
| 12 | 5/19/2023 | Cheng, Earnestiena | 1.2 | Provide feedback to Committee presentation draft re: SOALs. |
| 12 | 5/19/2023 | Cheng, Earnestiena | 1.8 | Evaluate underlying excel detail of statement of financial affairs. |
| 12 | 5/19/2023 | Leake, Nicola | 2.4 | Review SOFA summary schedules prepared by team member. |
| 12 | 5/19/2023 | Leake, Nicola | 2.9 | Prepare SOALS review to begin analysis. |
| 12 | 5/19/2023 | Leake, Nicola | 2.8 | Update SOALS analysis for additional exhibits. |
| 12 | 5/19/2023 | Vadon, Courtney | 0.6 | Prepare diligence questions re: SOFA payments to insiders. |
| 12 | 5/19/2023 | Vadon, Courtney | 0.9 | Apply feedback on SOFA analysis from team member. |
| 12 | 5/19/2023 | Vadon, Courtney | 0.1 | Revise SOFA analysis presentation slides. |
| 12 | 5/19/2023 | Vadon, Courtney | 1.6 | Prepare diligence questions re: SOFA payments within 90 days. |
| 12 | 5/20/2023 | Cheng, Earnestiena | 0.7 | Analyze Statement of Financial Affairs to understand insiders paid in 90-day period. |
| 12 | 5/20/2023 | Cheng, Earnestiena | 1.0 | Process edits to Committee presentation re: summary of SOFAs. |
| 12 | 5/20/2023 | Cheng, Earnestiena | 0.9 | Analyze SOALs presentation. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/20/2023 | Cheng, Earnestiena | 1.1 | Analyze Statement of Financial Affairs to understand various categories of vendors paid in 90-day period. |
| 12 | 5/20/2023 | Cheng, Earnestiena | 1.2 | Process edits to Committee presentation re: summary of SOALs. |
| 12 | 5/20/2023 | Cheng, Earnestiena | 0.8 | Prepare questions for Alix re: SOAL detail. |
| 12 | 5/21/2023 | Berkin, Michael | 1.5 | Review draft presentation of DSG SOFA SOALs for the Committee to provide feedback. |
| 12 | 5/21/2023 | Berkin, Michael | 1.7 | Review and analyze DSG SOFA SOALs. |
| 12 | 5/22/2023 | Vadon, Courtney | 0.6 | Attend call with team members re: SOFA SOALs diligence questions for Company. |
| 12 | 5/22/2023 | Taylor, Brian | 0.4 | Correspond with FTI team re: SOFAs. |
| 12 | 5/22/2023 | Cheng, Earnestiena | 0.4 | Participate in follow-up call with internal team re: SOFA/SOAL presentation. |
| 12 | 5/22/2023 | Vadon, Courtney | 0.3 | Attend call with team member re: SOFAs diligence questions. |
| 12 | 5/22/2023 | Cheng, Earnestiena | 0.8 | Draft questions for Alix re: SOFA/SOALs detail by entity. |
| 12 | 5/22/2023 | Sternberg, Joseph | 2.8 | Review presentation re: SOFA SOAL. |
| 12 | 5/22/2023 | Cheng, Earnestiena | 0.7 | Analyze latest draft of SOFA/SOAL presentation prepared by internal team. |
| 12 | 5/22/2023 | Leake, Nicola | 2.4 | Continue to prepare SOALs analysis including incorporating internal team commentary. |
| 12 | 5/22/2023 | Berkin, Michael | 1.3 | Analyze assets and liabilities by legal entity re: SOAL summary schedules. |
| 12 | 5/22/2023 | Berkin, Michael | 1.1 | Prepare comments on questions to Alix re: SOFA SOALs. |
| 12 | 5/22/2023 | Cheng, Earnestiena | 0.3 | Evaluate requests from Counsel re: asset mapping and other items. |
| 12 | 5/22/2023 | Cheng, Earnestiena | 0.9 | Process edits to questions list for Alix re: SOFAs/SOALs. |
| 12 | 5/22/2023 | Cheng, Earnestiena | 0.9 | Provide comments to latest SOFA/SOALS presentation for Committee. |
| 12 | 5/22/2023 | Cheng, Earnestiena | 0.9 | Continue processing edits to questions list for Alix re: SOFAs/SOALs. |
| 12 | 5/22/2023 | Cheng, Earnestiena | 0.2 | Coordinate with internal team on scheduled claims reconciliation status. |
| 12 | 5/22/2023 | Cheng, Earnestiena | 0.3 | Reach out to internal team re: status update of SOFA/SOAL presentation. |
| 12 | 5/22/2023 | Cheng, Earnestiena | 0.8 | Continue to review latest draft of SOFA/SOAL presentation prepared by internal team. |
| 12 | 5/22/2023 | Murphy, Andrew | 2.8 | Prepare SOFA SOAL executive summary. |
| 12 | 5/22/2023 | Murphy, Andrew | 0.8 | Revise SOFA SOAL executive summary per comments from internal team. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/22/2023 | Murphy, Andrew | 2.3 | Update SOFA SOAL analysis per comments from internal team. |
| 12 | 5/22/2023 | Leake, Nicola | 2.9 | Prepare SOALs slides including commentary and updating footnotes. |
| 12 | 5/22/2023 | Leake, Nicola | 2.1 | Update analysis with feedback from team re: SOFA SOAL presentation. |
| 12 | 5/22/2023 | Vadon, Courtney | 1.0 | Respond to SOFA SOAL feedback. |
| 12 | 5/22/2023 | Vadon, Courtney | 0.3 | Respond to SOFA SOAL diligence questions feedback. |
| 12 | 5/22/2023 | Vadon, Courtney | 0.9 | Map debt service SOFA items to tranches of debt. |
| 12 | 5/22/2023 | Vadon, Courtney | 0.7 | Continue to respond to SOFA SOAL diligence question feedback. |
| 12 | 5/22/2023 | Taylor, Brian | 1.1 | Review SOFAs and SOALs. |
| 12 | 5/22/2023 | Murphy, Andrew | 0.6 | Participate in call with internal team re: SOALs intercompany claims analysis and diligence questions. |
| 12 | 5/22/2023 | Vadon, Courtney | 0.7 | Attend call with team members re: SOFA SOAL feedback. |
| 12 | 5/22/2023 | Sternberg, Joseph | 0.6 | Participate in call with FTI team re: SOFA SOAL diligence. |
| 12 | 5/22/2023 | Cheng, Earnestiena | 0.7 | Participate in call with internal team re: edits to SOFA/SOALs Committee presentation and liquidity results. |
| 12 | 5/22/2023 | Leake, Nicola | 0.7 | Attend call with team re: SOFA SOAL and intercompany deck feedback. |
| 12 | 5/22/2023 | Sternberg, Joseph | 0.4 | Participate in additional call with FTI team re: SOFA SOAL debt services. |
| 12 | 5/22/2023 | Vadon, Courtney | 0.4 | Participate on call with team member re: SOFA debt services mapping. |
| 12 | 5/22/2023 | Murphy, Andrew | 0.1 | Participate in call with internal team re: SOFA / SOAL analysis to prepare diligence questions. |
| 12 | 5/22/2023 | Vadon, Courtney | 0.1 | Participate on call with team member re: continued guidance on SOFAs diligence questions. |
| 12 | 5/22/2023 | Sternberg, Joseph | 0.3 | Participate in feedback call with FTI team re: SOFA SOAL analysis. |
| 12 | 5/23/2023 | Leake, Nicola | 2.6 | Prepare updates to SOFA SOAL deck in response to internal team feedback. |
| 12 | 5/23/2023 | Vadon, Courtney | 1.1 | Add edits to intellectual property and intangibles schedule per team member's comments. |
| 12 | 5/23/2023 | Sternberg, Joseph | 0.7 | Review diligence list re: SOFA SOAL. |
| 12 | 5/23/2023 | Vadon, Courtney | 0.6 | Prepare schedule re: intellectual property and intangibles from SOALs schedule AB. |
| 12 | 5/23/2023 | Sternberg, Joseph | 0.5 | Participate in additional call with FTI team re: SOFA SOAL analysis. |
| 12 | 5/23/2023 | Sternberg, Joseph | 0.5 | Participate in call with FTI team re: SOFA SOALs debt services. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/23/2023 | Murphy, Andrew | 0.5 | Participate in call with internal team re: asset valuation and outstanding SOFA SOAL analyses. |
| 12 | 5/23/2023 | Murphy, Andrew | 0.5 | Participate in call with internal team re: analysis of SOFA SOALs and intercompany deck. |
| 12 | 5/23/2023 | Leake, Nicola | 0.5 | Attend call with team re: SOFA SOALs review. |
| 12 | 5/23/2023 | Cheng, Earnestiena | 0.5 | Participate in call with Company advisors re: SOFA SOALs and unencumbered assets. |
| 12 | 5/23/2023 | Sternberg, Joseph | 0.5 | Participate in call with Paul Weiss re: SOFA SOAL analysis. |
| 12 | 5/23/2023 | Sternberg, Joseph | 0.4 | Review correspondence from Akin re: SOFA SOALs. |
| 12 | 5/23/2023 | Leake, Nicola | 0.5 | Attend call with team members re: debt service in relation to the SOFA SOALs. |
| 12 | 5/23/2023 | Vadon, Courtney | 0.5 | Call team members re: advice on SOFA debt services exercise. |
| 12 | 5/23/2023 | Vadon, Courtney | 0.5 | Attend call with team re: SOFA SOALS summary schedules. |
| 12 | 5/23/2023 | Berkin, Michael | 0.5 | Discuss SOFA SOALs with Committee and Debtor's counsel. |
| 12 | 5/23/2023 | Cheng, Earnestiena | 0.7 | Create prioritized list of SOFA/SOALs questions following internal teams list. |
| 12 | 5/23/2023 | Sternberg, Joseph | 2.1 | Prepare analysis re: intangible assets. |
| 12 | 5/23/2023 | Berkin, Michael | 1.0 | Assess potential unencumbered assets per SOFA SOAL discussions. |
| 12 | 5/23/2023 | Cheng, Earnestiena | 0.8 | Review abridged SOFA/SOALs draft for initial conversations with Counsel. |
| 12 | 5/23/2023 | Cheng, Earnestiena | 0.8 | Analyze categories of intellectual property assets listed in SOALs. |
| 12 | 5/23/2023 | Cheng, Earnestiena | 0.5 | Analyze history of values booked for intangibles in audited financial statements to supplement SOALs analysis. |
| 12 | 5/23/2023 | Cheng, Earnestiena | 0.4 | Evaluate status of SOFA/SOALs presentation and liquidity workstreams. |
| 12 | 5/23/2023 | Cheng, Earnestiena | 0.7 | Process edits to draft SOFA/SOALs presentation for discussion with Akin. |
| 12 | 5/23/2023 | Murphy, Andrew | 0.5 | Revise SOFA SOAL executive summary per additional comments from internal team. |
| 12 | 5/23/2023 | Leake, Nicola | 0.8 | Review intellectual property and intangibles schedule in connection with the SOALs. |
| 12 | 5/23/2023 | Leake, Nicola | 1.2 | Review SOAL deck charts and commentary. |
| 12 | 5/23/2023 | Vadon, Courtney | 0.7 | Analyze historical debt service payments disclosed in SOFAs. |
| 12 | 5/23/2023 | Berkin, Michael | 0.5 | Discuss SOFA SOALs with Committee counsel. |
| 12 | 5/23/2023 | Sternberg, Joseph | 0.5 | Participate in call with Akin re: SOFA SOAL analysis. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/23/2023 | Cheng, Earnestiena | 0.5 | Participate in call with Counsel re: mapping of assets to entities. |
| 12 | 5/24/2023 | Leake, Nicola | 1.6 | Review SOFA SOAL questions. |
| 12 | 5/24/2023 | Murphy, Andrew | 1.1 | Continue to prepare analysis re: customer relationships and intangible assets. |
| 12 | 5/24/2023 | Murphy, Andrew | 0.9 | Prepare analysis re: DSG historical balance sheet. |
| 12 | 5/24/2023 | Sternberg, Joseph | 0.7 | Review summary schedules prepared by team re: SOFA SOALs analysis. |
| 12 | 5/24/2023 | Sternberg, Joseph | 0.7 | Review SOFA SOAL presentation re: inter-company matrix. |
| 12 | 5/24/2023 | Leake, Nicola | 0.4 | Attend call with internal team to discuss intangible assets and intellectual property. |
| 12 | 5/24/2023 | Sternberg, Joseph | 0.4 | Participate in additional call with FTI team re: SOALs analysis intangible assets. |
| 12 | 5/24/2023 | Vadon, Courtney | 0.4 | Attend call with team members re: intangible assets. |
| 12 | 5/24/2023 | Sternberg, Joseph | 0.3 | Prepare SOFA SOAL presentation re: additional supporting schedules. |
| 12 | 5/24/2023 | Leake, Nicola | 2.9 | Prepare updates to SOFA SOAL deck. |
| 12 | 5/24/2023 | Murphy, Andrew | 2.4 | Prepare analysis re: customer relationships and intangible assets. |
| 12 | 5/24/2023 | Berkin, Michael | 0.4 | Participate on call with team re: intellectual property and intangibles. |
| 12 | 5/24/2023 | Murphy, Andrew | 0.4 | Attend call with internal team re: intellectual property. |
| 12 | 5/24/2023 | Berkin, Michael | 0.5 | Prioritize diligence items for SOFA. |
| 12 | 5/24/2023 | Cheng, Earnestiena | 0.8 | Coordinate SOFA/SOAL responses review with internal team. |
| 12 | 5/24/2023 | Leake, Nicola | 2.5 | Prepare additional analysis re: assets and intangibles. |
| 12 | 5/24/2023 | Murphy, Andrew | 0.4 | Review intellectual property schedule ahead of team call. |
| 12 | 5/24/2023 | Berkin, Michael | 0.4 | Discuss asset details with FTI team. |
| 12 | 5/25/2023 | Cheng, Earnestiena | 0.4 | Coordinate with Alix team about SOFA/SOALs responses. |
| 12 | 5/25/2023 | Scruton, Andrew | 0.7 | Review summary of workplan to analyze SOFA and Schedule information. |
| 12 | 5/25/2023 | Cheng, Earnestiena | 0.8 | Process edits to intangibles history summary slide. |
| 12 | 5/25/2023 | Cheng, Earnestiena | 0.9 | Process edits to intangibles summary slide. |
| 12 | 5/25/2023 | Sternberg, Joseph | 0.9 | Correspond with FTI team re: SOFA SOAL. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/25/2023 | Murphy, Andrew | 2.0 | Update presentation re: SOFA SOAL. |
| 12 | 5/25/2023 | Leake, Nicola | 2.2 | Prepare analysis for additional intangible deck for distribution. |
| 12 | 5/25/2023 | Murphy, Andrew | 2.6 | Update presentation re: intangible assets. |
| 12 | 5/25/2023 | Leake, Nicola | 0.6 | Review historical financials re: DSG assets. |
| 12 | 5/26/2023 | Sternberg, Joseph | 2.8 | Prepare SOFA SOAL presentation re: feedback from FTI team. |
| 12 | 5/26/2023 | Sternberg, Joseph | 1.6 | Review historical financial statements re: treatment of intangible assets. |
| 12 | 5/26/2023 | Sternberg, Joseph | 0.6 | Participate in call with FTI team re: intercompany transactions. |
| 12 | 5/26/2023 | Murphy, Andrew | 0.5 | Update presentation re: SOFA SOAL assessment per comments from internal team. |
| 12 | 5/26/2023 | Berkin, Michael | 1.2 | Evaluate audited financials in connection with asset valuation. |
| 12 | 5/26/2023 | Berkin, Michael | 1.3 | Prepare comments to updated draft SOFA SOALs presentation for Committee. |
| 12 | 5/26/2023 | Berkin, Michael | 1.3 | Identify issues/questions for Debtor supporting SOFA SOALs. |
| 12 | 5/26/2023 | Scruton, Andrew | 1.2 | Review asset impairment summaries in 2022. |
| 12 | 5/26/2023 | Cheng, Earnestiena | 0.6 | Participate in call with internal team re: status of SOFA/SOALs presentation and monthly cashflow forecast review. |
| 12 | 5/27/2023 | Cheng, Earnestiena | 0.3 | Review latest SOFA/SOAL Committee presentation draft. |
| 12 | 5/30/2023 | Sternberg, Joseph | 1.7 | Prepare analysis re: supplementary SOFA SOAL schedules. |
| 12 | 5/30/2023 | Leake, Nicola | 1.7 | Prepare updates to slides given additional information from Alix. |
| 12 | 5/30/2023 | Sternberg, Joseph | 0.7 | Participate in call with Alix re: SOFA SOALs. |
| 12 | 5/30/2023 | Cheng, Earnestiena | 0.7 | Participate in call with Alix team re: SOFA/SOALs diligence. |
| 12 | 5/30/2023 | Leake, Nicola | 0.7 | Attend call with Company re: SOFA SOALs. |
| 12 | 5/30/2023 | Cheng, Earnestiena | 0.7 | Review latest SOFA/SOAL presentation. |
| 12 | 5/30/2023 | Sternberg, Joseph | 0.7 | Prepare presentation re: SOFA SOALs. |
| 12 | 5/30/2023 | Sternberg, Joseph | 0.7 | Participate in call with FTI team re: SOFA SOAL summary presentation. |
| 12 | 5/30/2023 | Berkin, Michael | 0.7 | Discuss diligence questions on SOFA SOALs with Alix team. |
| 12 | 5/30/2023 | Sternberg, Joseph | 0.8 | Review diligence responses re: SOFA SOALs. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 5/30/2023 | Sternberg, Joseph | 0.1 | Prepare correspondence to Akin re: intangibles. |
| 12 | 5/30/2023 | Berkin, Michael | 0.7 | Analyze requested diligence SOFA SOALs support. |
| 12 | 5/30/2023 | Cheng, Earnestiena | 0.3 | Reach out to Alix re: follow-up on investment, equity, and intangibles accounting detail. |
| 12 | 5/30/2023 | Cheng, Earnestiena | 0.1 | Follow-up with Alix re: SOFA/SOALs responses. |
| 12 | 5/30/2023 | Leake, Nicola | 0.3 | Review historical financials in relation to SOFA SOALs. |
| 12 | 5/30/2023 | Vadon, Courtney | 0.3 | Revise SOFA slides with guidance from internal team. |
| 12 | 5/30/2023 | Murphy, Andrew | 0.7 | Attend call with internal team re: SOFA / SOAL analysis for summary presentation. |
| 12 | 5/31/2023 | Cheng, Earnestiena | 1.7 | Process edits to latest SOFA/SOALs presentation based on additional diligence responses from Alix. |
| 12 | 5/31/2023 | Leake, Nicola | 1.3 | Prepare questions on latest SOFA SOAL diligence from Company re: intangibles, etc. |
| 12 | 5/31/2023 | Sternberg, Joseph | 2.3 | Review SOFA SOAL presentation re: assets and liabilities. |
| 12 | 5/31/2023 | Leake, Nicola | 1.8 | Prepare additional updates to specific SOAL slides from internal team. |
| 12 | 5/31/2023 | Vadon, Courtney | 0.7 | Build SOALs asset table for team member focusing on specific RSNs. |
| 12 | 5/31/2023 | Murphy, Andrew | 1.4 | Prepare analysis re: asset value for specific Debtor entities. |
| 12 | 6/1/2023 | Sternberg, Joseph | 0.8 | Review latest presentation re: SOFA SOALs. |
| 12 | 6/1/2023 | Leake, Nicola | 0.7 | Finalize SOFA SOALs deck to be circulated internally for review. |
| 12 | 6/1/2023 | Leake, Nicola | 0.6 | Prepare updates to SOFA SOALs deck. |
| 12 | 6/2/2023 | Leake, Nicola | 1.1 | Prepare updates to SOFA SOALs. |
| 12 | 6/4/2023 | Sternberg, Joseph | 2.6 | Review SOFA SOALs deck. |
| 12 | 6/5/2023 | Scruton, Andrew | 1.9 | Review draft version of presentation to Committee on SOFA SOALs. |
| 12 | 6/5/2023 | Sternberg, Joseph | 1.6 | Continue to prepare SOFA SOALs deck. |
| 12 | 6/5/2023 | Sternberg, Joseph | 1.5 | Review updates to SOFA SOALs deck. |
| 12 | 6/5/2023 | Hu, Elizabeth | 0.6 | Review SOFA SOALs presentation. |
| 12 | 6/5/2023 | Leake, Nicola | 0.9 | Prepare updates re: SOFA SOALs deck per internal team. |
| 12 | 6/5/2023 | Sternberg, Joseph | 0.7 | Correspond with team members re: SOFA SOALs items. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 12 | 6/6/2023 | Sternberg, Joseph | 1.7 | Prepare SOFA SOALs presentation. |
| 12 | 6/6/2023 | Murphy, Andrew | 1.9 | Update SOFA SOALs presentation per comments from Akin. |
| 12 | 6/6/2023 | Scruton, Andrew | 0.8 | Review revised draft version of presentation to Committee on SOFA SOALs. |
| 12 | 6/6/2023 | Berkin, Michael | 1.0 | Discuss SOFA SOALs draft presentation with internal team. |
| 12 | 6/6/2023 | Sternberg, Joseph | 0.5 | Participate in call with FTI team re: SOFA SOALs analysis. |
| 12 | 6/6/2023 | Leake, Nicola | 0.5 | Attend call with team re: SOFA SOALs. |
| 12 | 6/6/2023 | Vadon, Courtney | 0.5 | Attend team meeting re: SOFA SOALs. |
| 12 | 6/7/2023 | Scruton, Andrew | 0.8 | Review final version of presentation to Committee on SOFA SOALs. |
| 12 | 6/7/2023 | Berkin, Michael | 1.0 | Prepare for presentation on SOFA SOALs for the Committee. |
| 12 | 6/7/2023 | Davis, Guy | 0.7 | Review SOFA SOALs analysis from internal team. |
| 12 | 6/15/2023 | Vadon, Courtney | 1.6 | Prepare sports rights breakout by team based on SOALs schedule G. |
| 12 | 6/15/2023 | Vadon, Courtney | 1.1 | Review SOALs schedule G analysis. |
| 12 | 6/15/2023 | Leake, Nicola | 0.2 | Discuss schedule G summary analysis with team member. |
| 12 | 6/15/2023 | Vadon, Courtney | 0.2 | Participate in call with team member re: SOALs rights schedule. |
| 12 | 6/22/2023 | Sternberg, Joseph | 0.2 | Participate in call with internal team member re: SOALs schedule G. |
| 12 | 6/22/2023 | Vadon, Courtney | 0.2 | Attend call with team member re: SOALs schedule G. |
| 12 | 6/23/2023 | Vadon, Courtney | 0.3 | Revise SOALs schedule G summary in order to incorporate in to waterfall presentation. |
| **12 Total** | | | **217.0** | |
| 13 | 4/2/2023 | Berkin, Michael | 1.2 | Evaluate DeVoe Declaration. |
| 13 | 4/2/2023 | Cheng, Earnestiena | 0.9 | Review CFO's declaration to understand key case issues. |
| 13 | 4/3/2023 | Leake, Nicola | 0.8 | Compile diligence questions from motion review. |
| 13 | 4/3/2023 | Berkin, Michael | 0.7 | Discuss first day motion workstreams with team. |
| 13 | 4/3/2023 | Cheng, Earnestiena | 0.7 | Participate in call with internal team re: cash collateral, cash management, and other priority first day motions workstreams with internal team. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 4/3/2023 | Leake, Nicola | 0.7 | Participate on call with team re: first day material including cash collateral, management, and other motions. |
| 13 | 4/3/2023 | Leake, Nicola | 2.2 | Prepare diligence questions on first day motions. |
| 13 | 4/3/2023 | Scruton, Andrew | 0.9 | Review diligence list in connection with first day motions. |
| 13 | 4/3/2023 | Hu, Elizabeth | 0.9 | Review first day affidavit in detail. |
| 13 | 4/3/2023 | Nicholls, Christopher | 0.9 | Review first day motions. |
| 13 | 4/4/2023 | Leake, Nicola | 0.6 | Attend internal call with team member re: first day motions and subsequent work product. |
| 13 | 4/4/2023 | Sternberg, Joseph | 1.6 | Continue to prepare diligence list re: first day motions. |
| 13 | 4/4/2023 | Leake, Nicola | 2.3 | Continue to prepare diligence requests updates on various motions. |
| 13 | 4/4/2023 | Leake, Nicola | 0.3 | Correspond on diligence tasks re: first day motions with internal team. |
| 13 | 4/4/2023 | Scruton, Andrew | 0.8 | Correspond with Akin on first day motions. |
| 13 | 4/4/2023 | Cheng, Earnestiena | 0.6 | Participate in call with team member re: cash collateral budget and review of first day motions. |
| 13 | 4/4/2023 | Sternberg, Joseph | 2.7 | Prepare diligence list re: first day motions. |
| 13 | 4/4/2023 | Leake, Nicola | 0.7 | Prepare motions diligence requests follow ups. |
| 13 | 4/4/2023 | Leake, Nicola | 0.6 | Prepare updates to proposed motions. |
| 13 | 4/4/2023 | Cheng, Earnestiena | 0.6 | Process edits to first day motion summary chart prepared by Counsel. |
| 13 | 4/4/2023 | Cheng, Earnestiena | 0.8 | Review first day motion summary chart prepared by Counsel. |
| 13 | 4/4/2023 | Schuman, Philip | 0.5 | Review initial company filings and first day motions. |
| 13 | 4/4/2023 | Simms, Steven | 0.3 | Review items related to first day motions. |
| 13 | 4/5/2023 | Sternberg, Joseph | 2.8 | Continue to prepare presentation re: first day motions. |
| 13 | 4/5/2023 | Cheng, Earnestiena | 0.7 | Coordinate with team re: first day motions and upcoming objections workstreams. |
| 13 | 4/5/2023 | Scruton, Andrew | 0.6 | Correspond with Akin and Houlihan on Debtor approach to MLB teams with motion to compel. |
| 13 | 4/5/2023 | Cheng, Earnestiena | 0.3 | Evaluate supporting contracts for Deltatre contract assumption. |
| 13 | 4/5/2023 | Sternberg, Joseph | 2.8 | Prepare presentation re: first day motions. |
| 13 | 4/5/2023 | Berkin, Michael | 0.5 | Review Deltatre assumption motion. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 4/5/2023 | Scruton, Andrew | 1.4 | Review Motion to Compel filed by MLB teams. |
| 13 | 4/6/2023 | Simms, Steven | 0.4 | Prepare correspondence on first day motion items. |
| 13 | 4/6/2023 | Berkin, Michael | 0.7 | Review MLB telecast rights motion. |
| 13 | 4/6/2023 | Sternberg, Joseph | 2.8 | Review Committee deliverable re: miscellaneous motions. |
| 13 | 4/7/2023 | Berkin, Michael | 0.8 | Analyze MLB telecast rights motion. |
| 13 | 4/7/2023 | Simms, Steven | 0.6 | Continue to prepare correspondence on first day orders. |
| 13 | 4/7/2023 | Leake, Nicola | 0.5 | Prepare miscellaneous analyses for Committee deck to be review by team member re: motions. |
| 13 | 4/7/2023 | Sternberg, Joseph | 0.3 | Review first day motions analysis prepared by team member. |
| 13 | 4/7/2023 | Scruton, Andrew | 1.5 | Review memo from Akin on first day motions and update on diligence requests and analysis. |
| 13 | 4/8/2023 | Murphy, Andrew | 0.9 | Attend call with team member re: first day motions summary presentation. |
| 13 | 4/8/2023 | Sternberg, Joseph | 0.9 | Participate in call with team member re: building on to first day motions assessment. |
| 13 | 4/8/2023 | Sternberg, Joseph | 0.4 | Review team member analysis re: first day motions. |
| 13 | 4/9/2023 | Murphy, Andrew | 3.0 | Edit presentation re: first day motions per comments from internal team. |
| 13 | 4/9/2023 | Cheng, Earnestiena | 0.4 | Coordinate with Alix team re: discussion of wages and customer programs. |
| 13 | 4/9/2023 | Cheng, Earnestiena | 0.8 | Perform diligence on customer program's motion. |
| 13 | 4/9/2023 | Cheng, Earnestiena | 0.4 | Provide comments to Akin team on customer programs and wages motions. |
| 13 | 4/9/2023 | Berkin, Michael | 0.7 | Review and analyze customer programs order to identify potential issues. |
| 13 | 4/9/2023 | Cheng, Earnestiena | 0.6 | Send cash collateral, customer program, and wages motion questions to Alix team. |
| 13 | 4/10/2023 | Berkin, Michael | 0.6 | Review and analyze MLB limited objection to cash collateral motion. |
| 13 | 4/10/2023 | Sternberg, Joseph | 0.6 | Attend call with team member re: first day motions analyses. |
| 13 | 4/10/2023 | Murphy, Andrew | 0.6 | Participate in call with team member re: first day motions with emphasis on liquidity. |
| 13 | 4/10/2023 | Cheng, Earnestiena | 0.5 | Review Deltatre contract assumption motion and provide comments to Counsel. |
| 13 | 4/10/2023 | Simms, Steven | 0.3 | Review first day motion deliverable. |
| 13 | 4/11/2023 | Murphy, Andrew | 0.9 | Attend call with Alix re: wages motion and customer programs. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 4/11/2023 | Sternberg, Joseph | 0.9 | Participate in call with Alix re: wages motion and customer programs. |
| 13 | 4/11/2023 | Cheng, Earnestiena | 0.9 | Participate in call with Alix team re: wages motion and cash management questions. |
| 13 | 4/11/2023 | Hu, Elizabeth | 0.9 | Participate on call with Alix re: customer program and wage motion diligence questions. |
| 13 | 4/12/2023 | Cheng, Earnestiena | 0.4 | Coordinate presentation of wages and customer program motions with Counsel. |
| 13 | 4/12/2023 | Murphy, Andrew | 2.2 | Prepare analysis re: customer programs and wages motions. |
| 13 | 4/12/2023 | Sternberg, Joseph | 0.7 | Prepare correspondence to team re: customer programs motion. |
| 13 | 4/13/2023 | Simms, Steven | 0.6 | Prepare feedback re: first day motions. |
| 13 | 4/13/2023 | Scruton, Andrew | 0.6 | Review summary of hearing on motions to compel assume or reject of rights agreements. |
| 13 | 4/17/2023 | Cheng, Earnestiena | 0.2 | Coordinate with Counsel re: Deltatre contract assumption motion. |
| 13 | 4/20/2023 | Cheng, Earnestiena | 0.4 | Review Counsel's recommendation re: Deltatre contract assumption motion. |
| 13 | 4/21/2023 | Cheng, Earnestiena | 0.4 | Prepare notes re: reporting needed for customer programs and wages motions for internal team. |
| 13 | 4/21/2023 | Cheng, Earnestiena | 0.4 | Review Counsel's notes re: Deltatre to prepare commentary for team. |
| 13 | 4/21/2023 | Cheng, Earnestiena | 0.3 | Write update on customer programs and wages motion update for Akin team. |
| 13 | 4/24/2023 | Nicholls, Christopher | 1.4 | Review initial company filings including cleansing materials. |
| 13 | 4/26/2023 | Taylor, Brian | 1.1 | Continue to review first day declaration and RSA. |
| 13 | 4/27/2023 | Eldred, John | 2.3 | Review first day pleadings and DeVoe Declaration. |
| 13 | 4/28/2023 | Berkin, Michael | 1.1 | Attend call with Akin team on case status and workstreams. |
| 13 | 4/28/2023 | Schuman, Philip | 1.1 | Participate in call with Akin re: first day motions including cash collateral, etc. |
| 13 | 4/28/2023 | Nicholls, Christopher | 1.1 | Participate in call with Akin re: first day motions. |
| 13 | 5/1/2023 | Davis, Guy | 2.3 | Review strategy and workstream divisions for depositions related to MLB motion to compel. |
| 13 | 5/3/2023 | Berkin, Michael | 0.5 | Review motion re: automatic stay against the Phoenix Suns. |
| 13 | 5/4/2023 | Friedman, Samantha | 2.9 | Review deposition of Zul Jamal. |
| 13 | 5/4/2023 | Friedman, Samantha | 0.9 | Continue to review deposition of Zul Jamal. |
| 13 | 5/5/2023 | Nicholls, Christopher | 2.0 | Listen to deposition of David Preschlack. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 5/5/2023 | Friedman, Samantha | 2.5 | Attend deposition of David DeVoe. |
| 13 | 5/10/2023 | Sternberg, Joseph | 0.3 | Participate in call with Akin re: form 2015.3. |
| 13 | 5/10/2023 | Cheng, Earnestiena | 0.2 | Review draft 2015.3 waiver motion at the request of Counsel. |
| 13 | 5/10/2023 | Cheng, Earnestiena | 0.3 | Participate in call with Akin team re: 2015.3 motion. |
| 13 | 5/11/2023 | Eldred, John | 0.5 | Meet with FTI team re: Debtors expert reports for MLB deposition. |
| 13 | 5/11/2023 | Cheng, Earnestiena | 0.2 | Coordinate coverage of Twins CEO deposition as relates to MLB motion to compel. |
| 13 | 5/12/2023 | Simon, Russell | 0.7 | Evaluate key takeaways from deposition of Minnesota Twins CEO to inform business plan analysis. |
| 13 | 5/12/2023 | Bhargava, Yash | 2.4 | Evaluate key findings from deposition of Twins CEO, Dave St. Peter. |
| 13 | 5/12/2023 | Cheng, Earnestiena | 1.8 | Listen telephonically to Twins CEO deposition as relates to MLB motion to compel (partial attendance). |
| 13 | 5/15/2023 | Berkin, Michael | 1.3 | Perform initial review and analysis of periodic report pursuant to Rule 2015.3. |
| 13 | 5/15/2023 | Cheng, Earnestiena | 0.2 | Review critical vendor, taxes, and customer program first day motion reporting. |
| 13 | 5/15/2023 | Vadon, Courtney | 0.8 | Review 2015.3 periodic report file to respond to team questions. |
| 13 | 5/15/2023 | Bhargava, Yash | 0.7 | Evaluate key findings from deposition of Diamond COO and CFO, David DeVoe. |
| 13 | 5/15/2023 | Simon, Russell | 0.5 | Evaluate key takeaways from deposition of David DeVoe. |
| 13 | 5/16/2023 | Cheng, Earnestiena | 0.6 | Evaluate Debtors' MLB motion to compel expert report. |
| 13 | 5/16/2023 | Bhargava, Yash | 2.8 | Review Debtors' Expert Report of Leo J. Hindery, Jr. to understand key supporting points. |
| 13 | 5/16/2023 | Sternberg, Joseph | 0.4 | Review expert report re: MLB motion to compel. |
| 13 | 5/16/2023 | Friedman, Samantha | 0.9 | Review debtor expert witness testimony on fair market value of MLB rights. |
| 13 | 5/17/2023 | Taylor, Brian | 0.5 | Attend conference call with FTI team re: MLB depositions. |
| 13 | 5/17/2023 | Braga, Andrew | 2.1 | Draft summary analysis re: Hindery declaration. |
| 13 | 5/17/2023 | Bhargava, Yash | 0.8 | Evaluate key findings from deposition of Diamond CEO, David Preschlack. |
| 13 | 5/17/2023 | Braga, Andrew | 1.1 | Review expert declaration report re: Hindery. |
| 13 | 5/17/2023 | Braga, Andrew | 1.8 | Continue to draft summary re: Hindery declaration. |
| 13 | 5/17/2023 | Cheng, Earnestiena | 0.3 | Correspond with internal team re: Debtors' expert report related to MLB motion to Compel. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 5/17/2023 | Cheng, Earnestiena | 0.5 | Evaluate Debtors' expert report re: MLB Motion to Compel. |
| 13 | 5/17/2023 | Cheng, Earnestiena | 0.6 | Evaluate 2015.3 motion to understand lack of disclosure related to YES and Marquee affiliates. |
| 13 | 5/17/2023 | Cheng, Earnestiena | 0.3 | Continue evaluation of Debtors' MLB motion to compel expert report. |
| 13 | 5/17/2023 | Bhargava, Yash | 1.8 | Prepare summary of Debtors' Expert Report of Leo J. Hindery, Jr. for distribution to Committee advisors. |
| 13 | 5/17/2023 | Simon, Russell | 0.7 | Conduct analysis of expert report testimony from Leo J. Hindery to inform view of sports rights payments. |
| 13 | 5/17/2023 | Sternberg, Joseph | 2.1 | Listen in to deposition re: David Preschlack. |
| 13 | 5/18/2023 | Cheng, Earnestiena | 0.2 | Follow-up with Akin re: MLB motion to compel |
| 13 | 5/18/2023 | Sternberg, Joseph | 0.6 | Review deposition transcripts re: MLB motion to compel. |
| 13 | 5/18/2023 | Braga, Andrew | 1.1 | Revise summary report re: Hindery declaration. |
| 13 | 5/18/2023 | Braga, Andrew | 2.1 | Continue to revise summary report re: Hindery declaration. |
| 13 | 5/18/2023 | Cheng, Earnestiena | 0.4 | Review Debtors' expert report submitted in relation to MLB Motion to Compel. |
| 13 | 5/18/2023 | Bhargava, Yash | 2.3 | Prepare summary of Debtors' Expert Report of Leo J. Hindery, Jr. for Committee advisors. |
| 13 | 5/18/2023 | Simon, Russell | 2.9 | Evaluate key takeaways to share with FTI working team for deposition of MLB CRO. |
| 13 | 5/18/2023 | Taylor, Brian | 0.3 | Correspond with FTI team re: MLB depositions. |
| 13 | 5/19/2023 | Berkin, Michael | 0.8 | Analyze financials provided pursuant to Rule 2015.3. |
| 13 | 5/19/2023 | Friedman, Samantha | 0.8 | Review summarized materials on depositions of Debtor management. |
| 13 | 5/19/2023 | Cheng, Earnestiena | 0.3 | Provide update to internal team re: 2015.3 reporting. |
| 13 | 5/19/2023 | Bhargava, Yash | 0.4 | Update summary of Debtors' Expert Report of Leo J. Hindery, Jr. to reflect team commentary. |
| 13 | 5/19/2023 | Murphy, Andrew | 3.0 | Prepare diligence questions re: 2015.3 periodic report. |
| 13 | 5/19/2023 | Murphy, Andrew | 1.6 | Prepare analysis re: 2015.3 periodic report. |
| 13 | 5/19/2023 | Murphy, Andrew | 1.5 | Finalize diligence questions re: 2015.3 periodic report. |
| 13 | 5/19/2023 | Scruton, Andrew | 2.1 | Review summaries of depositions of MLB and Sinclair representatives. |
| 13 | 5/19/2023 | Cheng, Earnestiena | 0.3 | Participate in call with internal team re: review of 2015.3. |
| 13 | 5/19/2023 | Murphy, Andrew | 0.3 | Call with internal team to form 2015.3 diligence questions. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 5/22/2023 | Taylor, Brian | 0.3 | Correspond with FTI team re: MLB motion to compel depositions summary distribution to internal team. |
| 13 | 5/22/2023 | Simon, Russell | 1.8 | Evaluate key takeaways from transcript of deposition of David DeVoe. |
| 13 | 5/22/2023 | Cheng, Earnestiena | 0.3 | Reach out to Alix team re: YES and Marquee information related to form 2015.3 reporting. |
| 13 | 5/22/2023 | Cheng, Earnestiena | 0.4 | Provide update to Counsel and internal team re: 2015.3 reporting issues for certain entities. |
| 13 | 5/22/2023 | Bhargava, Yash | 2.8 | Review MLB's rebuttal Expert Report of Robin Flynn. |
| 13 | 5/22/2023 | Simon, Russell | 2.4 | Evaluate key takeaways from transcript of testimony of Richard Dorfer. |
| 13 | 5/22/2023 | Simon, Russell | 2.9 | Evaluate key takeaways from transcript of deposition of David Preschlack. |
| 13 | 5/23/2023 | Wikel, Daniel | 1.4 | Review materials from MLB depositions. |
| 13 | 5/23/2023 | Murphy, Andrew | 0.8 | Finalize analysis for distribution to internal team re: non-debtor JVs financial summary. |
| 13 | 5/23/2023 | Murphy, Andrew | 0.7 | Prepare analysis re: form 2015.3. |
| 13 | 5/23/2023 | Simon, Russell | 1.1 | Continue to evaluate deposition transcript to create key takeaways for deposition of David DeVoe related to Motion to Compel. |
| 13 | 5/23/2023 | Bhargava, Yash | 1.1 | Update summary of Debtors' Expert Report of Leo J. Hindery, Jr. to reflect team comments. |
| 13 | 5/23/2023 | Murphy, Andrew | 0.5 | Prepare analysis re: non-debtor JVs as per the 2015.3 filings. |
| 13 | 5/23/2023 | Murphy, Andrew | 0.4 | Perform analysis re: 2015.3 filings. |
| 13 | 5/23/2023 | Murphy, Andrew | 1.1 | Revise analysis re: form 2015.3 per comments from internal team. |
| 13 | 5/23/2023 | Simon, Russell | 1.4 | Evaluate transcript to create key takeaways for deposition of David St. Peter. |
| 13 | 5/23/2023 | Simon, Russell | 2.7 | Evaluate deposition transcript to create key takeaways for deposition of Rob Manfred. |
| 13 | 5/24/2023 | Braga, Andrew | 1.2 | Consolidate notes re: Leo Hindery deposition. |
| 13 | 5/24/2023 | Braga, Andrew | 2.4 | Read through deposition transcript re: Texas Rangers President. |
| 13 | 5/24/2023 | Bhargava, Yash | 2.7 | Review MLB's Rebuttal Expert Report of Robin Flynn to understand counter-points against Debtors. |
| 13 | 5/24/2023 | Bhargava, Yash | 3.0 | Evaluate key findings from deposition of Debtors' Expert Leo J. Hindery, Jr. |
| 13 | 5/24/2023 | Bhargava, Yash | 1.1 | Continue to evaluate key findings from deposition of Debtors' Expert Leo J. Hindery, Jr. |
| 13 | 5/24/2023 | Simon, Russell | 2.0 | Evaluate deposition transcript to create key takeaways for deposition of Thomas Harris. |
| 13 | 5/24/2023 | Braga, Andrew | 2.5 | Participate in call with Akin re: Leo Hindery deposition. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 5/25/2023 | Cheng, Earnestiena | 0.8 | Evaluate book value of JVs based on value form stated in form 2015.3. |
| 13 | 5/25/2023 | Cheng, Earnestiena | 0.3 | Coordinate with Akin on status of certain depositions in connection with MLB motion to compel. |
| 13 | 5/25/2023 | Simon, Russell | 2.0 | Evaluate deposition to create key takeaways for FTI working team for deposition of Brendan Hayes. |
| 13 | 5/25/2023 | Simon, Russell | 2.2 | Prepare FTI areas of focus re: Sinclair depositions. |
| 13 | 5/25/2023 | Braga, Andrew | 2.3 | Continue to read deposition notes re: Texas Rangers COO. |
| 13 | 5/25/2023 | Berkin, Michael | 1.0 | Assess implied equity values from 2015.3 filings. |
| 13 | 5/25/2023 | Bhargava, Yash | 1.3 | Prepare summary of MLB's Rebuttal Expert Report of Robin Flynn for Committee advisors. |
| 13 | 5/25/2023 | Friedman, Samantha | 2.3 | Listen to deposition of B. Hayes, Guggenheim, re: MLB motion to compel. |
| 13 | 5/26/2023 | Braga, Andrew | 2.8 | Review Akin deposition questions re: Motion to compel |
| 13 | 5/26/2023 | Braga, Andrew | 0.8 | Consolidate notes from team re: Neil Leibman deposition. |
| 13 | 5/26/2023 | Berkin, Michael | 0.9 | Review FTI observation on Flynn expert rebuttal report in connection with MLB motion to dismiss. |
| 13 | 5/26/2023 | Simon, Russell | 2.1 | Continue to evaluate the expert testimony of Robin Flynn to create key takeaways for FTI working team. |
| 13 | 5/26/2023 | Simon, Russell | 2.9 | Compare testimonies of Robin Flynn and Hindery expert report for relevant industry insights. |
| 13 | 5/27/2023 | Cheng, Earnestiena | 0.6 | Review draft contract rejection motion provided by Counsel. |
| 13 | 5/30/2023 | Cheng, Earnestiena | 0.2 | Analyze draft form 2015.3 objection. |
| 13 | 5/30/2023 | Leake, Nicola | 0.7 | Prepare comments to Red Seam objection motion. |
| 13 | 5/31/2023 | Hu, Elizabeth | 0.2 | Review counsel's summary of the MLB hearing. |
| 13 | 6/1/2023 | Scruton, Andrew | 3.0 | Participate in motion to compel hearing. |
| 13 | 6/1/2023 | Friedman, Samantha | 2.9 | Attend MLB fees motion to compel hearing. |
| 13 | 6/1/2023 | Simms, Steven | 1.4 | Attend hearing on MLB payments (partial attendance). |
| 13 | 6/1/2023 | Cheng, Earnestiena | 2.1 | Listen in on second day of MLB motion to compel hearing (partial attendance). |
| 13 | 6/1/2023 | Bhargava, Yash | 2.4 | Continue to listen to hearing re: MLB motions to compel. |
| 13 | 6/1/2023 | Bhargava, Yash | 2.3 | Listen to hearing re: MLB motions to compel. |
| 13 | 6/1/2023 | Bhargava, Yash | 1.9 | Continue to listen to remainder of hearing re: MLB motions to compel. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 6/1/2023 | Friedman, Samantha | 1.6 | Continue to attend the MLB fees motion to compel hearing. |
| 13 | 6/1/2023 | Scruton, Andrew | 0.3 | Continue participating in motion to compel hearing. |
| 13 | 6/1/2023 | Wikel, Daniel | 0.3 | Review case updates and related artcles re: MLB motion to compel updates, team developments. |
| 13 | 6/1/2023 | Hu, Elizabeth | 0.3 | Review Counsel's update email on the MLB hearing. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 13 | 6/1/2023 | Sternberg, Joseph | 0.3 | Review case correspondence re: MLB depositions. |
| 13 | 6/1/2023 | Cheng, Earnestiena | 0.2 | Coordinate with Counsel re: draft 2015.3 reporting objection. |
| 13 | 6/6/2023 | Wikel, Daniel | 0.5 | Discuss case status post-MLB motion to compel decision with team member. |
| 13 | 6/7/2023 | Leake, Nicola | 0.4 | Review motion to Compel clarification. |
| 13 | 6/15/2023 | Vadon, Courtney | 0.6 | Review Raycom agreement uploads in order to disburse to internal team. |
| 13 | 6/21/2023 | Nicholls, Christopher | 0.9 | Review Diamondback rejection motion. |
| 13 | 6/22/2023 | Scruton, Andrew | 1.1 | Review motion to reject Diamondbacks contract. |
| **13 Total** | | | **209.8** | |
| 14 | 5/12/2023 | Vadon, Courtney | 1.4 | Compare proposed DSG bar dates with bar dates previously set for two comparable bankruptcy cases. |
| 14 | 5/12/2023 | Vadon, Courtney | 0.3 | Attend call on bar dates with internal team. |
| 14 | 5/12/2023 | Cheng, Earnestiena | 0.6 | Provide feedback to Counsel on proposed bar date based on feedback from internal team. |
| 14 | 5/12/2023 | Cheng, Earnestiena | 0.6 | Review Company's draft bar date motion. |
| 14 | 5/12/2023 | Cheng, Earnestiena | 0.8 | Review bar date timing in other comparable cases to evaluate reasonableness of proposed Diamond bar date. |
| 14 | 5/12/2023 | Vadon, Courtney | 0.8 | Continue comparing proposed DSG bar dates with bar dates previously set for other bankruptcy cases. |
| 14 | 5/12/2023 | Vadon, Courtney | 0.3 | Compare proposed DSG bar dates with bar dates previously set for other bankruptcy cases. |
| 14 | 5/12/2023 | Hu, Elizabeth | 0.3 | Discuss claims bar date issues with team. |
| 14 | 5/30/2023 | Cheng, Earnestiena | 0.4 | Evaluate impact of Raycom rejection on claims pool and cashflow. |
| 14 | 5/30/2023 | Cheng, Earnestiena | 0.2 | Follow-up with team on Raycom contract rejection re: analysis on claims pool. |
| 14 | 5/31/2023 | Cheng, Earnestiena | 0.3 | Discuss potential contract rejection claims with internal team. |
| 14 | 5/31/2023 | Taylor, Brian | 0.3 | Discuss potential contract rejections with FTI teams. |
| 14 | 6/6/2023 | Leake, Nicola | 0.8 | Prepare information re: unsecured claims. |
| 14 | 6/29/2023 | Cheng, Earnestiena | 0.5 | Provide update to Counsel re: unsecured claims pool estimation. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 6/29/2023 | Murphy, Andrew | 0.3 | Prepare analysis re: contract rejections claims estimates. |
| **14 Total** | | | **7.9** | |
| 15 | 4/2/2023 | Berkin, Michael | 1.8 | Evaluate cash management motion for input in the liquidity deck. |
| 15 | 4/2/2023 | Cheng, Earnestiena | 0.9 | Review cash management motions to evaluate key case issues for liquidity deck. |
| 15 | 4/3/2023 | Cheng, Earnestiena | 1.2 | Analyze cash management motion. |
| 15 | 4/3/2023 | Sternberg, Joseph | 1.5 | Continue to prepare analysis re: cash management motion. |
| 15 | 4/3/2023 | Cheng, Earnestiena | 0.9 | Draft key issues list for cash management motion. |
| 15 | 4/3/2023 | Sternberg, Joseph | 2.6 | Prepare analysis re: cash management motion. |
| 15 | 4/3/2023 | Cheng, Earnestiena | 0.9 | Provide comments to Akin's draft of the final cash management order. |
| 15 | 4/3/2023 | Simms, Steven | 0.4 | Review cash collateral and cash management motion issues. |
| 15 | 4/4/2023 | Hu, Elizabeth | 0.9 | Analyze in detail re: cash management order. |
| 15 | 4/4/2023 | Cheng, Earnestiena | 0.7 | Analyze list of cash management issues and diligence items. |
| 15 | 4/4/2023 | Berkin, Michael | 1.4 | Assess intercompany cash flow schematics to present to the Committee. |
| 15 | 4/4/2023 | Cheng, Earnestiena | 1.4 | Edit mark-up of cash management order and key issues to internal team. |
| 15 | 4/4/2023 | Cheng, Earnestiena | 0.9 | Evaluate cash management issues to give direction to internal team. |
| 15 | 4/4/2023 | Cheng, Earnestiena | 1.1 | Incorporate edits from internal team re: Intercompany claims and changes to cash management order. |
| 15 | 4/4/2023 | Berkin, Michael | 1.2 | Prepare comments to cash collateral and cash management motions diligence questions lists. |
| 15 | 4/4/2023 | Cheng, Earnestiena | 0.7 | Process edits to list of cash management items. |
| 15 | 4/4/2023 | Cheng, Earnestiena | 0.2 | Provide annotated organizational chart to Counsel to assist in discussions about cash management. |
| 15 | 4/4/2023 | Cheng, Earnestiena | 0.4 | Review annotated organizational chart from the Company. |
| 15 | 4/4/2023 | Berkin, Michael | 1.5 | Review cash collateral and cash management motions diligence questions list. |
| 15 | 4/4/2023 | Hu, Elizabeth | 0.7 | Review cash management order mark-up and related diligence items. |
| 15 | 4/4/2023 | Scruton, Andrew | 1.9 | Review initial summary of issues and diligence requests re: cash management motion. |
| 15 | 4/4/2023 | Berkin, Michael | 0.8 | Update cash management motions diligence questions lists. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/5/2023 | Hu, Elizabeth | 1.1 | Attend call with Akin re: cash management motion issues. |
| 15 | 4/5/2023 | Scruton, Andrew | 1.5 | Review responses to diligence requests re: cash management motion. |
| 15 | 4/5/2023 | Leake, Nicola | 2.2 | Continue with preparation of Committee presentation re: cash management. |
| 15 | 4/5/2023 | Cheng, Earnestiena | 0.8 | Coordinate review of cash management motion analysis. |
| 15 | 4/5/2023 | Cheng, Earnestiena | 0.9 | Coordinate with Akin team re: evaluation of cash management motion. |
| 15 | 4/5/2023 | Berkin, Michael | 1.1 | Discuss upcoming motion issues including cash management with Akin team. |
| 15 | 4/5/2023 | Sternberg, Joseph | 1.1 | Participate in call with Akin re: cash management motion and related cash questions. |
| 15 | 4/5/2023 | Cheng, Earnestiena | 1.1 | Participate in call with Akin re: cash management system. |
| 15 | 4/5/2023 | Leake, Nicola | 2.9 | Prepare cash management process flows. |
| 15 | 4/5/2023 | Cheng, Earnestiena | 0.4 | Prepare for call with Akin team re: cash management diligence. |
| 15 | 4/5/2023 | Cheng, Earnestiena | 0.9 | Process edits to key issues list for cash management motion. |
| 15 | 4/5/2023 | Scruton, Andrew | 1.2 | Review team analysis on motions re: cash management & cash collateral motion. |
| 15 | 4/5/2023 | Leake, Nicola | 1.0 | Attend call with Akin to discuss cash management and cash collateral. |
| 15 | 4/5/2023 | Vadon, Courtney | 1.0 | Attend call with Committee counsel re: cash. |
| 15 | 4/6/2023 | Murphy, Andrew | 1.2 | Analyze cash management motion with emphasis on intercompany payments. |
| 15 | 4/6/2023 | Cheng, Earnestiena | 1.4 | Continue to provide comments to questions from Counsel re: cash management system. |
| 15 | 4/6/2023 | Cheng, Earnestiena | 0.4 | Coordinate with Akin re: comments to cash management order. |
| 15 | 4/6/2023 | Berkin, Michael | 1.0 | Discuss cash management and collateral motions with Alix team to incorporate in Committee deck. |
| 15 | 4/6/2023 | Cheng, Earnestiena | 1.3 | Draft summary of cash management notes for Akin. |
| 15 | 4/6/2023 | Nicholls, Christopher | 1.0 | Participate in call with Alix re: cash management system. |
| 15 | 4/6/2023 | Hu, Elizabeth | 1.0 | Participate in call with Alix re: remaining cash management diligence questions. |
| 15 | 4/6/2023 | Cheng, Earnestiena | 1.0 | Participate in call with Alix team re: cash management system overview. |
| 15 | 4/6/2023 | Cheng, Earnestiena | 0.8 | Prepare correspondence with Akin on cash management issues. |
| 15 | 4/6/2023 | Cheng, Earnestiena | 1.8 | Provide mark-up to cash management final order reflecting suggested protections. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/6/2023 | Cheng, Earnestiena | 0.2 | Provide written update to internal team re: open items on cash management system review. |
| 15 | 4/6/2023 | Hu, Elizabeth | 0.3 | Review Akin's mark up to cash management order draft. |
| 15 | 4/6/2023 | Sternberg, Joseph | 2.2 | Review analysis re: cash management motion. |
| 15 | 4/6/2023 | Sternberg, Joseph | 0.6 | Review cash management motion before meeting with Counsel. |
| 15 | 4/6/2023 | Cheng, Earnestiena | 0.9 | Review edits to cash management motion notes to evaluate follow-ups for Alix team. |
| 15 | 4/6/2023 | Hu, Elizabeth | 0.7 | Review in order to edit cash management issues summary and notes from Alix call. |
| 15 | 4/6/2023 | Hu, Elizabeth | 0.4 | Review notes from cash management call with Alix. |
| 15 | 4/6/2023 | Murphy, Andrew | 1.6 | Summarize call notes re: cash management motion. |
| 15 | 4/6/2023 | Leake, Nicola | 1.0 | Attend call with Alix re: cash management questions. |
| 15 | 4/6/2023 | Murphy, Andrew | 1.0 | Attend call with Alix re: cash management motion and reporting. |
| 15 | 4/6/2023 | Sternberg, Joseph | 1.1 | Participate in call with Alix re: cash management motion. |
| 15 | 4/7/2023 | Sternberg, Joseph | 2.5 | Continue to prepare presentation re: cash management motion with emphasis on JV structure. |
| 15 | 4/7/2023 | Murphy, Andrew | 3.0 | Edit presentation re: analysis of cash management motion. |
| 15 | 4/7/2023 | Sternberg, Joseph | 2.0 | Further prepare presentation re: cash management motion commentary. |
| 15 | 4/7/2023 | Sternberg, Joseph | 2.9 | Prepare presentation re: cash management motion. |
| 15 | 4/8/2023 | Sternberg, Joseph | 2.4 | Continue to prepare presentation re: cash management structure. |
| 15 | 4/8/2023 | Sternberg, Joseph | 2.5 | Prepare presentation re: cash management motion analysis. |
| 15 | 4/8/2023 | Cheng, Earnestiena | 1.3 | Review draft cash management overview presentation with focus on AR facility. |
| 15 | 4/8/2023 | Cheng, Earnestiena | 1.4 | Review draft cash management overview presentation with focus on key takeaways. |
| 15 | 4/8/2023 | Cheng, Earnestiena | 1.2 | Review draft cash management overview presentation with focus on monthly JV settlements. |
| 15 | 4/8/2023 | Cheng, Earnestiena | 1.2 | Review draft cash management overview presentation with focus on ongoing relationship with Sinclair. |
| 15 | 4/8/2023 | Cheng, Earnestiena | 1.2 | Review proposed Committee protections under cash management motion. |
| 15 | 4/9/2023 | Berkin, Michael | 2.1 | Analyze intercompany cash flow activities to assess cash management motion. |
| 15 | 4/9/2023 | Sternberg, Joseph | 2.3 | Apply edits to presentation re: cash management motion. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/9/2023 | Sternberg, Joseph | 2.0 | Apply updates to presentation re: cash management motion. |
| 15 | 4/9/2023 | Berkin, Michael | 0.7 | Assess diligence requests to assess cash management motion. |
| 15 | 4/9/2023 | Sternberg, Joseph | 2.7 | Prepare presentation re: cash management motion commentary. |
| 15 | 4/11/2023 | Hu, Elizabeth | 0.6 | Attend call with Akin re: cash management markup. |
| 15 | 4/11/2023 | Cheng, Earnestiena | 0.2 | Coordinate call with Counsel to discuss outstanding cash management issues with Company advisors. |
| 15 | 4/11/2023 | Sternberg, Joseph | 0.6 | Participate in call with Akin re: cash management diligence. |
| 15 | 4/11/2023 | Cheng, Earnestiena | 0.6 | Participate in call with Counsel re: cash management issues. |
| 15 | 4/11/2023 | Cheng, Earnestiena | 1.2 | Process edits to cash management and cash collateral budget slides prepared by internal team. |
| 15 | 4/11/2023 | Cheng, Earnestiena | 0.6 | Process edits to latest diligence list covering cash management, cash collateral, and other motions. |
| 15 | 4/11/2023 | Cheng, Earnestiena | 1.4 | Review cash management and cash collateral budget slides prepared by internal team. |
| 15 | 4/11/2023 | Scruton, Andrew | 0.6 | Review follow up diligence requests re: cash management motion. |
| 15 | 4/12/2023 | Berkin, Michael | 0.7 | Continue to prepare for call with Committee to discuss status of cash management and collateral motions. |
| 15 | 4/12/2023 | Cheng, Earnestiena | 0.8 | Participate in call with Company advisors and Counsel re: proposed changes to cash management order. |
| 15 | 4/12/2023 | Berkin, Michael | 1.3 | Prepare for call with Committee to discuss status of cash management and collateral motions. |
| 15 | 4/12/2023 | Hu, Elizabeth | 0.5 | Provide comments re: cash management order. |
| 15 | 4/12/2023 | Berkin, Michael | 0.5 | Provide feedback on analysis re: cash management. |
| 15 | 4/12/2023 | Scruton, Andrew | 1.8 | Review draft report to Committee on work performed on cash management motion. |
| 15 | 4/13/2023 | Murphy, Andrew | 0.4 | Attend call with team member to discuss cash management slide updates for 4/19 Committee update call. |
| 15 | 4/13/2023 | Murphy, Andrew | 1.7 | Continue to update presentation re: cash management per comments from internal team. |
| 15 | 4/13/2023 | Cheng, Earnestiena | 0.4 | Coordinate with internal team and Akin re: changes to cash management order. |
| 15 | 4/13/2023 | Cheng, Earnestiena | 0.7 | Evaluate proposed cash management intercompany reporting language. |
| 15 | 4/13/2023 | Sternberg, Joseph | 0.4 | Participate in additional call with team member re: cash management slides. |
| 15 | 4/13/2023 | Hu, Elizabeth | 0.9 | Participate in call with team re: cash management order mark up and next steps. |
| 15 | 4/13/2023 | Murphy, Andrew | 0.3 | Participate in call with team member re: cash management presentation. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/13/2023 | Sternberg, Joseph | 0.3 | Participate in call with team member re: cash management slides. |
| 15 | 4/13/2023 | Cheng, Earnestiena | 0.6 | Provide comments on cash management order to Counsel. |
| 15 | 4/13/2023 | Scruton, Andrew | 0.9 | Review analysis and issues re: cash management motion. |
| 15 | 4/13/2023 | Berkin, Michael | 0.6 | Review and assess response to Debtor's proposed cash management order changes. |
| 15 | 4/13/2023 | Cheng, Earnestiena | 0.9 | Review cash management system diligence. |
| 15 | 4/13/2023 | Cheng, Earnestiena | 0.5 | Review comments to cash management order. |
| 15 | 4/13/2023 | Murphy, Andrew | 3.0 | Update presentation re: cash management per comments from internal team. |
| 15 | 4/14/2023 | Cheng, Earnestiena | 0.2 | Coordinate with Akin on form of cash management order. |
| 15 | 4/14/2023 | Murphy, Andrew | 1.5 | Edit presentation re: cash management per comments from internal team. |
| 15 | 4/14/2023 | Murphy, Andrew | 2.7 | Finalize presentation re: cash management and distribute to internal team for review. |
| 15 | 4/16/2023 | Cheng, Earnestiena | 2.9 | Process edits to cash management and liquidity presentations. |
| 15 | 4/17/2023 | Vadon, Courtney | 0.7 | Apply outstanding comments from cash management and liquidity deck discussion. |
| 15 | 4/17/2023 | Murphy, Andrew | 2.7 | Edit analysis re: cash management motion per comments from internal team. |
| 15 | 4/17/2023 | Murphy, Andrew | 1.9 | Finalize analysis re: cash management motion per comments from internal team. |
| 15 | 4/17/2023 | Cheng, Earnestiena | 1.4 | Process additional edits to cash management and liquidity presentations. |
| 15 | 4/18/2023 | Vadon, Courtney | 0.2 | Apply updates to cash management & liquidity deck. |
| 15 | 4/18/2023 | Murphy, Andrew | 0.6 | Continue to edit analysis re: cash management motion per comments from internal team. |
| 15 | 4/18/2023 | Murphy, Andrew | 1.8 | Continue to edit presentation re: cash management motion and liquidity per comments from internal team. |
| 15 | 4/18/2023 | Cheng, Earnestiena | 0.2 | Discuss process on cash management order with Akin. |
| 15 | 4/18/2023 | Murphy, Andrew | 2.5 | Edit presentation re: cash management motion and liquidity per comments from internal team. |
| 15 | 4/18/2023 | Cheng, Earnestiena | 2.2 | Process edits to cash management presentation for Committee. |
| 15 | 4/18/2023 | Hu, Elizabeth | 1.1 | Review analysis re: intercompany transactions. |
| 15 | 4/18/2023 | Vadon, Courtney | 1.1 | Review most recent cash management order for cash management & liquidity deck. |
| 15 | 4/18/2023 | Murphy, Andrew | 2.7 | Summarize discussion topics for cash management & liquidity discussion deck. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 4/21/2023 | Cheng, Earnestiena | 0.2 | Reach out to Alix team re: cash management reporting. |
| 15 | 4/21/2023 | Cheng, Earnestiena | 0.3 | Review cash management reporting deliverables. |
| 15 | 4/21/2023 | Friedman, Samantha | 0.6 | Review initial draft of summary of timeline of intercompany cash transactions. |
| 15 | 4/24/2023 | Hu, Elizabeth | 0.5 | Participate on call with team re: intercompany shared services and next steps. |
| 15 | 4/30/2023 | Cheng, Earnestiena | 0.1 | Review intercompany schedule provided by Alix team. |
| 15 | 5/1/2023 | Murphy, Andrew | 2.8 | Finalize and distribute diligence questions re: intercompany matrix analysis. |
| 15 | 5/1/2023 | Cheng, Earnestiena | 0.8 | Review intercompany schedule provided by Alix team. |
| 15 | 5/1/2023 | Cheng, Earnestiena | 0.7 | Evaluate monthly JV settlements file provided by Alix. |
| 15 | 5/1/2023 | Cheng, Earnestiena | 0.6 | Perform review re: intercompany balances, 4/21 budget to actuals, and monthly JV settlements. |
| 15 | 5/1/2023 | Murphy, Andrew | 2.6 | Prepare diligence questions re: intercompany matrix analysis. |
| 15 | 5/1/2023 | Murphy, Andrew | 2.0 | Prepare analysis re: intercompany matrix analysis. |
| 15 | 5/2/2023 | Cheng, Earnestiena | 0.6 | Analyze February intercompany matrix. |
| 15 | 5/2/2023 | Cheng, Earnestiena | 0.3 | Participate on call with team member re: February intercompany matrix. |
| 15 | 5/2/2023 | Cheng, Earnestiena | 1.1 | Analyze schedule of intercompany balances as of the petition date among debtors and non-debtors. |
| 15 | 5/2/2023 | Murphy, Andrew | 0.3 | Attend call with internal team re: intercompany claims analysis. |
| 15 | 5/3/2023 | Murphy, Andrew | 2.3 | Amend intercompany matrix analysis per comments from internal team. |
| 15 | 5/3/2023 | Hu, Elizabeth | 0.4 | Discuss follow up items to intercompany matrix with team. |
| 15 | 5/3/2023 | Murphy, Andrew | 0.4 | Attend call with internal FTI team to review intercompany matrix. |
| 15 | 5/3/2023 | Cheng, Earnestiena | 0.4 | Participate in call with internal team re: intercompany balances as of 2/28/23. |
| 15 | 5/5/2023 | Berkin, Michael | 1.2 | Analyze Debtor's intercompany activity. |
| 15 | 5/12/2023 | Sternberg, Joseph | 0.3 | Correspond with Alix re: AR facility. |
| 15 | 5/17/2023 | Murphy, Andrew | 1.4 | Prepare variance analysis re: intercompany balances sourced from Alix vs sourced from SOFA SOALs. |
| 15 | 5/17/2023 | Murphy, Andrew | 2.0 | Prepare analysis re: intercompany matrix. |
| 15 | 5/17/2023 | Murphy, Andrew | 0.4 | Prepare questions for call with internal team re: intercompany matrix analysis. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 5/17/2023 | Sternberg, Joseph | 1.3 | Participate in a call with FTI team re: intercompany matrix. |
| 15 | 5/17/2023 | Murphy, Andrew | 1.3 | Participate in call with internal team re: intercompany matrix reconciliation. |
| 15 | 5/18/2023 | Cheng, Earnestiena | 0.7 | Participate in call with internal team re: intercompany analysis. |
| 15 | 5/18/2023 | Murphy, Andrew | 0.5 | Call with internal team re: intercompany matrix analysis. |
| 15 | 5/18/2023 | Berkin, Michael | 2.3 | Evaluate intercompany balances provided by the Debtors' advisors. |
| 15 | 5/18/2023 | Murphy, Andrew | 1.9 | Update diligence questions re: intercompany matrix. |
| 15 | 5/18/2023 | Murphy, Andrew | 2.8 | Continue to prepare analysis re: intercompany matrix. |
| 15 | 5/18/2023 | Murphy, Andrew | 2.9 | Prepare presentation re: intercompany matrix analysis. |
| 15 | 5/18/2023 | Murphy, Andrew | 0.7 | Call with internal FTI team re: intercompany matrix analysis. |
| 15 | 5/18/2023 | Cheng, Earnestiena | 0.5 | Participate in call with internal team re: intercompany matrix. |
| 15 | 5/19/2023 | Murphy, Andrew | 0.7 | Update intercompany matrix analysis per comments from internal team. |
| 15 | 5/22/2023 | Murphy, Andrew | 1.3 | Update intercompany claims analysis per comments from internal team. |
| 15 | 5/22/2023 | Sternberg, Joseph | 1.0 | Provide comments on intercompany claims analysis. |
| 15 | 5/26/2023 | Sternberg, Joseph | 0.2 | Review waterfall with team member. |
| 15 | 5/26/2023 | Murphy, Andrew | 2.4 | Continue to prepare analysis re: waterfall. |
| 15 | 5/26/2023 | Murphy, Andrew | 2.2 | Prepare analysis re: waterfall. |
| 15 | 5/26/2023 | Murphy, Andrew | 0.2 | Attend call with internal team re: waterfall analysis. |
| 15 | 5/27/2023 | Cheng, Earnestiena | 0.4 | Evaluate non-debtor JV financial health. |
| 15 | 5/29/2023 | Berkin, Michael | 1.8 | Analyze prepetition intercompany balances. |
| 15 | 5/30/2023 | Berkin, Michael | 1.0 | Assess April 2023 JV settlement activity. |
| 15 | 5/30/2023 | Cheng, Earnestiena | 0.7 | Provide update to Counsel re: AP reconciliation and claims workstreams status. |
| 15 | 5/30/2023 | Murphy, Andrew | 2.5 | Prepare analysis re: April 2023 JV settlements. |
| 15 | 5/31/2023 | Braga, Andrew | 2.1 | Create analysis evaluating DSG corporate structure. |
| 15 | 5/31/2023 | Murphy, Andrew | 0.7 | Update presentation re: intercompany matrix analysis per diligence question responses from Alix. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 6/1/2023 | Murphy, Andrew | 2.4 | Prepare analysis re: intercompany balance month over month variances. |
| 15 | 6/2/2023 | Murphy, Andrew | 1.2 | Continue to prepare analysis re: intercompany balance month over month variances. |
| 15 | 6/5/2023 | Davis, Guy | 2.2 | Review diligence questions list re: intercompany accounts. |
| 15 | 6/5/2023 | Murphy, Andrew | 2.9 | Prepare presentation re: composition of significant intercompany balances. |
| 15 | 6/5/2023 | Murphy, Andrew | 1.9 | Update analysis re: February, April, and March intercompany balance variances. |
| 15 | 6/5/2023 | Murphy, Andrew | 1.5 | Update intercompany analysis per comments from internal team. |
| 15 | 6/5/2023 | Murphy, Andrew | 1.3 | Update presentation per comments from internal team re: composition of significant intercompany balance. |
| 15 | 6/5/2023 | Murphy, Andrew | 1.1 | Continue to prepare presentation re: composition of significant intercompany balances. |
| 15 | 6/5/2023 | Sternberg, Joseph | 0.6 | Review intercompany analysis in order to provide comments. |
| 15 | 6/5/2023 | Sternberg, Joseph | 0.4 | Participate in call with internal team re: intercompany analysis. |
| 15 | 6/5/2023 | Murphy, Andrew | 0.4 | Participate on call with internal team re: Alix responses to intercompany balance diligence questions. |
| 15 | 6/6/2023 | Murphy, Andrew | 1.9 | Prepare presentation framework re: intercompany matrix overlay with organizational structure. |
| 15 | 6/6/2023 | Murphy, Andrew | 1.6 | Continue to update analysis re: February, April, and March intercompany balance variances. |
| 15 | 6/6/2023 | Sternberg, Joseph | 1.2 | Review intercompany presentation. |
| 15 | 6/6/2023 | Murphy, Andrew | 1.2 | Participate in call with internal team re: intercompany matrix analysis. |
| 15 | 6/6/2023 | Leake, Nicola | 1.2 | Attend call with internal team re: intercompany matrix. |
| 15 | 6/6/2023 | Murphy, Andrew | 0.5 | Participate in call with team member re: intercompany matrix overlay with organizational structure exhibit. |
| 15 | 6/7/2023 | Murphy, Andrew | 1.8 | Continue additional preparation of presentation framework re: intercompany matrix overlay with organizational structure. |
| 15 | 6/7/2023 | Murphy, Andrew | 1.2 | Continue to prepare presentation framework re: intercompany matrix overlay with organizational structure. |
| 15 | 6/7/2023 | Murphy, Andrew | 1.1 | Update presentation framework re: intercompany matrix overlay with organizational structure per comments from internal team. |
| 15 | 6/8/2023 | Sternberg, Joseph | 2.3 | Review presentation re: intercompany balances. |
| 15 | 6/8/2023 | Murphy, Andrew | 0.8 | Continue to update presentation framework re: intercompany matrix overlay with organizational structure per comments from internal team. |
| 15 | 6/15/2023 | Murphy, Andrew | 1.4 | Prepare analysis re: intercompany payables balance Feb-23, Mar-23, and Apr-23 variances. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 6/19/2023 | Sternberg, Joseph | 1.3 | Review waterfall model with emphasis on intercompany data. |
| 15 | 6/21/2023 | Murphy, Andrew | 1.2 | Prepare analysis re: intercompany claims for waterfall model. |
| 15 | 6/22/2023 | Sternberg, Joseph | 1.8 | Review waterfall analysis re: intercompany assumptions. |
| 15 | 6/26/2023 | Murphy, Andrew | 2.0 | Prepare additional analysis re: intercompany payables. |
| 15 | 6/27/2023 | Murphy, Andrew | 2.0 | Continue to prepare analysis re: intercompany payables. |
| 15 | 6/27/2023 | Murphy, Andrew | 1.9 | Update allocation analysis for intercompany payables per comments from internal team. |
| 15 | 6/27/2023 | Murphy, Andrew | 1.6 | Update allocation analysis for intercompany per comments from internal team. |
| 15 | 6/27/2023 | Eldred, John | 0.8 | Attend meeting with team member on intercompany activity in cash ledger analysis. |
| 15 | 6/27/2023 | Sternberg, Joseph | 0.6 | Participate in call with internal team member re: intercompany analysis for waterfall. |
| 15 | 6/27/2023 | Murphy, Andrew | 0.6 | Participate in call with internal team member re: intercompany claims estimates. |
| 15 | 6/28/2023 | Murphy, Andrew | 3.0 | Update revenue and expense allocation analysis for intercompany per comments from internal team. |
| 15 | 6/28/2023 | Cheng, Earnestiena | 1.5 | Participate in call with internal team re: intercompany claims. |
| 15 | 6/28/2023 | Sternberg, Joseph | 1.5 | Participate in call with internal team re: intercompany analysis for waterfall. |
| 15 | 6/28/2023 | Murphy, Andrew | 1.5 | Participate in call with internal team re: intercompany methodology. |
| 15 | 6/28/2023 | Leake, Nicola | 1.5 | Attend call with FTI team re: intercompany claims for waterfall. |
| 15 | 6/28/2023 | Sternberg, Joseph | 0.4 | Participate in additional call with internal team re: intercompany analysis. |
| 15 | 6/28/2023 | Leake, Nicola | 0.4 | Attend discussion with waterfall team re: intercompany balance review. |
| 15 | 6/29/2023 | Cheng, Earnestiena | 1.3 | Participate in follow-up call with internal team re: intercompany claims. |
| 15 | 6/29/2023 | Murphy, Andrew | 1.7 | Participate in call with internal team re: waterfall value allocation drivers and intercompany claims. |
| 15 | 6/29/2023 | Leake, Nicola | 1.7 | Attend additional call with team members re: working through waterfall mechanics. |
| 15 | 6/29/2023 | Sternberg, Joseph | 1.3 | Participate in call with team re: intercompany claims. |
| 15 | 6/29/2023 | Bhargava, Yash | 1.3 | Conduct a meeting with the internal team to review business plan-related questions based on the intercompany matrix. |
| 15 | 6/29/2023 | Murphy, Andrew | 1.4 | Update intercompany claims analysis per comments from internal team. |
| 15 | 6/29/2023 | Murphy, Andrew | 1.3 | Participate in call with internal team re: intercompany methodology. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 15 | 6/29/2023 | Leake, Nicola | 1.3 | Attend call with team re: working through intercompany assumptions. |
| **15 Total** | | | **264.3** | |
| 16 | 5/25/2023 | Sternberg, Joseph | 0.7 | Review waterfall distribution analysis. |
| 16 | 5/25/2023 | Murphy, Andrew | 0.6 | Participate in call with internal team re: waterfall valuation analysis. |
| 16 | 5/25/2023 | Sternberg, Joseph | 0.3 | Review team deliverable re: waterfall analysis. |
| 16 | 5/25/2023 | Cheng, Earnestiena | 0.6 | Discuss waterfall inputs with internal team. |
| 16 | 5/25/2023 | Leake, Nicola | 0.6 | Discuss waterfall with internal team. |
| 16 | 5/25/2023 | Cheng, Earnestiena | 0.4 | Evaluate potential waterfall model inputs. |
| 16 | 5/25/2023 | Cheng, Earnestiena | 1.3 | Evaluate outline for waterfall model structure with internal team. |
| 16 | 5/25/2023 | Murphy, Andrew | 0.7 | Review waterfall analysis. |
| 16 | 5/30/2023 | Murphy, Andrew | 2.9 | Update waterfall analysis per comments from internal team. |
| 16 | 5/30/2023 | Sternberg, Joseph | 0.3 | Participate in call with internal team re: assets in waterfall analysis. |
| 16 | 5/30/2023 | Murphy, Andrew | 0.3 | Call with internal team re: waterfall analysis. |
| 16 | 6/1/2023 | Murphy, Andrew | 1.3 | Participate on call with internal team re: revisions to waterfall analysis and next steps. |
| 16 | 6/1/2023 | Leake, Nicola | 1.3 | Discuss waterfall with team to understand approach. |
| 16 | 6/1/2023 | Cheng, Earnestiena | 0.6 | Review secured lien waterfall analysis in order to provide comments and next steps. |
| 16 | 6/1/2023 | Sternberg, Joseph | 0.6 | Process edits re: secured lien waterfall. |
| 16 | 6/2/2023 | Murphy, Andrew | 2.8 | Update waterfall analysis per comments from internal team. |
| 16 | 6/2/2023 | Murphy, Andrew | 2.3 | Prepare analysis re: waterfall analysis. |
| 16 | 6/2/2023 | Sternberg, Joseph | 1.3 | Review latest waterfall model. |
| 16 | 6/2/2023 | Murphy, Andrew | 1.3 | Continue to update waterfall analysis per comments from internal team. |
| 16 | 6/2/2023 | Cheng, Earnestiena | 0.6 | Participate in call with internal team re: waterfall model structure. |
| 16 | 6/2/2023 | Sternberg, Joseph | 0.6 | Participate in call with FTI team re: waterfall with emphasis on structure. |
| 16 | 6/2/2023 | Murphy, Andrew | 0.6 | Participate in call with internal team re: waterfall claims analysis. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/2/2023 | Leake, Nicola | 0.6 | Discuss waterfall with team. |
| 16 | 6/6/2023 | Murphy, Andrew | 1.7 | Continue to prepare analysis re: waterfall analysis. |
| 16 | 6/6/2023 | Scruton, Andrew | 0.5 | Discuss ongoing negotiations and case items for Committee with internal team member. |
| 16 | 6/6/2023 | Taylor, Brian | 0.6 | Prepare internal detail on debt items for construction of waterfall. |
| 16 | 6/7/2023 | Murphy, Andrew | 2.3 | Update waterfall claims analysis. |
| 16 | 6/7/2023 | Murphy, Andrew | 1.8 | Update implied equity analysis with YES financials. |
| 16 | 6/7/2023 | Sternberg, Joseph | 1.2 | Review waterfall analysis with emphasis on certain JV-entities. |
| 16 | 6/7/2023 | Leake, Nicola | 1.3 | Review waterfall templates and begin to prepare analysis re: claims recovery by group. |
| 16 | 6/7/2023 | Sternberg, Joseph | 0.5 | Participate in call with FTI team re: waterfall analysis with emphasis on cases. |
| 16 | 6/7/2023 | Murphy, Andrew | 0.5 | Participate on call with internal team re: waterfall analysis update and outstanding items. |
| 16 | 6/7/2023 | Sternberg, Joseph | 0.4 | Participate in call with internal team member re: waterfall analysis assumptions. |
| 16 | 6/7/2023 | Murphy, Andrew | 0.4 | Participate on call with internal team re: detailed waterfall analysis debrief. |
| 16 | 6/8/2023 | Leake, Nicola | 2.9 | Prepare waterfall shell in order to understand claims recoveries. |
| 16 | 6/8/2023 | Leake, Nicola | 2.5 | Continue to prepare waterfall outline in order to understand claims recoveries. |
| 16 | 6/8/2023 | Leake, Nicola | 1.3 | Review various waterfall analyses with emphasis on cash allocation. |
| 16 | 6/8/2023 | Leake, Nicola | 0.8 | Continue to prepare waterfall analyses with emphasis on cash allocation. |
| 16 | 6/8/2023 | Sternberg, Joseph | 0.5 | Participate in call with internal team member re: waterfall analysis. |
| 16 | 6/8/2023 | Sternberg, Joseph | 0.4 | Review league term sheet. |
| 16 | 6/8/2023 | Leake, Nicola | 0.5 | Attend call with team re: waterfall analysis preparation. |
| 16 | 6/8/2023 | Sternberg, Joseph | 0.2 | Participate in additional call with internal team member re: waterfall analysis. |
| 16 | 6/8/2023 | Leake, Nicola | 0.2 | Attend additional call with team re: waterfall analysis preparation. |
| 16 | 6/9/2023 | Leake, Nicola | 2.7 | Prepare updates to waterfall toggles and scenarios. |
| 16 | 6/9/2023 | Leake, Nicola | 2.1 | Prepare waterfall for specific entities. |
| 16 | 6/9/2023 | Sternberg, Joseph | 1.4 | Review waterfall analysis with emphasis on certain other JV-entities. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/9/2023 | Sternberg, Joseph | 1.3 | Participate in call with FTI team re: waterfall analysis for status update on case implementation. |
| 16 | 6/9/2023 | Murphy, Andrew | 1.3 | Participate in call with internal team re: waterfall analysis status and next steps. |
| 16 | 6/9/2023 | Leake, Nicola | 1.3 | Attend internal call with team re: waterfall next steps. |
| 16 | 6/9/2023 | Sternberg, Joseph | 0.8 | Participate in call with internal team re: waterfall analysis. |
| 16 | 6/9/2023 | Leake, Nicola | 0.8 | Attend call with team re: waterfall analysis. |
| 16 | 6/9/2023 | Sternberg, Joseph | 0.2 | Correspond with internal team re: waterfall analysis in connection to business plan. |
| 16 | 6/11/2023 | Leake, Nicola | 0.9 | Prepare questions for waterfall to ask externally to other parties. |
| 16 | 6/11/2023 | Leake, Nicola | 0.4 | Analyze intercompany claims for waterfall. |
| 16 | 6/12/2023 | Murphy, Andrew | 2.9 | Update waterfall analysis per comments from internal team. |
| 16 | 6/12/2023 | Leake, Nicola | 2.9 | Review waterfall mechanics to ensure accuracy. |
| 16 | 6/12/2023 | Murphy, Andrew | 2.8 | Review and update waterfall analysis. |
| 16 | 6/12/2023 | Leake, Nicola | 2.6 | Prepare waterfall analysis including outputs and side schedules. |
| 16 | 6/12/2023 | Leake, Nicola | 2.4 | Continue to prepare outputs for waterfall. |
| 16 | 6/12/2023 | Sternberg, Joseph | 1.3 | Review waterfall analysis with emphasis on certain case assumptions. |
| 16 | 6/12/2023 | Murphy, Andrew | 1.5 | Update analysis re: single entity waterfall analysis per comments from internal team. |
| 16 | 6/12/2023 | Sternberg, Joseph | 0.9 | Participate in call with FTI team re: waterfall mechanics and model fixes. |
| 16 | 6/12/2023 | Murphy, Andrew | 0.9 | Participate in call with internal team re: and waterfall analysis. |
| 16 | 6/12/2023 | Leake, Nicola | 0.9 | Attend call with team member re: waterfall. |
| 16 | 6/12/2023 | Sternberg, Joseph | 0.6 | Review profitability and term sheets for leagues. |
| 16 | 6/12/2023 | Murphy, Andrew | 0.4 | Participate in call with internal team member to review waterfall. |
| 16 | 6/12/2023 | Leake, Nicola | 0.4 | Attend call with team member re: waterfall value flow. |
| 16 | 6/13/2023 | Leake, Nicola | 2.4 | Prepare waterfall updates including spot checking allocation flow. |
| 16 | 6/13/2023 | Leake, Nicola | 2.1 | Update waterfall analysis to ensure appropriate value allocation and other updates. |
| 16 | 6/13/2023 | Sternberg, Joseph | 1.4 | Participate in call with FTI team re: waterfall mechanics. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/13/2023 | Sternberg, Joseph | 1.2 | Review waterfall mechanics. |
| 16 | 6/13/2023 | Murphy, Andrew | 1.4 | Participate in call with internal team re: waterfall analysis and mechanics. |
| 16 | 6/13/2023 | Leake, Nicola | 1.4 | Add to list of waterfall questions both internally and externally. |
| 16 | 6/13/2023 | Murphy, Andrew | 0.8 | Update intercompany allocations re: waterfall analysis. |
| 16 | 6/13/2023 | Sternberg, Joseph | 0.6 | Participate in additional call with FTI team re: waterfall mechanics. |
| 16 | 6/13/2023 | Sternberg, Joseph | 0.5 | Discuss specific JV-entities in waterfall analysis. |
| 16 | 6/13/2023 | Murphy, Andrew | 0.6 | Attend call with internal team member re: select waterfall analysis. |
| 16 | 6/13/2023 | Leake, Nicola | 0.6 | Attend call with team member re: waterfall questions on distributable value. |
| 16 | 6/13/2023 | Murphy, Andrew | 0.5 | Participate in call with internal team re: JV-entities in waterfall analysis. |
| 16 | 6/13/2023 | Murphy, Andrew | 0.4 | Update toggles on waterfall analysis. |
| 16 | 6/13/2023 | Sternberg, Joseph | 0.3 | Participate in follow-up call with internal team re: waterfall mechanics. |
| 16 | 6/13/2023 | Murphy, Andrew | 0.3 | Participate in call with internal team re: waterfall presentation and outstanding waterfall analyses. |
| 16 | 6/13/2023 | Murphy, Andrew | 0.3 | Participate in call with internal team member re: JV-entity in waterfall analysis. |
| 16 | 6/13/2023 | Leake, Nicola | 0.3 | Attend call in order to prepare additional waterfall updates. |
| 16 | 6/13/2023 | Leake, Nicola | 0.3 | Attend call with team member re: allocation among JV-entities. |
| 16 | 6/13/2023 | Murphy, Andrew | 0.2 | Participate in call with internal team member re: deficiency claim toggle and intercompany claims analysis. |
| 16 | 6/13/2023 | Leake, Nicola | 0.2 | Attend call to discuss incorporation of intercompany data in to waterfall. |
| 16 | 6/14/2023 | Leake, Nicola | 2.9 | Continue to prepare updates to waterfall related to claims analyses and value allocation. |
| 16 | 6/14/2023 | Leake, Nicola | 2.5 | Prepare waterfall updates and scenario toggles. |
| 16 | 6/14/2023 | Berkin, Michael | 1.4 | Review and analyze waterfall re: entities assessing potential causes of action. |
| 16 | 6/14/2023 | Murphy, Andrew | 1.9 | Update illustrative waterfall analysis per comments from internal team. |
| 16 | 6/14/2023 | Murphy, Andrew | 1.2 | Update presentation re: illustrative waterfall analysis per comments from internal team. |
| 16 | 6/14/2023 | Taylor, Brian | 0.8 | Attend conference call with FTI team and Houlihan related to secured debt analysis. |
| 16 | 6/14/2023 | Murphy, Andrew | 1.0 | Continue to update illustrative waterfall analysis per comments from internal team. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/14/2023 | Sternberg, Joseph | 0.8 | Review waterfall model. |
| 16 | 6/14/2023 | Murphy, Andrew | 0.8 | Participate in call with Houlihan re: valuation and secured lien waterfall analysis. |
| 16 | 6/14/2023 | Leake, Nicola | 0.8 | Attend call with Houlihan re: value and waterfall. |
| 16 | 6/14/2023 | Murphy, Andrew | 0.6 | Prepare presentation re: illustrative waterfall analysis. |
| 16 | 6/15/2023 | Leake, Nicola | 3.0 | Prepare updates to distributable value in the waterfall. |
| 16 | 6/15/2023 | Sternberg, Joseph | 2.2 | Review intercompany analysis for incorporation into waterfall. |
| 16 | 6/15/2023 | Scruton, Andrew | 1.4 | Review draft waterfall model. |
| 16 | 6/15/2023 | Leake, Nicola | 2.6 | Apply additional preparation to waterfall updates and scenario toggles. |
| 16 | 6/15/2023 | Sternberg, Joseph | 1.5 | Participate in call with team re: waterfall. |
| 16 | 6/15/2023 | Scruton, Andrew | 0.9 | Continue to review draft waterfall model. |
| 16 | 6/15/2023 | Hu, Elizabeth | 1.0 | Meet with team to walk through preliminary waterfall model. |
| 16 | 6/15/2023 | Murphy, Andrew | 1.5 | Participate in call with internal team re: illustrative waterfall analysis. |
| 16 | 6/15/2023 | Berkin, Michael | 1.0 | Discuss waterfall issues with team. |
| 16 | 6/15/2023 | Murphy, Andrew | 1.4 | Prepare analysis re: illustrative recovery analysis. |
| 16 | 6/15/2023 | Cheng, Earnestiena | 1.0 | Participate in call with internal team re: waterfall model. |
| 16 | 6/15/2023 | Taylor, Brian | 1.0 | Attend conference call with internal team related to waterfall. |
| 16 | 6/15/2023 | Murphy, Andrew | 1.3 | Update presentation re: illustrative waterfall analysis. |
| 16 | 6/15/2023 | Sternberg, Joseph | 1.0 | Participate in follow-up call with internal team members re: waterfall. |
| 16 | 6/15/2023 | Taylor, Brian | 0.9 | Review ad hoc waterfall. |
| 16 | 6/15/2023 | Leake, Nicola | 1.1 | Prepare updates to allocations in the waterfall. |
| 16 | 6/15/2023 | Murphy, Andrew | 0.7 | Continue to update presentation per comments from internal team re: illustrative waterfall analysis. |
| 16 | 6/15/2023 | Murphy, Andrew | 0.7 | Prepare analysis re: waterfall analysis and claims calculations. |
| 16 | 6/15/2023 | Leake, Nicola | 0.5 | Discuss claims calculations with team member re: waterfall analysis. |
| 16 | 6/15/2023 | Murphy, Andrew | 0.3 | Update presentation per comments from internal team re: illustrative waterfall analysis. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/15/2023 | Taylor, Brian | 0.2 | Conduct analysis related to ad hoc waterfall. |
| 16 | 6/16/2023 | Leake, Nicola | 2.8 | Prepare waterfall updates to schedules per comments from internal team on ad hoc basis. |
| 16 | 6/16/2023 | Leake, Nicola | 2.7 | Prepare waterfall deck updates per comments from internal team. |
| 16 | 6/16/2023 | Murphy, Andrew | 2.4 | Update presentation per further comments from internal team re: illustrative waterfall analysis. |
| 16 | 6/16/2023 | Cheng, Earnestiena | 1.5 | Analyze presentation re: ad hoc waterfall. |
| 16 | 6/16/2023 | Cheng, Earnestiena | 1.4 | Provide comments to presentation re: ad hoc waterfall. |
| 16 | 6/16/2023 | Leake, Nicola | 1.7 | Clean both general waterfall and ad hoc waterfall models. |
| 16 | 6/16/2023 | Cheng, Earnestiena | 0.4 | Review latest waterfall presentation draft. |
| 16 | 6/16/2023 | Sternberg, Joseph | 0.3 | Participate in call with internal team re: waterfall. |
| 16 | 6/16/2023 | Murphy, Andrew | 0.3 | Participate in call with internal team member re: secured lien investigation waterfall analysis. |
| 16 | 6/17/2023 | Cheng, Earnestiena | 2.1 | Continue to analyze waterfall model mechanics prepared by internal team. |
| 16 | 6/17/2023 | Cheng, Earnestiena | 2.0 | Analyze waterfall model mechanics prepared by internal team. |
| 16 | 6/17/2023 | Cheng, Earnestiena | 0.1 | Correspond with internal team re: items to be included in waterfall model. |
| 16 | 6/18/2023 | Cheng, Earnestiena | 0.9 | Continue further analysis of waterfall model mechanics prepared by internal team. |
| 16 | 6/19/2023 | Cheng, Earnestiena | 2.5 | Participate in live working session with internal team re: waterfall mechanics, assumptions, and outstanding modeling items. |
| 16 | 6/19/2023 | Sternberg, Joseph | 2.5 | Participate in meeting with FTI team re: waterfall assumptions. |
| 16 | 6/19/2023 | Murphy, Andrew | 2.9 | Update waterfall analysis diligence questions and cash value allocation per comments from internal team. |
| 16 | 6/19/2023 | Murphy, Andrew | 2.6 | Update waterfall analysis distributable value and claims analysis per comments from internal team. |
| 16 | 6/19/2023 | Murphy, Andrew | 2.5 | Participate in internal meeting with team re: waterfall analysis comments and updates. |
| 16 | 6/19/2023 | Leake, Nicola | 2.5 | Attend working session with internal team re: waterfall. |
| 16 | 6/19/2023 | Cheng, Earnestiena | 1.5 | Participate in follow-up call with internal team re: waterfall mechanics and key issues. |
| 16 | 6/19/2023 | Sternberg, Joseph | 1.5 | Participate in call with FTI team re: waterfall assumptions. |
| 16 | 6/19/2023 | Murphy, Andrew | 1.5 | Participate second internal call with internal team re: waterfall analysis comments and updates. |
| 16 | 6/19/2023 | Murphy, Andrew | 1.3 | Update waterfall analysis summary scenario output per comments from internal team. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/20/2023 | Leake, Nicola | 2.9 | Prepare updates to waterfall. |
| 16 | 6/20/2023 | Murphy, Andrew | 2.3 | Review consolidated trial balance mapping input to value allocation drivers. |
| 16 | 6/20/2023 | Leake, Nicola | 2.3 | Continue to prepare updates to waterfall. |
| 16 | 6/20/2023 | Murphy, Andrew | 1.8 | Update waterfall analysis cash recoveries summary. |
| 16 | 6/20/2023 | Sternberg, Joseph | 1.1 | Continue to review waterfall model with emphasis on intercompany data. |
| 16 | 6/20/2023 | Murphy, Andrew | 1.3 | Continue to update waterfall analysis distributable value and claims analysis per comments from internal team. |
| 16 | 6/20/2023 | Sternberg, Joseph | 1.0 | Participate in call with Houlihan re: business plan and waterfall. |
| 16 | 6/20/2023 | Cheng, Earnestiena | 0.7 | Participate in call with team re: waterfall recovery analysis. |
| 16 | 6/20/2023 | Sternberg, Joseph | 0.7 | Participate in call with FTI team re: revised waterfall assumptions. |
| 16 | 6/20/2023 | Cheng, Earnestiena | 0.6 | Draft waterfall questions to discuss with Houlihan. |
| 16 | 6/20/2023 | Leake, Nicola | 0.7 | Attend call re: waterfall recovery analysis. |
| 16 | 6/20/2023 | Cheng, Earnestiena | 0.4 | Continue to draft questions for Houlihan re: waterfall mechanics and value allocation. |
| 16 | 6/20/2023 | Sternberg, Joseph | 0.4 | Participate in call with internal team member re: waterfall assumptions for additional entities. |
| 16 | 6/20/2023 | Sternberg, Joseph | 0.4 | Participate in call with internal team member re: waterfall assumptions by entity. |
| 16 | 6/20/2023 | Murphy, Andrew | 0.4 | Participate on call with internal team re: contract rejection claims. |
| 16 | 6/20/2023 | Murphy, Andrew | 0.4 | Participate in call with internal team member re: waterfall analysis claims and outstanding items. |
| 16 | 6/21/2023 | Murphy, Andrew | 2.9 | Prepare analysis re: value allocation. |
| 16 | 6/21/2023 | Leake, Nicola | 2.9 | Prepare updates to waterfall. |
| 16 | 6/21/2023 | Sternberg, Joseph | 1.6 | Review updated waterfall mechanics to provide feedback. |
| 16 | 6/21/2023 | Leake, Nicola | 1.7 | Validate waterfall model to ensure completeness and accuracy. |
| 16 | 6/21/2023 | Leake, Nicola | 1.7 | Prepare mechanical tweaks to waterfall re: toggling ability and allocation calculations. |
| 16 | 6/21/2023 | Sternberg, Joseph | 1.3 | Participate in call with internal team member re: waterfall mechanics. |
| 16 | 6/21/2023 | Murphy, Andrew | 1.3 | Participate in call with internal team re: waterfall allocations and intercompany claims. |
| 16 | 6/21/2023 | Leake, Nicola | 1.3 | Attend call with team members re: waterfall mechanics including value allocation methodology. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/21/2023 | Murphy, Andrew | 1.0 | Review waterfall analysis re: allocation. |
| 16 | 6/21/2023 | Murphy, Andrew | 0.8 | Participate in call with internal team member re: intercompany waterfall build. |
| 16 | 6/21/2023 | Leake, Nicola | 0.8 | Discuss intercompany assumptions for waterfall with team member. |
| 16 | 6/21/2023 | Murphy, Andrew | 0.6 | Participate in additional call with internal team member re: intercompany waterfall build. |
| 16 | 6/21/2023 | Leake, Nicola | 0.6 | Discuss additional intercompany waterfall items with team member. |
| 16 | 6/22/2023 | Murphy, Andrew | 2.7 | Analyze business plan model revenue and expenses inputs to understand intercompany forecast drivers. |
| 16 | 6/22/2023 | Leake, Nicola | 2.5 | Validate waterfall model post-updates to ensure completeness and accuracy. |
| 16 | 6/22/2023 | Murphy, Andrew | 2.4 | Continue to review waterfall analysis and perform quality control checks. |
| 16 | 6/22/2023 | Murphy, Andrew | 1.3 | Review waterfall analysis and perform quality control checks. |
| 16 | 6/22/2023 | Sternberg, Joseph | 0.8 | Participate in call with internal team member re: waterfall claims. |
| 16 | 6/22/2023 | Murphy, Andrew | 0.8 | Participate in call with internal team re: intercompany claims analysis and incorporation into waterfall. |
| 16 | 6/22/2023 | Leake, Nicola | 0.8 | Attend call with team members re: waterfall claims. |
| 16 | 6/22/2023 | Cheng, Earnestiena | 0.3 | Discuss waterfall scenarios with internal team. |
| 16 | 6/22/2023 | Murphy, Andrew | 0.4 | Update waterfall analysis with rejection claim estimates. |
| 16 | 6/22/2023 | Sternberg, Joseph | 0.2 | Participate in call with FTI team re: rejection claims for waterfall. |
| 16 | 6/22/2023 | Murphy, Andrew | 0.2 | Participate in call with internal team re: rejection assumptions. |
| 16 | 6/22/2023 | Leake, Nicola | 0.2 | Discuss rejection claims analysis with team re: waterfall. |
| 16 | 6/23/2023 | Sternberg, Joseph | 2.4 | Prepare key drivers re: waterfall model. |
| 16 | 6/23/2023 | Leake, Nicola | 2.9 | Prepare updates to intercompany waterfall questions and analysis. |
| 16 | 6/23/2023 | Murphy, Andrew | 2.1 | Review and provide input to waterfall model drivers summary. |
| 16 | 6/23/2023 | Sternberg, Joseph | 1.1 | Continue further review of waterfall model with emphasis on intercompany data. |
| 16 | 6/23/2023 | Murphy, Andrew | 1.1 | Update waterfall analysis re: distributable value for outcomes. |
| 16 | 6/23/2023 | Sternberg, Joseph | 0.8 | Participate in call with FTI team re: waterfall assumptions and outputs. |
| 16 | 6/23/2023 | Sternberg, Joseph | 0.8 | Continue to prepare key drivers re: waterfall model. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/23/2023 | Murphy, Andrew | 0.9 | Attend call with internal team re: allocation and intercompany toggles. |
| 16 | 6/23/2023 | Murphy, Andrew | 0.8 | Participate in call with internal team member to review business plan assumptions for waterfall purposes. |
| 16 | 6/23/2023 | Leake, Nicola | 0.8 | Attend call with waterfall team to discuss updates to model. |
| 16 | 6/23/2023 | Murphy, Andrew | 0.7 | Prepare analysis re: intercompany payables. |
| 16 | 6/25/2023 | Cheng, Earnestiena | 2.1 | Analyze waterfall model edits prepared by internal team. |
| 16 | 6/26/2023 | Murphy, Andrew | 3.0 | Prepare analysis re: RSN to entity mapping for waterfall application. |
| 16 | 6/26/2023 | Murphy, Andrew | 2.2 | Update waterfall analysis, claims scenarios, and contract rejection schedules  per comments from internal team. |
| 16 | 6/26/2023 | Murphy, Andrew | 1.2 | Validate waterfall analysis model inputs drivers and toggle switches. |
| 16 | 6/26/2023 | Cheng, Earnestiena | 0.3 | Correspond with team re: waterfall mechanics. |
| 16 | 6/27/2023 | Leake, Nicola | 2.4 | Prepare updates to waterfall re: allocation methodologies, claims, and overall flow. |
| 16 | 6/27/2023 | Cheng, Earnestiena | 0.8 | Evaluate mechanics of waterfall model. |
| 16 | 6/27/2023 | Scruton, Andrew | 0.3 | Correspond with Akin on potential mediation motion. |
| 16 | 6/28/2023 | Leake, Nicola | 3.0 | Prepare updates to waterfall questions as indicated from call with team. |
| 16 | 6/28/2023 | Murphy, Andrew | 2.0 | Continue to update revenue and expense allocation analysis per comments from internal team. |
| 16 | 6/28/2023 | Friedman, Samantha | 1.1 | Provide feedback to waterfall team re: business plan toggles. |
| 16 | 6/28/2023 | Leake, Nicola | 1.4 | Prepare updates to waterfall model per internal feedback. |
| 16 | 6/28/2023 | Murphy, Andrew | 0.8 | Analyze specific RSN profitability for waterfall application. |
| 16 | 6/28/2023 | Murphy, Andrew | 0.6 | Participate in call with internal team member re: completed and outstanding waterfall analysis updates. |
| 16 | 6/28/2023 | Leake, Nicola | 0.6 | Participate on call with team member re: remaining waterfall updates. |
| 16 | 6/28/2023 | Murphy, Andrew | 0.4 | Participate in call with internal team member re: intercompany balance. |
| 16 | 6/28/2023 | Murphy, Andrew | 0.1 | Correspond with internal team member re: sports rights allocations and entity level checks. |
| 16 | 6/28/2023 | Murphy, Andrew | 0.1 | Correspond with internal team member re: waterfall value allocation methodology. |
| 16 | 6/29/2023 | Leake, Nicola | 2.6 | Apply updates to waterfall mechanics. |
| 16 | 6/29/2023 | Cheng, Earnestiena | 1.7 | Participate in call with internal team re: waterfall models with focus on distributable value, intercompany assumptions, claims. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/29/2023 | Leake, Nicola | 2.3 | Work through waterfall updates post-calls with team. |
| 16 | 6/29/2023 | Cheng, Earnestiena | 1.6 | Analyze waterfall model mechanics to provide comments to internal team. |
| 16 | 6/29/2023 | Cheng, Earnestiena | 0.6 | Draft questions for Counsel re: legal implications of certain waterfall assumptions. |
| 16 | 6/29/2023 | Leake, Nicola | 0.6 | Finalize cash allocation in waterfall model. |
| 16 | 6/29/2023 | Murphy, Andrew | 0.5 | Attend call with internal team member re: updates to value allocation drivers. |
| 16 | 6/29/2023 | Cheng, Earnestiena | 0.3 | Correspond with Alix re: sports team rejection. |
| 16 | 6/30/2023 | Murphy, Andrew | 2.1 | Update intercompany and waterfall analyses for May 2023 actuals. |
| 16 | 6/30/2023 | Sternberg, Joseph | 0.4 | Correspond with internal team re: waterfalls. |
| 16 | 6/30/2023 | Cheng, Earnestiena | 0.1 | Continue to draft questions for Counsel re: legal implications of certain waterfall assumptions. |
| **16 Total** | | | **270.5** | |
| 18 | 4/5/2023 | Murphy, Andrew | 0.9 | Prepare analysis re: Sinclair distributions. |
| 18 | 4/12/2023 | Cheng, Earnestiena | 0.3 | Evaluate information provided on a specific debtor entity in relation to any interco claims. |
| 18 | 4/12/2023 | Hu, Elizabeth | 0.2 | Follow up with Alix re: value at a specific debtor entity. |
| 18 | 4/13/2023 | Hu, Elizabeth | 0.4 | Follow up call with Alix and Moelis re: value at a specific debtor entity. |
| 18 | 4/13/2023 | Leake, Nicola | 0.8 | Prepare synopsis of a certain debtor entity's debt documents for internal review for Committee liquidity deck. |
| 18 | 4/13/2023 | Vadon, Courtney | 0.9 | Review debt documents for Committee deck. |
| 18 | 4/13/2023 | Sternberg, Joseph | 0.5 | Review summary from team member on specific debtor entity debt document. |
| 18 | 4/14/2023 | Berkin, Michael | 0.5 | Coordinate plan for Deloitte separation call. |
| 18 | 4/14/2023 | Scruton, Andrew | 0.5 | Correspond with Akin on review of Deloitte work. |
| 18 | 4/14/2023 | Cheng, Earnestiena | 0.6 | Review JV distribution file and provide additional comments to internal team. |
| 18 | 4/18/2023 | Cheng, Earnestiena | 0.3 | Evaluate governance items to discuss with Deloitte team. |
| 18 | 4/18/2023 | Cheng, Earnestiena | 0.4 | Coordinate with Counsel re: investigations meeting with Company advisors. |
| 18 | 4/19/2023 | Berkin, Michael | 0.5 | Continue to prepare agenda for Deloitte separation call for team. |
| 18 | 4/19/2023 | Berkin, Michael | 0.7 | Develop detailed agenda for Deloitte separation call. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/19/2023 | Simon, Russell | 0.5 | Draft summary to internal team with findings from agreements with insiders. |
| 18 | 4/19/2023 | Simon, Russell | 0.4 | Finalize analysis on agreements with insiders. |
| 18 | 4/19/2023 | Sternberg, Joseph | 2.3 | Prepare correspondence to team re: separation implementation. |
| 18 | 4/19/2023 | Simon, Russell | 0.6 | Analyze Company-provided documents to inform questions on operating model for Deloitte meeting on Monday. |
| 18 | 4/19/2023 | Cheng, Earnestiena | 0.4 | Review draft of agenda for Deloitte separation implementation call. |
| 18 | 4/19/2023 | Simon, Russell | 2.6 | Summarize agreements with insiders for team. |
| 18 | 4/20/2023 | Cheng, Earnestiena | 0.5 | Coordinate with internal team re: Deloitte's retention application. |
| 18 | 4/20/2023 | Simon, Russell | 1.2 | Prepare questions for the Deloitte / Committee meeting to address operational responsibilities of new entity once Sinclair / DSG separation is complete. |
| 18 | 4/20/2023 | Nicholls, Christopher | 1.5 | Review Deloitte presentation re: separating business operations and economic arrangements. |
| 18 | 4/20/2023 | Berkin, Michael | 1.4 | Assess key components of separation plan for discussion with Deloitte. |
| 18 | 4/20/2023 | Leake, Nicola | 0.2 | Attend call with team member re: reimbursement schedule. |
| 18 | 4/20/2023 | Vadon, Courtney | 0.8 | Build analysis of reimbursement invoices. |
| 18 | 4/20/2023 | Vadon, Courtney | 1.5 | Build analysis related to historical payments to insiders. |
| 18 | 4/20/2023 | Vadon, Courtney | 0.7 | Continue to build analysis of reimbursement invoices. |
| 18 | 4/20/2023 | Leake, Nicola | 2.2 | Continue to prepare invoices between entities schedule. |
| 18 | 4/20/2023 | Murphy, Andrew | 2.8 | Continue to summarize key historical events re: Sinclair investigation. |
| 18 | 4/20/2023 | Cheng, Earnestiena | 0.2 | Correspond with investigations workstream re: Company's separation implementation work. |
| 18 | 4/20/2023 | Berkin, Michael | 0.8 | Discuss DSG separation issues with senior team. |
| 18 | 4/20/2023 | Murphy, Andrew | 2.1 | Distribute preliminary draft summary of investigation timeline, summarize key historical events to internal team. |
| 18 | 4/20/2023 | Vadon, Courtney | 1.3 | Prepare summary schedule of reimbursement invoices. |
| 18 | 4/20/2023 | Vadon, Courtney | 0.9 | Prepare summary schedule of MSA reimbursement invoices. |
| 18 | 4/20/2023 | Leake, Nicola | 2.6 | Incorporate additional information to the invoice schedule re: insiders. |
| 18 | 4/20/2023 | Sternberg, Joseph | 0.7 | Participate in call with team re: historical transactions. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/20/2023 | Hu, Elizabeth | 0.8 | Participate in call with internal team re: historical payments to insiders and separation efforts. |
| 18 | 4/20/2023 | Cheng, Earnestiena | 0.8 | Participate in call with senior team re: Company's separation implementation work. |
| 18 | 4/20/2023 | Friedman, Samantha | 0.5 | Prepare initial agenda and key questions for Deloitte re: Separation plan discussion. |
| 18 | 4/20/2023 | Leake, Nicola | 0.9 | Prepare schedule re: invoices between Sinclair and entities. |
| 18 | 4/20/2023 | Murphy, Andrew | 2.6 | Research and prepare preliminary summary of investigation timeline, summarize key historical events. |
| 18 | 4/20/2023 | Sternberg, Joseph | 0.8 | Review analysis re: historical payments to a third party. |
| 18 | 4/20/2023 | Sternberg, Joseph | 2.4 | Review analysis re: potential avoidance actions. |
| 18 | 4/20/2023 | Berkin, Michael | 1.7 | Review and analyze Deloitte retention applications with regards to separation. |
| 18 | 4/20/2023 | Berkin, Michael | 1.3 | Review and analyze historical payment invoices to insiders. |
| 18 | 4/20/2023 | Sternberg, Joseph | 0.3 | Review documents re: agreements with insiders. |
| 18 | 4/20/2023 | Vadon, Courtney | 0.3 | Review agreement to provide context for historical payments to insiders. |
| 18 | 4/20/2023 | Sternberg, Joseph | 1.1 | Continue to review agreement with related parties. |
| 18 | 4/20/2023 | Vadon, Courtney | 0.2 | Review agreement to provide context for payments to related parties. |
| 18 | 4/20/2023 | Vadon, Courtney | 0.2 | Review historical payments schedule with team member. |
| 18 | 4/20/2023 | Friedman, Samantha | 2.1 | Review agreement re: operational implications in preparation for call with Deloitte on status of separation. |
| 18 | 4/20/2023 | Berkin, Michael | 0.9 | Coordinate agenda and logistics for upcoming Deloitte call. |
| 18 | 4/21/2023 | Simon, Russell | 2.0 | Analyze Deloitte agreement with DSG to understand front and back office responsibilities and impact to DSG / Sinclair. |
| 18 | 4/21/2023 | Simon, Russell | 0.7 | Review and add final questions to Deloitte - FTI meeting question list. |
| 18 | 4/21/2023 | Friedman, Samantha | 1.0 | Analyze separation plan received from Deloitte. |
| 18 | 4/21/2023 | Berkin, Michael | 0.7 | Assess case status and workstreams re: investigations team. |
| 18 | 4/21/2023 | Friedman, Samantha | 0.5 | Assess next steps for team re: Deloitte separation plan. |
| 18 | 4/21/2023 | Leake, Nicola | 0.8 | Attend call with team member re: invoices between entities schedule. |
| 18 | 4/21/2023 | Leake, Nicola | 0.2 | Attend call with team member re: reimbursements. |
| 18 | 4/21/2023 | Vadon, Courtney | 1.4 | Continue to build analysis related to historical invoice of payments. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/21/2023 | Sternberg, Joseph | 1.2 | Continue to review analysis re: historical transactions. |
| 18 | 4/21/2023 | Bhargava, Yash | 1.6 | Continue to review management service agreement re: Diamonds Sports Group payment requirements. |
| 18 | 4/21/2023 | Leake, Nicola | 2.5 | Continue to review historical payments between insiders schedule. |
| 18 | 4/21/2023 | Cheng, Earnestiena | 0.4 | Coordinate priorities for investigations workstream with internal team. |
| 18 | 4/21/2023 | Vadon, Courtney | 0.2 | Discuss payments to insiders register with team member. |
| 18 | 4/21/2023 | Nicholls, Christopher | 0.7 | Discuss with team re: MSA agreements. |
| 18 | 4/21/2023 | Murphy, Andrew | 1.8 | Edit presentation re: investigations timeline per comments from internal team. |
| 18 | 4/21/2023 | Cheng, Earnestiena | 0.4 | Evaluate historical payments made to insiders. |
| 18 | 4/21/2023 | Murphy, Andrew | 2.7 | Finalize and distribute draft presentation re: investigations timeline. |
| 18 | 4/21/2023 | Leake, Nicola | 0.6 | Meet with internal team re: historical payments to insiders. |
| 18 | 4/21/2023 | Simon, Russell | 0.6 | Meet with team re: historical invoiced payments to insiders. |
| 18 | 4/21/2023 | Friedman, Samantha | 0.7 | Participate in call with team re: agreements with insiders. |
| 18 | 4/21/2023 | Sternberg, Joseph | 0.6 | Participate in call with team re: separation implementation. |
| 18 | 4/21/2023 | Cheng, Earnestiena | 0.7 | Participate in call with internal team re: key issues in agreements with parties. |
| 18 | 4/21/2023 | Sternberg, Joseph | 0.8 | Participate in call with team member re: historical payments to a third party. |
| 18 | 4/21/2023 | Friedman, Samantha | 0.5 | Participate in call with team members to discuss agreement terms and impact on business plan and investigations. |
| 18 | 4/21/2023 | Schuman, Philip | 0.5 | Participate in team call re: agreement terms and impact on business plan. |
| 18 | 4/21/2023 | Murphy, Andrew | 2.3 | Prepare analysis re: historical transactions. |
| 18 | 4/21/2023 | Murphy, Andrew | 2.2 | Prepare analysis re: historical transactions. |
| 18 | 4/21/2023 | Cheng, Earnestiena | 0.3 | Prepare for call with Akin team re: historical payments to insiders and investigations. |
| 18 | 4/21/2023 | Leake, Nicola | 0.8 | Prepare questions for Akin re: reimbursements, affiliate fees, etc. |
| 18 | 4/21/2023 | Sternberg, Joseph | 0.3 | Provide feedback on synopsis of agreements with related parties. |
| 18 | 4/21/2023 | Sternberg, Joseph | 2.3 | Review analysis re: historical transactions. |
| 18 | 4/21/2023 | Hu, Elizabeth | 1.2 | Review Deloitte retention papers to understand scope of separation work. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/21/2023 | Sternberg, Joseph | 2.2 | Review historical payments to a third party. |
| 18 | 4/21/2023 | Sternberg, Joseph | 0.9 | Review historical transactions re: Sinclair investigation. |
| 18 | 4/21/2023 | Simon, Russell | 1.5 | Review fee structure to inform analysis of historical payments in old operating model. |
| 18 | 4/21/2023 | Leake, Nicola | 2.4 | Review invoices between entities schedule. |
| 18 | 4/21/2023 | Bhargava, Yash | 1.6 | Review agreement re: terms and conditions. |
| 18 | 4/21/2023 | Cheng, Earnestiena | 0.9 | Review insider payments history. |
| 18 | 4/21/2023 | Scruton, Andrew | 1.7 | Review summary of agreement with insiders to provide additional updates. |
| 18 | 4/22/2023 | Vadon, Courtney | 1.6 | Continue to build analysis related to payments to insiders. |
| 18 | 4/22/2023 | Vadon, Courtney | 1.6 | Continue to build analysis related to insider payments. |
| 18 | 4/22/2023 | Cheng, Earnestiena | 0.2 | Coordinate with Akin re: preparation for call with Company on investigations meeting. |
| 18 | 4/22/2023 | Leake, Nicola | 0.6 | Prepare invoices for historical payments. |
| 18 | 4/22/2023 | Berkin, Michael | 1.4 | Review and analyze management service agreement. |
| 18 | 4/22/2023 | Berkin, Michael | 0.8 | Review and analyze Sinclair side letter agreement. |
| 18 | 4/23/2023 | Bhargava, Yash | 2.8 | Prepare timeline of transactions for further investigations. |
| 18 | 4/24/2023 | Murphy, Andrew | 1.3 | Address comments from internal team re: investigations timeline dates and actions. |
| 18 | 4/24/2023 | Berkin, Michael | 1.4 | Analyze Deloitte's separation plan in connection with related retention application. |
| 18 | 4/24/2023 | Cheng, Earnestiena | 0.5 | Analyze latest management service agreement invoice summary. |
| 18 | 4/24/2023 | Leake, Nicola | 2.3 | Apply comments directly to schedule of invoices. |
| 18 | 4/24/2023 | Berkin, Michael | 0.6 | Assess takeaways from discussion with Deloitte team. |
| 18 | 4/24/2023 | Murphy, Andrew | 0.5 | Attend call with internal team re: analysis, agreement summary, and investigations timeline. |
| 18 | 4/24/2023 | Bhargava, Yash | 0.5 | Attend call with team member re: avoidance actions. |
| 18 | 4/24/2023 | Leake, Nicola | 0.4 | Attend calls with team member re: historical payments to insiders. |
| 18 | 4/24/2023 | Vadon, Courtney | 2.0 | Build first cut of monthly and annual invoice schedule. |
| 18 | 4/24/2023 | Vadon, Courtney | 1.3 | Continue analysis re: payments to insiders. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/24/2023 | Vadon, Courtney | 0.3 | Continue building first cut of monthly and annual invoice schedule. |
| 18 | 4/24/2023 | Vadon, Courtney | 0.2 | Continue to evaluate invoice register compared to provided invoice detail. |
| 18 | 4/24/2023 | Murphy, Andrew | 2.0 | Continue to address comments from internal team re: investigations timeline dates and actions. |
| 18 | 4/24/2023 | Murphy, Andrew | 2.0 | Continue to address presentation per comments from internal team re: investigations timeline. |
| 18 | 4/24/2023 | Murphy, Andrew | 1.8 | Continue to edit presentation re: investigations timeline per comments from internal team. |
| 18 | 4/24/2023 | Sternberg, Joseph | 1.9 | Continue to prepare presentation re: avoidance actions. |
| 18 | 4/24/2023 | Leake, Nicola | 2.1 | Continue to review of reimbursement, MSA and other invoices. |
| 18 | 4/24/2023 | Cheng, Earnestiena | 0.3 | Coordinate preparation for call with Deloitte re: separation implementation. |
| 18 | 4/24/2023 | Berkin, Michael | 1.0 | Discuss DSG separation plan with Deloitte team. |
| 18 | 4/24/2023 | Cheng, Earnestiena | 0.5 | Discuss list of additional review items with internal team re: investigations. |
| 18 | 4/24/2023 | Vadon, Courtney | 0.6 | Discuss with team member re: invoices related to historical payments. |
| 18 | 4/24/2023 | Cheng, Earnestiena | 0.7 | Evaluate separation tasks as presented by Deloitte team. |
| 18 | 4/24/2023 | Leake, Nicola | 1.4 | Finalize monthly invoice schedule in order to prepare annual schedules. |
| 18 | 4/24/2023 | Cheng, Earnestiena | 0.5 | Organize prep for internal team re: investigation timeline and near-term priorities. |
| 18 | 4/24/2023 | Sternberg, Joseph | 0.5 | Participate in call with team re: avoidance actions with emphasis on reimbursable expenses. |
| 18 | 4/24/2023 | Sternberg, Joseph | 0.5 | Participate in call with team member re: avoidance actions deliverables on litigation workstream. |
| 18 | 4/24/2023 | Gimlett, Matthew | 0.9 | Participate in call with Deloitte re: separation implementation with an emphasis on carve out. |
| 18 | 4/24/2023 | Sternberg, Joseph | 1.0 | Participate in call with Deloitte re: separation implementation. |
| 18 | 4/24/2023 | Murphy, Andrew | 0.4 | Participate in call with team member re: investigations timeline. |
| 18 | 4/24/2023 | Sternberg, Joseph | 0.4 | Attend call with team member to discuss potential avoidance actions. |
| 18 | 4/24/2023 | Hu, Elizabeth | 1.0 | Participate on call with Deloitte and management re: separation work scope and progress. |
| 18 | 4/24/2023 | Berkin, Michael | 0.8 | Plan for discussion with Deloitte on DSG separation plan. |
| 18 | 4/24/2023 | Bhargava, Yash | 2.1 | Prepare analysis re: potential claims investigation. |
| 18 | 4/24/2023 | Bhargava, Yash | 2.2 | Continue to prepare analysis re: potential claims investigation. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/24/2023 | Murphy, Andrew | 1.6 | Prepare analysis re: potential asset sale. |
| 18 | 4/24/2023 | Sternberg, Joseph | 1.9 | Prepare presentation re: avoidance actions on prepetition transactions. |
| 18 | 4/24/2023 | Leake, Nicola | 2.9 | Prepare review of historical payments and other invoices. |
| 18 | 4/24/2023 | Cheng, Earnestiena | 1.2 | Provide comments to investigations timeline prepared by internal team. |
| 18 | 4/24/2023 | Vadon, Courtney | 1.2 | Evaluate invoice register compared to provided invoice detail. |
| 18 | 4/24/2023 | Gimlett, Matthew | 0.3 | Review analysis re: separation implementation. |
| 18 | 4/24/2023 | Berkin, Michael | 1.0 | Review and analyze DSG separation and standup overview presentation. |
| 18 | 4/24/2023 | Leake, Nicola | 0.2 | Review in order to update diligence questions on payments to insiders. |
| 18 | 4/24/2023 | Taylor, Brian | 0.9 | Review correspondence re: certain historical transactions. |
| 18 | 4/24/2023 | Taylor, Brian | 1.2 | Review first day motion documentation to understand potential litigation. |
| 18 | 4/24/2023 | Eldred, John | 1.6 | Review pleadings and public documents. |
| 18 | 4/25/2023 | Nicholls, Christopher | 0.7 | Participate in call with team member re: litigation in relation to business plan. |
| 18 | 4/25/2023 | Vadon, Courtney | 0.2 | Add on to diligence questions file re: agreements with related parties. |
| 18 | 4/25/2023 | Murphy, Andrew | 1.1 | Amend capital structure transactions to include August 2019 initial debt issuance. |
| 18 | 4/25/2023 | Murphy, Andrew | 0.5 | Amend register of insider payments to include additional detail. |
| 18 | 4/25/2023 | Murphy, Andrew | 0.7 | Analyze specific Diamond entity involved in capital structure transactions. |
| 18 | 4/25/2023 | Vadon, Courtney | 0.7 | Evaluate invoice register RSN reimbursement amounts. |
| 18 | 4/25/2023 | Vadon, Courtney | 0.9 | Apply invoice register feedback from earlier call with team members. |
| 18 | 4/25/2023 | Nicholls, Christopher | 0.9 | Assess team analysis re: agreements on historical transactions. |
| 18 | 4/25/2023 | Leake, Nicola | 0.7 | Attend call with team re: invoice register. |
| 18 | 4/25/2023 | Bhargava, Yash | 1.4 | Continue analysis of non-capital structure transactions re: potential claims investigation. |
| 18 | 4/25/2023 | Friedman, Samantha | 0.5 | Continue review of historical insider payments. |
| 18 | 4/25/2023 | Friedman, Samantha | 0.4 | Continue review of summary of payments owed to insiders to develop clarifying questions. |
| 18 | 4/25/2023 | Sternberg, Joseph | 2.6 | Continue to prepare analysis re: avoidance actions. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/25/2023 | Bhargava, Yash | 2.2 | Continue to process edits from analysis of transactions re: potential claims investigation. |
| 18 | 4/25/2023 | Leake, Nicola | 0.8 | Continue to review 2019 invoices and incremental updates. |
| 18 | 4/25/2023 | Berkin, Michael | 0.8 | Develop next steps to further diligence re: separation plan. |
| 18 | 4/25/2023 | Cheng, Earnestiena | 0.3 | Draft update to internal team re: investigations workstream. |
| 18 | 4/25/2023 | Murphy, Andrew | 1.8 | Edit register of historical insider payments to include 2023 expenses. |
| 18 | 4/25/2023 | Murphy, Andrew | 0.9 | Edit potential claims distributions schematic per comments from internal team. |
| 18 | 4/25/2023 | Cheng, Earnestiena | 0.2 | Participate in call with Counsel re: preparation for investigations. |
| 18 | 4/25/2023 | Sternberg, Joseph | 0.7 | Participate in call with team re: avoidance actions with emphasis on affiliate fees. |
| 18 | 4/25/2023 | Sternberg, Joseph | 0.8 | Participate in call with team re: investigations updates. |
| 18 | 4/25/2023 | Murphy, Andrew | 0.8 | Participate in call with internal team re: draft investigations timeline presentation and outstanding comments, and DSG time keeping requirements. |
| 18 | 4/25/2023 | Cheng, Earnestiena | 0.8 | Participate in call with internal team re: investigations overview presentation. |
| 18 | 4/25/2023 | Cheng, Earnestiena | 0.8 | Participate in call with internal team re: MSA summary. |
| 18 | 4/25/2023 | Simon, Russell | 0.3 | Participate in internal call re: historical payments. |
| 18 | 4/25/2023 | Friedman, Samantha | 0.3 | Participate in internal call with team member re: historical payments. |
| 18 | 4/25/2023 | Bhargava, Yash | 2.9 | Prepare analysis of transactions re: potential claims investigation. |
| 18 | 4/25/2023 | Sternberg, Joseph | 2.1 | Prepare analysis re: avoidance actions. |
| 18 | 4/25/2023 | Vadon, Courtney | 1.9 | Prepare checks for RSN reimbursement amounts. |
| 18 | 4/25/2023 | Sternberg, Joseph | 1.0 | Prepare presentation re: avoidance actions insights. |
| 18 | 4/25/2023 | Murphy, Andrew | 2.8 | Prepare schematic re: historical transactions. |
| 18 | 4/25/2023 | Bhargava, Yash | 0.8 | Process edits from analysis of transactions re: potential claims investigation. |
| 18 | 4/25/2023 | Cheng, Earnestiena | 1.2 | Process edits to draft investigations overview presentation. |
| 18 | 4/25/2023 | Cheng, Earnestiena | 1.9 | Provide comments to draft investigations overview presentation prepared by internal team. |
| 18 | 4/25/2023 | Cheng, Earnestiena | 0.4 | Review 2004 document request from Debtors to Sinclair. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/25/2023 | Taylor, Brian | 1.6 | Review 2004 requests for production. |
| 18 | 4/25/2023 | Leake, Nicola | 2.6 | Review 2019 invoices and incremental updates. |
| 18 | 4/25/2023 | Taylor, Brian | 0.7 | Review correspondence related to investigations timeline. |
| 18 | 4/25/2023 | Cheng, Earnestiena | 0.2 | Review edits to investigations timeline. |
| 18 | 4/25/2023 | Taylor, Brian | 0.8 | Review first day declaration and RSA to understand implications re litigation and separation. |
| 18 | 4/25/2023 | Cheng, Earnestiena | 0.4 | Review investigation workstream deliverables. |
| 18 | 4/25/2023 | Vadon, Courtney | 0.2 | Review invoice register in relation to agreement summary prepared by team member. |
| 18 | 4/25/2023 | Sternberg, Joseph | 1.9 | Review presentation re: avoidance actions. |
| 18 | 4/25/2023 | Berkin, Michael | 0.5 | Review separation plan from Alix team. |
| 18 | 4/25/2023 | Friedman, Samantha | 0.4 | Review summary of historically owed insider payments to develop clarifying questions. |
| 18 | 4/25/2023 | Eldred, John | 0.8 | Review Committee presentation slides and source documents re: litigation. |
| 18 | 4/25/2023 | Nicholls, Christopher | 1.1 | Review analysis prepared by the Company re: potential causes of action. |
| 18 | 4/25/2023 | Murphy, Andrew | 0.7 | Update Diamond capital structure analysis for FY22 and petition date balances. |
| 18 | 4/25/2023 | Vadon, Courtney | 0.7 | Discuss invoice register for feedback from internal team. |
| 18 | 4/25/2023 | Vadon, Courtney | 0.9 | Discuss invoice register for feedback with team member. |
| 18 | 4/26/2023 | Murphy, Andrew | 3.0 | Amend investigations org chart summary PowerPoint per comments from internal team. |
| 18 | 4/26/2023 | Cheng, Earnestiena | 0.9 | Analyze historical transactions to understand implications. |
| 18 | 4/26/2023 | Cheng, Earnestiena | 0.3 | Analyze simplified organizational chart included in investigations presentation. |
| 18 | 4/26/2023 | Hu, Elizabeth | 0.8 | Attend call with Akin re: historical fees. |
| 18 | 4/26/2023 | Scruton, Andrew | 0.8 | Attend call with Akin re: historical payments. |
| 18 | 4/26/2023 | Murphy, Andrew | 0.2 | Attend call with team member re: revisions to investigations timeline. |
| 18 | 4/26/2023 | Leake, Nicola | 0.5 | Attend calls with internal team. re: historical fees paid to insiders. |
| 18 | 4/26/2023 | Simon, Russell | 0.5 | Attend calls with internal team. re: agreements with related parties. |
| 18 | 4/26/2023 | Vadon, Courtney | 0.5 | Attend calls with team members re: historical payments to related parties. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/26/2023 | Vadon, Courtney | 0.7 | Continue to revise the invoice register for reimbursement amounts between insiders. |
| 18 | 4/26/2023 | Vadon, Courtney | 0.9 | Continue evaluation of invoice register for various years re: RSN reimbursement amounts checks. |
| 18 | 4/26/2023 | Vadon, Courtney | 2.4 | Prepare checks of invoice register for monthly amounts derived from Debtors' invoices. |
| 18 | 4/26/2023 | Murphy, Andrew | 1.2 | Continue to prepare and finalize analysis of stakeholders under secured and unsecured notes & loans. |
| 18 | 4/26/2023 | Bhargava, Yash | 1.1 | Continue to process additional edits from analysis re: potential claims investigation. |
| 18 | 4/26/2023 | Berkin, Michael | 0.7 | Develop follow up questions regarding DSG separation plan. |
| 18 | 4/26/2023 | Simon, Russell | 1.5 | Develop diligence list for Alix with questions on agreements with related parties. |
| 18 | 4/26/2023 | Cheng, Earnestiena | 0.4 | Discuss investigations overview presentation edits with team member. |
| 18 | 4/26/2023 | Berkin, Michael | 0.8 | Discuss agreement arrangements with Akin team. |
| 18 | 4/26/2023 | Cheng, Earnestiena | 0.2 | Evaluate latest changes to investigations overview presentation. |
| 18 | 4/26/2023 | Cheng, Earnestiena | 0.2 | Evaluate latest status of payment history diligence. |
| 18 | 4/26/2023 | Hu, Elizabeth | 0.8 | Evaluate presentation materials developed by team in detail re: transactions timeline. |
| 18 | 4/26/2023 | Simon, Russell | 0.3 | Finalize key questions re: historical payments to insiders. |
| 18 | 4/26/2023 | Davis, Guy | 0.8 | Participate in call with Akin re: certain historical transactions. |
| 18 | 4/26/2023 | Sternberg, Joseph | 0.4 | Attend call with team member re: avoidance actions analysis. |
| 18 | 4/26/2023 | Sternberg, Joseph | 0.2 | Participate in call with team member re: avoidance actions questions. |
| 18 | 4/26/2023 | Leake, Nicola | 1.1 | Prepare additional questions for Akin re: historical payments and other fees. |
| 18 | 4/26/2023 | Murphy, Andrew | 1.2 | Prepare and finalize analysis of stakeholders under secured and unsecured notes & loans. |
| 18 | 4/26/2023 | Murphy, Andrew | 2.1 | Prepare analysis re: select balance sheet periods. |
| 18 | 4/26/2023 | Murphy, Andrew | 0.8 | Prepare investigations timeline summary table per comments from internal team. |
| 18 | 4/26/2023 | Simon, Russell | 2.0 | Prepare insider agreement diligence question list for Akin meeting. |
| 18 | 4/26/2023 | Sternberg, Joseph | 2.0 | Prepare presentation for litigation workstream re: avoidance actions. |
| 18 | 4/26/2023 | Murphy, Andrew | 0.9 | Prepare simplified org chart to orient entities identified in investigations timeline presentation. |
| 18 | 4/26/2023 | Leake, Nicola | 1.2 | Prepare slides and questions re: historical payments and updates. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/26/2023 | Simon, Russell | 1.2 | Prepare summary overview of agreements with related parties for go-forward business plan assumptions. |
| 18 | 4/26/2023 | Bhargava, Yash | 1.1 | Process additional edits from analysis of capital structure transactions re: potential claims investigation. |
| 18 | 4/26/2023 | Cheng, Earnestiena | 0.3 | Provide written update to internal team re: investigations workstream. |
| 18 | 4/26/2023 | Sternberg, Joseph | 1.4 | Review analysis re: certain interests in Diamond. |
| 18 | 4/26/2023 | Hu, Elizabeth | 0.3 | Review analysis re: fee summary. |
| 18 | 4/26/2023 | Berkin, Michael | 0.8 | Review and analyze MSA and affiliate arrangements. |
| 18 | 4/26/2023 | Sternberg, Joseph | 0.7 | Review avoidance action deliverables. |
| 18 | 4/26/2023 | Taylor, Brian | 1.3 | Review correspondence provided by Debtors' re: certain historical transactions. |
| 18 | 4/26/2023 | Cheng, Earnestiena | 0.4 | Review latest MSA invoice summary. |
| 18 | 4/26/2023 | Simon, Russell | 0.8 | Review MSA and reimbursement questions list. |
| 18 | 4/26/2023 | Taylor, Brian | 0.9 | Review MSA invoice analysis. |
| 18 | 4/26/2023 | Eldred, John | 0.5 | Review MSA re: historical services provided. |
| 18 | 4/26/2023 | Scruton, Andrew | 1.1 | Review summary of meeting with Deloitte on separation plans. |
| 18 | 4/26/2023 | Cheng, Earnestiena | 0.3 | Review summary of transaction values included in investigations presentation. |
| 18 | 4/26/2023 | Cheng, Earnestiena | 0.5 | Review support for certain investigations transactions summaries. |
| 18 | 4/26/2023 | Cheng, Earnestiena | 0.3 | Review team deliverables re: MSA payments history diligence. |
| 18 | 4/26/2023 | Berkin, Michael | 0.5 | Participate in weekly update call with the Committee and Committee counsel. |
| 18 | 4/26/2023 | Cheng, Earnestiena | 0.6 | Participate in call with Counsel re: history of MSA invoices. |
| 18 | 4/26/2023 | Leake, Nicola | 0.8 | Attend call with Akin re: MSA and investigations. |
| 18 | 4/27/2023 | Cheng, Earnestiena | 0.5 | Analyze Company's historical balance sheet to understand solvency. |
| 18 | 4/27/2023 | Berkin, Michael | 2.0 | Analyze historical transactions for potential causes of action. |
| 18 | 4/27/2023 | Sternberg, Joseph | 0.5 | Assess avoidance action analysis prepare by internal team member. |
| 18 | 4/27/2023 | Vadon, Courtney | 0.8 | Attend call with team member re: historical payments to insiders. |
| 18 | 4/27/2023 | Leake, Nicola | 0.8 | Attend call with team member re: historical reimbursement questions. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/27/2023 | Scruton, Andrew | 0.5 | Attend internal call re: historical payments to insiders. |
| 18 | 4/27/2023 | Murphy, Andrew | 0.1 | Compile summary of known Diamond transactions. |
| 18 | 4/27/2023 | Berkin, Michael | 0.6 | Develop agenda of topics for Deloitte separation call. |
| 18 | 4/27/2023 | Berkin, Michael | 0.4 | Develop subsequent diligence list on Deloitte retention application. |
| 18 | 4/27/2023 | Cheng, Earnestiena | 0.2 | Evaluate edits to investigation timeline. |
| 18 | 4/27/2023 | Murphy, Andrew | 0.8 | Finalize and distribute investigations summary timeline to internal team. |
| 18 | 4/27/2023 | Berkin, Michael | 1.0 | Identify discussion topics re: historical transactions for potential causes of action. |
| 18 | 4/27/2023 | Hu, Elizabeth | 0.5 | Participate in call with team re: investigations timeline and diligence items. |
| 18 | 4/27/2023 | Taylor, Brian | 0.5 | Participate in call with team re: investigations timeline, etc. |
| 18 | 4/27/2023 | Cheng, Earnestiena | 0.5 | Participate in internal call re: edits to investigations presentation. |
| 18 | 4/27/2023 | Bhargava, Yash | 2.9 | Perform edits to incorporate senior team feedback re: analysis of known Diamond Sports Group transactions. |
| 18 | 4/27/2023 | Leake, Nicola | 0.8 | Prepare edits to insider payments analysis. |
| 18 | 4/27/2023 | Leake, Nicola | 1.1 | Prepare additional edits to payments schedule for dissemination. |
| 18 | 4/27/2023 | Sternberg, Joseph | 1.4 | Prepare presentation re: avoidance actions. |
| 18 | 4/27/2023 | Sternberg, Joseph | 0.9 | Prepare updates to analysis re: avoidance actions. |
| 18 | 4/27/2023 | Cheng, Earnestiena | 1.1 | Process edits to investigations presentation based on comments from internal team. |
| 18 | 4/27/2023 | Cheng, Earnestiena | 0.3 | Provide comments to internal team re: historical payments to insiders diligence questions. |
| 18 | 4/27/2023 | Davis, Guy | 2.5 | Review analysis re: certain historical transactions. |
| 18 | 4/27/2023 | Murphy, Andrew | 1.2 | Review analysis re: detailed organizational structure Debtor vs non-Debtor entities. |
| 18 | 4/27/2023 | Taylor, Brian | 1.2 | Review analysis re: investigations and accompanying slides. |
| 18 | 4/27/2023 | Hu, Elizabeth | 1.2 | Review analysis re: revised transactions timeline. |
| 18 | 4/27/2023 | Bhargava, Yash | 1.2 | Review analysis with senior team re: Diamond Sports Group transactions. |
| 18 | 4/27/2023 | Cheng, Earnestiena | 0.8 | Review changes to investigations presentation. |
| 18 | 4/27/2023 | Eldred, John | 0.5 | Review Deloitte separation presentation. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/27/2023 | Eldred, John | 0.7 | Review investigation timeline and related materials. |
| 18 | 4/27/2023 | Cheng, Earnestiena | 0.4 | Review latest investigations presentation to be discussed with internal team. |
| 18 | 4/27/2023 | Cheng, Earnestiena | 0.3 | Review list of historical payments diligence questions prepared by internal team. |
| 18 | 4/27/2023 | Berkin, Michael | 1.2 | Review Rule 2004 requests for information for potential causes of action. |
| 18 | 4/27/2023 | Scruton, Andrew | 1.4 | Review summary of services provided by Sinclair under MSA. |
| 18 | 4/27/2023 | Murphy, Andrew | 0.4 | Revise invoice summary per comments from internal team. |
| 18 | 4/27/2023 | Murphy, Andrew | 1.6 | Revise summary of known Diamond transactions per comments from internal team. |
| 18 | 4/27/2023 | Murphy, Andrew | 0.9 | Attend call with internal team re: investigations timeline presentation. |
| 18 | 4/28/2023 | Nicholls, Christopher | 1.0 | Review diligence of various causes of action re: Committee advisors. |
| 18 | 4/28/2023 | Murphy, Andrew | 0.5 | Attend call with team member re: dividend and related party transactions desired output. |
| 18 | 4/28/2023 | Nicholls, Christopher | 0.8 | Continue review diligence of various causes of action re: Committee advisors. |
| 18 | 4/28/2023 | Bhargava, Yash | 0.8 | Continue to analyze re: parties involved prepetition transactions. |
| 18 | 4/28/2023 | Cheng, Earnestiena | 0.3 | Coordinate with internal team on next steps for investigations workstreams. |
| 18 | 4/28/2023 | Cheng, Earnestiena | 0.3 | Coordinate with team on latest status of investigations presentation. |
| 18 | 4/28/2023 | Cheng, Earnestiena | 0.5 | Coordinate with team on next steps of investigations workstream. |
| 18 | 4/28/2023 | Scruton, Andrew | 0.7 | Correspond with Akin on Debtors' pre-petition transactions. |
| 18 | 4/28/2023 | Taylor, Brian | 0.2 | Correspond with Akin re: document production access. |
| 18 | 4/28/2023 | Berkin, Michael | 0.5 | Discuss investigations status with Committee counsel. |
| 18 | 4/28/2023 | Eldred, John | 2.9 | Evaluate pleadings and transaction history. |
| 18 | 4/28/2023 | Murphy, Andrew | 1.0 | Finalize analysis re: historical transactions undertaken. |
| 18 | 4/28/2023 | Schuman, Philip | 0.5 | Participate in call with Houlihan and Akin re: avoidance action and investigations. |
| 18 | 4/28/2023 | Murphy, Andrew | 0.3 | Participate in call with team member re: potential sale of assets. |
| 18 | 4/28/2023 | Sternberg, Joseph | 0.3 | Participate in call with team member re: avoidance actions item clarification. |
| 18 | 4/28/2023 | Cheng, Earnestiena | 0.5 | Participate in call with team member re: historical transactions. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 4/28/2023 | Sternberg, Joseph | 0.5 | Participate in call with Committee advisors re: litigation case updates. |
| 18 | 4/28/2023 | Taylor, Brian | 2.4 | Participate in investigations call with Company advisors (partial attendance). |
| 18 | 4/28/2023 | Davis, Guy | 2.7 | Participate in investigations call with Company. |
| 18 | 4/28/2023 | Taylor, Brian | 0.5 | Participate in meeting with advisors re: avoidance action considerations. |
| 18 | 4/28/2023 | Berkin, Michael | 2.7 | Participate in meeting with Debtor on investigations status. |
| 18 | 4/28/2023 | Cheng, Earnestiena | 2.7 | Participate telephonically in investigations call with Company. |
| 18 | 4/28/2023 | Bhargava, Yash | 1.2 | Perform analysis re: cash dividends distributed to Sinclair. |
| 18 | 4/28/2023 | Bhargava, Yash | 1.1 | Prepare analysis re: Diamond solvency. |
| 18 | 4/28/2023 | Murphy, Andrew | 0.8 | Prepare analysis summarizing historical redemptions and dividend distributions. |
| 18 | 4/28/2023 | Davis, Guy | 0.8 | Prepare for meeting with Debtor's Counsel re: operations and potential litigation items. |
| 18 | 4/28/2023 | Taylor, Brian | 1.1 | Prepare for meeting with Debtors re: litigation items. |
| 18 | 4/28/2023 | Murphy, Andrew | 1.2 | Research and analyze customer relationships definition and reported carrying values from the creation of DSG to current. |
| 18 | 4/28/2023 | Murphy, Andrew | 2.9 | Research in order to analyze additional historical transactions. |
| 18 | 4/28/2023 | Sternberg, Joseph | 0.5 | Research historical transactions re: avoidance actions. |
| 18 | 4/28/2023 | Bhargava, Yash | 0.4 | Review analysis re: prepetition transactions. |
| 18 | 4/28/2023 | Bhargava, Yash | 0.3 | Review analysis re: Diamond transactions. |
| 18 | 4/28/2023 | Davis, Guy | 2.0 | Review analysis re: historical transactions. |
| 18 | 4/28/2023 | Berkin, Michael | 1.2 | Review and analyze diligence responses to Deloitte retention. |
| 18 | 4/28/2023 | Hu, Elizabeth | 1.9 | Review and analyze various potential claims against Sinclair, including potential claims and certain contracts. |
| 18 | 4/28/2023 | Taylor, Brian | 0.4 | Review correspondence with team re: potential litigation. |
| 18 | 4/28/2023 | Murphy, Andrew | 2.7 | Review historical filings and analyze Diamond related party transactions. |
| 18 | 4/28/2023 | Berkin, Michael | 1.0 | Review historical transactions for potential causes of action. |
| 18 | 4/28/2023 | Scruton, Andrew | 1.8 | Review presentation on potential avoidance actions and summary of meeting with Debtors advisors. |
| 18 | 4/29/2023 | Cheng, Earnestiena | 0.8 | Process edits to notes on investigation meeting with Company for circulation to wider team. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/1/2023 | Nicholls, Christopher | 1.6 | Provide comments to responsibilities associated with causes of action workstreams. |
| 18 | 5/1/2023 | Friedman, Samantha | 0.7 | Participate in internal call on investigations next steps. |
| 18 | 5/1/2023 | Taylor, Brian | 0.7 | Attend conference call with Houlihan and counsel regarding investigations workstreams. |
| 18 | 5/1/2023 | Eldred, John | 0.6 | Prepare investigation workplan and review next steps. |
| 18 | 5/1/2023 | Cheng, Earnestiena | 0.6 | Review latest changes to investigations presentations re: related party transactions. |
| 18 | 5/1/2023 | Joffe, Steven | 0.4 | Attend investigations phone call with external team to offer tax insights. |
| 18 | 5/1/2023 | Friedman, Samantha | 0.4 | Participate in call with Committee advisors on investigations activities. |
| 18 | 5/1/2023 | Berkin, Michael | 0.4 | Discuss workplan on potential investigations with Committee advisors. |
| 18 | 5/1/2023 | Cheng, Earnestiena | 0.4 | Participate in call with Counsel re: investigations timeline. |
| 18 | 5/1/2023 | Berkin, Michael | 0.7 | Discuss investigation workplan issues with FTI team. |
| 18 | 5/1/2023 | Cheng, Earnestiena | 0.7 | Participate in call with internal team re: investigations workstreams next steps. |
| 18 | 5/1/2023 | Hu, Elizabeth | 0.4 | Review status of investigations topics. |
| 18 | 5/1/2023 | Cheng, Earnestiena | 0.5 | Process edits to investigation presentation re: related party transactions. |
| 18 | 5/1/2023 | Murphy, Andrew | 0.8 | Review Relativity database for investigations documents. |
| 18 | 5/1/2023 | Davis, Guy | 2.9 | Evaluate 2004 and other pleadings. |
| 18 | 5/1/2023 | Berkin, Michael | 1.1 | Assess workplan for potential investigations. |
| 18 | 5/1/2023 | Friedman, Samantha | 0.4 | Revise 2004 diligence request to incorporate required documents for investigations activities. |
| 18 | 5/1/2023 | Friedman, Samantha | 0.3 | Review investigation workplan to determine next steps. |
| 18 | 5/1/2023 | Cheng, Earnestiena | 0.3 | Review status of investigations workstream, including edits to 2004 request re: operational questions. |
| 18 | 5/1/2023 | Cheng, Earnestiena | 0.2 | Review status of latest Company insider agreements diligence questions. |
| 18 | 5/1/2023 | Taylor, Brian | 0.9 | Review notes from meeting with the Debtor professionals re: investigations work stream. |
| 18 | 5/1/2023 | Taylor, Brian | 0.4 | Correspond with FTI team related to Company transactions. |
| 18 | 5/1/2023 | Taylor, Brian | 0.3 | Prepare agenda for meeting with counsel re: investigations. |
| 18 | 5/1/2023 | Taylor, Brian | 0.2 | Correspond with counsel regarding investigations meeting. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/1/2023 | Simon, Russell | 2.1 | Create updates to rule 2004 document re: operations-related questions. |
| 18 | 5/1/2023 | Simon, Russell | 0.5 | Conduct analysis of relevant DSG team contract details re: investigations. |
| 18 | 5/1/2023 | Murphy, Andrew | 0.7 | Participate in call with internal team re: FTI investigations & next steps. |
| 18 | 5/1/2023 | Taylor, Brian | 0.4 | Attend conference call with FTI team regarding investigations meeting with the Debtor professionals. |
| 18 | 5/2/2023 | Berkin, Michael | 0.7 | Review additional Rule 2004 requests to Debtors for comments. |
| 18 | 5/2/2023 | Murphy, Andrew | 0.5 | Review Relativity document download per comments from internal team. |
| 18 | 5/2/2023 | Cheng, Earnestiena | 0.2 | Evaluate near-term priorities investigations workstreams. |
| 18 | 5/2/2023 | Scruton, Andrew | 1.8 | Review summary notes from meeting with Debtors on investigations into prepetition transactions. |
| 18 | 5/2/2023 | Berkin, Michael | 0.7 | Review and prepare comments for updating the Company agreements diligence list. |
| 18 | 5/2/2023 | Cheng, Earnestiena | 0.2 | Review latest investigations 2004 document request additions. |
| 18 | 5/2/2023 | Cheng, Earnestiena | 0.3 | Coordinate with internal team on additional comments to 2004 request. |
| 18 | 5/2/2023 | Cheng, Earnestiena | 0.3 | Process edits to historical payments questions list. |
| 18 | 5/2/2023 | Cheng, Earnestiena | 0.3 | Process edits to company agreements diligence questions |
| 18 | 5/2/2023 | Taylor, Brian | 0.3 | Review status of additional 2004 requests. |
| 18 | 5/2/2023 | Taylor, Brian | 0.2 | Review key documents to flag for internal detailed review. |
| 18 | 5/2/2023 | Taylor, Brian | 0.5 | Correspond with FTI team related to investigations workstreams. |
| 18 | 5/2/2023 | Taylor, Brian | 2.8 | Update additional 2004 requests document. |
| 18 | 5/2/2023 | Murphy, Andrew | 2.4 | Review Relativity document download. |
| 18 | 5/2/2023 | Murphy, Andrew | 0.7 | Attend call with team member re: insider payment invoice register. |
| 18 | 5/2/2023 | Leake, Nicola | 0.7 | Attend call with team member re: historical payments to insiders. |
| 18 | 5/3/2023 | Taylor, Brian | 1.3 | Prepare detailed work plan for investigations. |
| 18 | 5/3/2023 | Taylor, Brian | 0.3 | Correspond with counsel related to status of production. |
| 18 | 5/3/2023 | Taylor, Brian | 0.3 | Correspond with internal team on 2004 request list and work plan. |
| 18 | 5/3/2023 | Taylor, Brian | 0.7 | Update 2004 request list based on comments. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/3/2023 | Murphy, Andrew | 1.3 | Amend investigations timeline re: dividends per information found on Relativity data room. |
| 18 | 5/3/2023 | Simon, Russell | 0.5 | Complete analysis of relationship with insider parties. |
| 18 | 5/3/2023 | Cheng, Earnestiena | 0.4 | Discuss latest investigations diligence list with internal team and Counsel. |
| 18 | 5/4/2023 | Friedman, Samantha | 0.4 | Finalize additions to 2004 diligence request. |
| 18 | 5/4/2023 | Friedman, Samantha | 0.3 | Correspond with Houlihan re: 2004 diligence request additions. |
| 18 | 5/4/2023 | Scruton, Andrew | 0.7 | Review supplemental 2004 requests. |
| 18 | 5/4/2023 | Friedman, Samantha | 0.5 | Participate in call with internal team to discuss workplan for investigations workstream. |
| 18 | 5/4/2023 | Cheng, Earnestiena | 0.5 | Participate in discussion with internal teams regarding investigations workstream and priorities. |
| 18 | 5/5/2023 | Eldred, John | 2.6 | Review Debtor documents to inform investigations. |
| 18 | 5/5/2023 | Murphy, Andrew | 1.7 | Revise analysis summarizing historical redemptions and dividend distributions. |
| 18 | 5/5/2023 | Eldred, John | 1.4 | Incorporate notes from meeting with Debtors into investigations work planning. |
| 18 | 5/5/2023 | Eldred, John | 0.8 | Continue to review documents produced by Debtors to inform investigations. |
| 18 | 5/5/2023 | Taylor, Brian | 0.6 | Prepare key documents review categories and template. |
| 18 | 5/5/2023 | Taylor, Brian | 0.6 | Attend conference call with Debtors regarding 2004 requests. |
| 18 | 5/5/2023 | Cheng, Earnestiena | 0.5 | Participate in call with internal team re: investigations status. |
| 18 | 5/5/2023 | Murphy, Andrew | 0.3 | Participate in call with internal team re: initial documents from Moelis. |
| 18 | 5/5/2023 | Taylor, Brian | 0.3 | Discuss Duff & Phelps documents with FTI team. |
| 18 | 5/5/2023 | Cheng, Earnestiena | 0.3 | Participate in call with internal team re: review documents provided by Company's advisors. |
| 18 | 5/5/2023 | Taylor, Brian | 0.3 | Correspond with FTI team related to investigative document review. |
| 18 | 5/5/2023 | Scruton, Andrew | 0.7 | Review list of investigations documents provided by Debtors' counsel. |
| 18 | 5/5/2023 | Cheng, Earnestiena | 0.1 | Assess takeaways from recent depositions for internal team re: investigations. |
| 18 | 5/5/2023 | Taylor, Brian | 0.2 | Prepare correspondence with counsel re: 2004 meet and confer. |
| 18 | 5/5/2023 | Taylor, Brian | 0.4 | Coordinate initial key investigations documents review. |
| 18 | 5/5/2023 | Taylor, Brian | 0.7 | Review key documents for the investigations workstream. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/5/2023 | Murphy, Andrew | 0.2 | Continue to perform review re: Moelis document for analysis support. |
| 18 | 5/5/2023 | Murphy, Andrew | 2.8 | Prepare analysis re: documents from Moelis. |
| 18 | 5/5/2023 | Murphy, Andrew | 3.0 | Finalize draft synopsis re: Moelis documents for distribution to internal team. |
| 18 | 5/5/2023 | Simon, Russell | 1.7 | Conduct analysis of documents added by Paul Weiss. |
| 18 | 5/5/2023 | Taylor, Brian | 1.1 | Update investigations budget estimates based on discussion with FTI team. |
| 18 | 5/5/2023 | Cheng, Earnestiena | 0.6 | Participate telephonically in meet & confer with Debtors re: 2004 requests. |
| 18 | 5/5/2023 | Taylor, Brian | 0.5 | Participate in call with Counsel to discuss production and workplan. |
| 18 | 5/8/2023 | Murphy, Andrew | 1.8 | Analyze agreement documents provided by Akin in order to summarize for internal FTI team. |
| 18 | 5/8/2023 | Taylor, Brian | 1.4 | Conduct research on investigations related questions provided by Akin. |
| 18 | 5/8/2023 | Cheng, Earnestiena | 0.5 | Prepare questions for Counsel re: payments made to insiders and other investigations case items. |
| 18 | 5/8/2023 | Cheng, Earnestiena | 0.4 | Review hot doc summary prepared by internal team. |
| 18 | 5/8/2023 | Cheng, Earnestiena | 0.2 | Evaluate litigation requests from Counsel re: secured debt and prepetition make-whole. |
| 18 | 5/8/2023 | Cheng, Earnestiena | 0.2 | Reach out to Alix re: pre and post petition payments to insiders. |
| 18 | 5/8/2023 | Taylor, Brian | 0.3 | Distribute key documents index to FTI team. |
| 18 | 5/8/2023 | Taylor, Brian | 0.4 | Review key documents index. |
| 18 | 5/8/2023 | Murphy, Andrew | 1.5 | Review to provide standardization of topics within Moelis document tracking summary. |
| 18 | 5/8/2023 | Murphy, Andrew | 1.9 | Finalize document summary. |
| 18 | 5/8/2023 | Simon, Russell | 2.9 | Continue analysis of documents provided by Paul Weiss for internal review. |
| 18 | 5/9/2023 | Eldred, John | 1.1 | Meet with FTI internal team re: motion for automatic stay. |
| 18 | 5/9/2023 | Sternberg, Joseph | 1.1 | Participate in call with internal team re: investigations workstreams. |
| 18 | 5/9/2023 | Murphy, Andrew | 1.1 | Attend call with internal team re: intercompany balances and investigations hot document summary analyses. |
| 18 | 5/9/2023 | Cheng, Earnestiena | 0.2 | Follow-up with Alix re: historical post petition payments to insiders. |
| 18 | 5/9/2023 | Berkin, Michael | 0.6 | Review draft potential insolvency timeline. |
| 18 | 5/9/2023 | Cheng, Earnestiena | 0.1 | Prepare correspondence to internal team re: investigations workstream status. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/9/2023 | Cheng, Earnestiena | 0.3 | Review investigations update re: hot docs |
| 18 | 5/9/2023 | Cheng, Earnestiena | 0.3 | Provide update to Akin re: Sinclair noncompliance issues. |
| 18 | 5/9/2023 | Taylor, Brian | 0.8 | Correspond on next steps and questions related to investigations with FTI team. |
| 18 | 5/9/2023 | Taylor, Brian | 0.6 | Review debt documents related to Duff & Phelps opinion. |
| 18 | 5/9/2023 | Taylor, Brian | 0.4 | Correspond on Duff & Phelps opinion with FTI team. |
| 18 | 5/9/2023 | Taylor, Brian | 0.8 | Perform research supporting debt document detail re: Duff & Phelps opinion. |
| 18 | 5/9/2023 | Taylor, Brian | 1.2 | Review key documents index and related documents. |
| 18 | 5/9/2023 | Taylor, Brian | 0.3 | Correspond with FTI team re: documents index. |
| 18 | 5/9/2023 | Murphy, Andrew | 0.5 | Revise Moelis document tracking summary per comments from internal FTI team. |
| 18 | 5/10/2023 | Taylor, Brian | 0.4 | Attend call with FTI team re: expert report logistics and status update. |
| 18 | 5/10/2023 | Murphy, Andrew | 2.9 | Prepare analysis re: potential estate claims. |
| 18 | 5/10/2023 | Cheng, Earnestiena | 0.4 | Review status of investigations workstreams based on update from Counsel. |
| 18 | 5/10/2023 | Cheng, Earnestiena | 0.3 | Review solvency timeline created by Counsel. |
| 18 | 5/10/2023 | Taylor, Brian | 1.1 | Correspond with Akin related to litigation strategy and next steps for FTI. |
| 18 | 5/10/2023 | Taylor, Brian | 1.6 | Review index of documents provided by Moelis re: investigations. |
| 18 | 5/10/2023 | Vadon, Courtney | 0.1 | Review data room for files relevant to historical transactions. |
| 18 | 5/10/2023 | Murphy, Andrew | 0.4 | Attend call with internal team re: potential claims document inquiry. |
| 18 | 5/11/2023 | Eldred, John | 1.6 | Create plan for investigations workstream. |
| 18 | 5/11/2023 | Nicholls, Christopher | 0.7 | Attend call with team to review work plan for analysis of causes of action re: internal parties. |
| 18 | 5/11/2023 | Cheng, Earnestiena | 0.7 | Participate in call with internal team re: investigations workstream priorities. |
| 18 | 5/11/2023 | Sternberg, Joseph | 0.7 | Participate in call with FTI team re: investigations workstreams. |
| 18 | 5/11/2023 | Taylor, Brian | 0.7 | Attend conference call with Houlihan related to investigations strategy. |
| 18 | 5/11/2023 | Cheng, Earnestiena | 0.6 | Prepare for call with internal team re: investigations workstream priorities. |
| 18 | 5/11/2023 | Taylor, Brian | 0.5 | Provide summary of investigations discussions with Houlihan and Akin to FTI team. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/11/2023 | Friedman, Samantha | 0.7 | Participate in call with internal team to discuss next steps for investigations workstream. |
| 18 | 5/11/2023 | Davis, Guy | 0.8 | Review documents to inform investigations update to Committee. |
| 18 | 5/11/2023 | Taylor, Brian | 1.2 | Prepare document with detailed next steps for investigations. |
| 18 | 5/11/2023 | Taylor, Brian | 0.3 | Correspond with Alix related to investigations information request. |
| 18 | 5/11/2023 | Taylor, Brian | 0.5 | Review analysis on historic liquidity positions to provide feedback in internal team call. |
| 18 | 5/11/2023 | Scruton, Andrew | 1.1 | Review summary of open diligence requests for Sinclair. |
| 18 | 5/11/2023 | Hu, Elizabeth | 0.5 | Attend call with team re: status of investigations and next steps forward. |
| 18 | 5/11/2023 | Taylor, Brian | 0.5 | Attend conference call with FTI team re: investigations strategy. |
| 18 | 5/11/2023 | Simon, Russell | 0.7 | Meet with FTI internal team re: DSG's historic liquidity positions to inform investigations. |
| 18 | 5/12/2023 | Taylor, Brian | 0.7 | Review debt documents per request from Akin re: investigations. |
| 18 | 5/12/2023 | Taylor, Brian | 0.2 | Correspond with FTI investigations team re: Debtor's expert witness. |
| 18 | 5/12/2023 | Taylor, Brian | 0.4 | Correspond with Akin re: investigations information request. |
| 18 | 5/12/2023 | Taylor, Brian | 0.3 | Correspond with Akin re: investigations request to Debtors. |
| 18 | 5/12/2023 | Eldred, John | 0.5 | Meet with investigations team re workplan. |
| 18 | 5/12/2023 | Taylor, Brian | 0.5 | Attend call with FTI team re: investigations workstreams. |
| 18 | 5/12/2023 | Taylor, Brian | 1.0 | Attend conference call with the Committee and Company re: investigations. |
| 18 | 5/12/2023 | Sternberg, Joseph | 1.1 | Listen in to deposition re: Twins CEO. |
| 18 | 5/15/2023 | Vadon, Courtney | 0.2 | Research statute of limitations issues. |
| 18 | 5/15/2023 | Cheng, Earnestiena | 0.2 | Review update from internal team re: Duff & Phelps production. |
| 18 | 5/15/2023 | Cheng, Earnestiena | 0.3 | Evaluate historical projections produced by Sinclair. |
| 18 | 5/15/2023 | Taylor, Brian | 1.1 | Review case correspondence re: investigations |
| 18 | 5/15/2023 | Murphy, Andrew | 2.7 | Prepare analysis re: Duff & Phelps document production. |
| 18 | 5/16/2023 | Eldred, John | 0.6 | Review investigation timeline and related materials. |
| 18 | 5/16/2023 | Bhargava, Yash | 0.5 | Participate in call with internal team to coordinate review re: league negotiations. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/16/2023 | Taylor, Brian | 0.5 | Discuss investigations status with FTI team. |
| 18 | 5/16/2023 | Simon, Russell | 0.5 | Meet with FTI internal team re: status of league negotiations. |
| 18 | 5/16/2023 | Cheng, Earnestiena | 0.2 | Correspond with internal team re: recent investigations document productions. |
| 18 | 5/16/2023 | Cheng, Earnestiena | 0.2 | Reach out to Alix team re: investigations update. |
| 18 | 5/16/2023 | Cheng, Earnestiena | 0.3 | Coordinate with team re: investigations discussion with Alix team. |
| 18 | 5/16/2023 | Taylor, Brian | 0.8 | Correspond with FTI team related to next steps in investigations. |
| 18 | 5/16/2023 | Sternberg, Joseph | 0.3 | Review correspondence from FTI team re: investigations workstreams. |
| 18 | 5/17/2023 | Davis, Guy | 0.5 | Attend internal call with FTI team on investigations progress. |
| 18 | 5/17/2023 | Friedman, Samantha | 0.5 | Participate in internal call with FTI team on investigations progress. |
| 18 | 5/17/2023 | Cheng, Earnestiena | 0.1 | Coordinate with Alix team re: status of investigation into insider agreements. |
| 18 | 5/17/2023 | Taylor, Brian | 0.3 | Correspond with FTI team re: investigations document productions. |
| 18 | 5/17/2023 | Taylor, Brian | 1.4 | Review documents provided by counsel. |
| 18 | 5/17/2023 | Murphy, Andrew | 0.3 | Analyze relativity investigations documents review. |
| 18 | 5/17/2023 | Murphy, Andrew | 2.0 | Continue to prepare analysis re: Duff & Phelps production. |
| 18 | 5/18/2023 | Leake, Nicola | 0.5 | Attend call with Company re: Company insider agreements. |
| 18 | 5/18/2023 | Taylor, Brian | 0.5 | Attend conference call with Alix re: investigations. |
| 18 | 5/18/2023 | Friedman, Samantha | 0.5 | Participate in call with Alix re: payments to insiders. |
| 18 | 5/18/2023 | Cheng, Earnestiena | 0.3 | Coordinate investigations call on Sinclair depositions. |
| 18 | 5/18/2023 | Cheng, Earnestiena | 0.3 | Evaluate status of protective order as discussed by Counsel. |
| 18 | 5/18/2023 | Friedman, Samantha | 0.5 | Participate in call with Akin and Houlihan on investigations progress. |
| 18 | 5/18/2023 | Taylor, Brian | 0.5 | Evaluate latest investigations status with internal team. |
| 18 | 5/19/2023 | Eldred, John | 0.5 | Review summarized materials on depositions to inform investigations work. |
| 18 | 5/19/2023 | Cheng, Earnestiena | 0.4 | Provide update on investigations discussion with Akin to internal team. |
| 18 | 5/19/2023 | Taylor, Brian | 0.3 | Correspond with counsel re: Alix response to document request. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/19/2023 | Taylor, Brian | 0.2 | Correspond with counsel re: investigations. |
| 18 | 5/19/2023 | Taylor, Brian | 0.3 | Correspond with FTI team re: investigations document review. |
| 18 | 5/22/2023 | Wikel, Daniel | 1.2 | Review investigations materials re: depositions, potential avoidance actions, Sinclair separation. |
| 18 | 5/22/2023 | Taylor, Brian | 0.9 | Review team analysis re: depositions, Flynn Rebuttal Report. |
| 18 | 5/22/2023 | Wikel, Daniel | 0.7 | Review SOFA SOAL material and diligence questions prepared by internal team from an investigative POV. |
| 18 | 5/22/2023 | Cheng, Earnestiena | 0.3 | Coordinate coverage for upcoming Sinclair depositions. |
| 18 | 5/22/2023 | Taylor, Brian | 0.3 | Correspond with counsel related to Sinclair depositions. |
| 18 | 5/22/2023 | Taylor, Brian | 0.3 | Correspond with FTI team related to preparation for Sinclair depositions. |
| 18 | 5/22/2023 | Taylor, Brian | 0.1 | Review agenda for advisors' call to add notes re: investigation status. |
| 18 | 5/23/2023 | Berkin, Michael | 1.1 | Review Sinclair internal restructuring disclosures in connection with potential causes of action. |
| 18 | 5/23/2023 | Taylor, Brian | 1.0 | Attend conference call with counsel and Paul Weiss re: depositions and general case items. |
| 18 | 5/23/2023 | Sternberg, Joseph | 0.2 | Review correspondence from FTI team re: Sinclair reorganization. |
| 18 | 5/23/2023 | Nicholls, Christopher | 1.0 | Discuss depositions with the PW and Akin re: deposition coverage, discussion of key takeaways, other case updates. |
| 18 | 5/23/2023 | Davis, Guy | 2.0 | Prepare materials for Shapiro deposition. |
| 18 | 5/23/2023 | Cheng, Earnestiena | 0.3 | Coordinate FTI attendance at Shapiro deposition. |
| 18 | 5/23/2023 | Braga, Andrew | 1.2 | Review article re: Sinclair reorganization to assess impact on Diamond restructuring. |
| 18 | 5/23/2023 | Braga, Andrew | 1.2 | Provide correspondence to the FTI team re: Sinclair reorganization and potential impact on Diamond restructuring. |
| 18 | 5/23/2023 | Friedman, Samantha | 0.5 | Participate in call with Akin and PW re: prep for Shapiro deposition, case overview. |
| 18 | 5/23/2023 | Cheng, Earnestiena | 0.5 | Participate in call with Company and Committee counsel re: preparation for Sinclair depositions, general case review. |
| 18 | 5/24/2023 | Friedman, Samantha | 2.9 | Listen to deposition of S. Shapiro, Sinclair EVP. |
| 18 | 5/24/2023 | Friedman, Samantha | 2.9 | Continue to listen to deposition of S. Shapiro, Sinclair EVP. |
| 18 | 5/24/2023 | Davis, Guy | 2.9 | Attend Shapiro deposition. |
| 18 | 5/24/2023 | Davis, Guy | 2.9 | Continue to assist in Shapiro deposition. |
| 18 | 5/24/2023 | Davis, Guy | 2.9 | Continue to attend Shapiro deposition. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/24/2023 | Vadon, Courtney | 0.7 | Assist team members in data room pull in preparation for Sinclair deposition. |
| 18 | 5/24/2023 | Scruton, Andrew | 0.6 | Review summary of time line of events involving transactions between Sinclair and Debtors. |
| 18 | 5/24/2023 | Friedman, Samantha | 0.4 | Continue listening to deposition of S. Shapiro, Sinclair EVP. |
| 18 | 5/24/2023 | Davis, Guy | 0.3 | Finalize Shapiro deposition. |
| 18 | 5/24/2023 | Simon, Russell | 1.2 | Continue to evaluate the Shapiro deposition to create key takeaways for the FTI working team. |
| 18 | 5/24/2023 | Simon, Russell | 2.9 | Evaluate deposition to create key takeaways for deposition of Scott Shapiro. |
| 18 | 5/24/2023 | Simon, Russell | 2.9 | Continue evaluating the Shapiro deposition to create key takeaways for the FTI working team. |
| 18 | 5/24/2023 | Murphy, Andrew | 0.4 | Correspond with internal team member re: Relativity documents. |
| 18 | 5/24/2023 | Murphy, Andrew | 1.3 | Review latest Sinclair document production. |
| 18 | 5/24/2023 | Simon, Russell | 0.5 | Analyze payments to insiders to inform rights payments under agreements. |
| 18 | 5/24/2023 | Berkin, Michael | 1.2 | Participate in Shapiro deposition. |
| 18 | 5/25/2023 | Simon, Russell | 1.1 | Attend FTI internal meeting re: deposition testimony and next steps. |
| 18 | 5/25/2023 | Sternberg, Joseph | 0.9 | Review investigations materials re: updates to agreements with parties. |
| 18 | 5/25/2023 | Scruton, Andrew | 0.4 | Correspond with Akin re: potential additional witnesses to depose in connection with Sinclair transactions. |
| 18 | 5/25/2023 | Davis, Guy | 1.1 | Attend meeting re: Sinclair deposition strategy and attendance. |
| 18 | 5/25/2023 | Scruton, Andrew | 0.8 | Review summary of deposition of Scott Shapiro. |
| 18 | 5/25/2023 | Berkin, Michael | 1.7 | Analyze Sinclair internal reorganization. |
| 18 | 5/25/2023 | Cheng, Earnestiena | 0.3 | Coordinate with Akin team re: litigation updates. |
| 18 | 5/26/2023 | Taylor, Brian | 0.2 | Correspond with FTI team re: Sinclair depositions to bring an investigations point of view. |
| 18 | 5/26/2023 | Davis, Guy | 0.8 | Analyze latest document productions as part of Sinclair investigations. |
| 18 | 5/26/2023 | Scruton, Andrew | 0.9 | Review summaries of Sinclair board minutes. |
| 18 | 5/26/2023 | Murphy, Andrew | 0.5 | Prepare correspondence with Akin re: Relativity documents. |
| 18 | 5/30/2023 | Friedman, Samantha | 0.7 | Supply feedback on diligence questions re: payments to insiders. |
| 18 | 5/30/2023 | Eldred, John | 1.3 | Prepare for Sinclair depositions. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/30/2023 | Taylor, Brian | 1.4 | Review documents provided by counsel related to sources and uses of historical transactions. |
| 18 | 5/30/2023 | Taylor, Brian | 1.1 | Review documents related to potential recovery actions. |
| 18 | 5/30/2023 | Taylor, Brian | 0.4 | Correspond with FTI team re: investigation documents provided by counsel. |
| 18 | 5/31/2023 | Eldred, John | 1.8 | Prepare for McIntire deposition. |
| 18 | 5/31/2023 | Taylor, Brian | 1.5 | Participate on call re: potential recovery actions. |
| 18 | 5/31/2023 | Taylor, Brian | 1.0 | Prepare for conference call with counsel re: investigations. |
| 18 | 5/31/2023 | Taylor, Brian | 0.6 | Attend conference call with counsel related to investigations. |
| 18 | 5/31/2023 | Friedman, Samantha | 0.6 | Participate in call with Akin and FTI re: secured debt investigation. |
| 18 | 5/31/2023 | Sternberg, Joseph | 0.6 | Participate in call with Akin re: secured debt investigations. |
| 18 | 5/31/2023 | Murphy, Andrew | 0.6 | Participate in call with Akin and internal FTI team re: secured debt investigations. |
| 18 | 5/31/2023 | Simon, Russell | 1.4 | Evaluate DSG 2019 projections to inform analysis of insider agreements. |
| 18 | 5/31/2023 | Simon, Russell | 0.2 | Prepare next steps in preparation for meeting with Akin on secured debt challenges. |
| 18 | 5/31/2023 | Friedman, Samantha | 0.5 | Participate in call with Paul Weiss and Akin Gump re: preparation for Sinclair depositions. |
| 18 | 5/31/2023 | Taylor, Brian | 0.2 | Correspond with Houlihan related to preparation for Sinclair depositions. |
| 18 | 5/31/2023 | Braga, Andrew | 2.8 | Revise slides on DSG entities re: insider agreements. |
| 18 | 5/31/2023 | Davis, Guy | 1.5 | Attend meeting with FTI internal team on potential recovery actions. |
| 18 | 5/31/2023 | Cheng, Earnestiena | 0.2 | Correspond with internal team re: investigations status and waterfall model. |
| 18 | 5/31/2023 | Taylor, Brian | 0.4 | Correspond with counsel re: next steps for recovery actions. |
| 18 | 5/31/2023 | Taylor, Brian | 0.4 | Prepare for call to discuss potential recovery actions with FTI team. |
| 18 | 5/31/2023 | Murphy, Andrew | 2.9 | Prepare summary of recent document productions. |
| 18 | 5/31/2023 | Murphy, Andrew | 1.9 | Continue to prepare summary of recent document productions. |
| 18 | 5/31/2023 | Simon, Russell | 2.9 | Create analysis of DSG holding companies to inform payments to insiders. |
| 18 | 5/31/2023 | Simon, Russell | 1.7 | Continue to create analysis of DSG holding companies to inform payments to insiders. |
| 18 | 5/31/2023 | Simon, Russell | 1.2 | Analyze MVPD history with RSNs to inform payments to insiders. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 5/31/2023 | Taylor, Brian | 0.5 | Review recovery actions to prepare for call with Akin. |
| 18 | 5/31/2023 | Nicholls, Christopher | 0.8 | Discuss secured debt investigation with internal team. |
| 18 | 6/1/2023 | Eldred, John | 2.9 | Attend McIntire deposition. |
| 18 | 6/1/2023 | Eldred, John | 2.9 | Continue to attend McIntire deposition. |
| 18 | 6/1/2023 | Eldred, John | 2.2 | Continue to attend conclusion of McIntire deposition. |
| 18 | 6/1/2023 | Simon, Russell | 2.9 | Continue to prepare analysis of deposition of Billi-Jo McIntire for team. |
| 18 | 6/1/2023 | Simon, Russell | 2.9 | Prepare analysis of deposition of Billi-Jo McIntire for distribution to internal team. |
| 18 | 6/1/2023 | Friedman, Samantha | 2.0 | Listen to analysis of deposition of Billi-Jo McIntire to inform FTI investigations. |
| 18 | 6/1/2023 | Cheng, Earnestiena | 1.7 | Participate in call with internal team re: investigations use of waterfall. |
| 18 | 6/1/2023 | Taylor, Brian | 1.7 | Attend conference call with internal team related to investigations in relation to waterfall review. |
| 18 | 6/1/2023 | Taylor, Brian | 1.7 | Review case correspondence related to investigations. |
| 18 | 6/1/2023 | Murphy, Andrew | 2.1 | Prepare document production analysis re: Sinclair Production. |
| 18 | 6/1/2023 | Sternberg, Joseph | 1.6 | Review secured lien waterfall analysis. |
| 18 | 6/1/2023 | Taylor, Brian | 1.4 | Attend deposition of Billie-Jo McIntire telephonically. |
| 18 | 6/1/2023 | Murphy, Andrew | 1.7 | Participate in call with internal team re: business plan review and secured debt investigations. |
| 18 | 6/1/2023 | Leake, Nicola | 1.7 | Attend call re: secured debt investigations. |
| 18 | 6/1/2023 | Simon, Russell | 1.6 | Analyze RSN holding companies to inform investigations. |
| 18 | 6/1/2023 | Davis, Guy | 0.9 | Participate in call regarding waterfall and lien avoidance. |
| 18 | 6/1/2023 | Braga, Andrew | 1.5 | Organize notes from Billi-Jo McIntire deposition to inform investigations. |
| 18 | 6/1/2023 | Simon, Russell | 1.3 | Continue to prepare analysis of deposition of Billi-Jo McIntire for distribution to internal team. |
| 18 | 6/1/2023 | Friedman, Samantha | 0.9 | Conduct research to inform investigations on payments to insiders. |
| 18 | 6/1/2023 | Taylor, Brian | 0.9 | Participate in call regarding lien avoidance analysis with internal team. |
| 18 | 6/1/2023 | Sternberg, Joseph | 0.9 | Participate in call with FTI team re: secured lien waterfall analysis. |
| 18 | 6/1/2023 | Friedman, Samantha | 0.8 | Participate in call with internal team on secured debt investigations. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/1/2023 | Taylor, Brian | 0.8 | Participate in conference calls with internal team related to secured debt investigation in relation to business plan. |
| 18 | 6/1/2023 | Sternberg, Joseph | 0.8 | Participate in call with FTI team re: secured debt investigations. |
| 18 | 6/1/2023 | Bhargava, Yash | 0.8 | Attend call to provide business plan insight on secured debt investigations. |
| 18 | 6/1/2023 | Taylor, Brian | 0.6 | Correspond to internal team related to investigations. |
| 18 | 6/1/2023 | Taylor, Brian | 0.4 | Correspond to Akin related to investigations. |
| 18 | 6/1/2023 | Murphy, Andrew | 0.4 | Analyze guarantors under notes indenture. |
| 18 | 6/2/2023 | Eldred, John | 3.0 | Prepare secured lender analysis. |
| 18 | 6/2/2023 | Friedman, Samantha | 2.9 | Listen to deposition of W. Bell to inform investigations work. |
| 18 | 6/2/2023 | Taylor, Brian | 2.9 | Continue attending Bell deposition. |
| 18 | 6/2/2023 | Davis, Guy | 2.4 | Review DSG capital structure as part of investigations workstream. |
| 18 | 6/2/2023 | Taylor, Brian | 2.7 | Attend Bell deposition. |
| 18 | 6/2/2023 | Friedman, Samantha | 2.4 | Continue listening to deposition of W. Bell to inform investigations work. |
| 18 | 6/2/2023 | Simon, Russell | 2.9 | Continue to prepare analysis of deposition of Will Bell for distribution to internal team. |
| 18 | 6/2/2023 | Simon, Russell | 2.9 | Prepare analysis of deposition of Will Bell for distribution to internal team. |
| 18 | 6/2/2023 | Braga, Andrew | 2.3 | Summarize W. Bell deposition notes to inform investigations work. |
| 18 | 6/2/2023 | Eldred, John | 1.3 | Review team notes from McIntire deposition in order to prepare comments for internal team distribution. |
| 18 | 6/2/2023 | Taylor, Brian | 0.7 | Correspond with internal team re: secured debt investigation. |
| 18 | 6/2/2023 | Taylor, Brian | 0.5 | Meet with Counsel in break out room for Bell deposition. |
| 18 | 6/2/2023 | Davis, Guy | 0.4 | Discuss secured debt investigation with team member. |
| 18 | 6/2/2023 | Taylor, Brian | 0.4 | Participate in conference call with team member related to secured debt investigation. |
| 18 | 6/2/2023 | Simon, Russell | 0.5 | Conduct analysis of deposition of Will Bell for distribution to internal team. |
| 18 | 6/5/2023 | Simon, Russell | 2.9 | Create analysis re: investigations work. |
| 18 | 6/5/2023 | Eldred, John | 2.0 | Analyze unencumbered DSG entities. |
| 18 | 6/5/2023 | Nicholls, Christopher | 1.2 | Review summary of depositions re: secured debt investigations. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/5/2023 | Taylor, Brian | 1.4 | Prepare request list for secured debt investigations. |
| 18 | 6/5/2023 | Sternberg, Joseph | 1.2 | Coordinate with FTI team re: secured debt investigations. |
| 18 | 6/5/2023 | Simon, Russell | 1.5 | Continue to create analysis to inform investigations work. |
| 18 | 6/5/2023 | Berkin, Michael | 0.8 | Discuss status of secured debt investigation with Akin team. |
| 18 | 6/5/2023 | Taylor, Brian | 0.9 | Prepare for meeting with internal team re: secured debt investigation. |
| 18 | 6/5/2023 | Taylor, Brian | 0.9 | Review deposition notes to identify takeaways for investigations. |
| 18 | 6/5/2023 | Taylor, Brian | 0.8 | Meet with Akin team related to investigation of secured debt. |
| 18 | 6/5/2023 | Simon, Russell | 1.0 | Continue to prepare analysis of deposition of Will Bell for internal distribution. |
| 18 | 6/5/2023 | Simon, Russell | 1.0 | Continue to prepare analysis of 6/1 deposition of Billi-Jo McIntire for internal distribution. |
| 18 | 6/5/2023 | Friedman, Samantha | 0.6 | Draft clarifying questions for Debtors' advisors re: litigation and investigations discussions. |
| 18 | 6/5/2023 | Berkin, Michael | 0.5 | Discuss investigation of internal parties with Committee counsel and Houlihan. |
| 18 | 6/5/2023 | Friedman, Samantha | 0.5 | Participate in call with Akin, FTI, and Houlihan re: Paul Weiss complaint recap. |
| 18 | 6/5/2023 | Eldred, John | 0.5 | Participate in meeting with Akin and Houlihan to discuss Paul Weiss meeting. |
| 18 | 6/5/2023 | Taylor, Brian | 0.5 | Participate in conference call with Akin and Houlihan related to investigations. |
| 18 | 6/5/2023 | Murphy, Andrew | 0.6 | Download latest production documents and distribute to internal team. |
| 18 | 6/5/2023 | Taylor, Brian | 0.4 | Correspond with Alix re: meeting to discuss investigations. |
| 18 | 6/5/2023 | Taylor, Brian | 0.4 | Prepare request list for secured debt investigations follow-up. |
| 18 | 6/5/2023 | Taylor, Brian | 0.4 | Prepare recap of call with Akin involving investigations. |
| 18 | 6/5/2023 | Taylor, Brian | 0.3 | Correspond with internal team related to investigations. |
| 18 | 6/5/2023 | Taylor, Brian | 0.3 | Prepare for call with Committee advisors to inform investigations. |
| 18 | 6/5/2023 | Taylor, Brian | 0.3 | Revise agenda for advisors meeting on investigations. |
| 18 | 6/5/2023 | Murphy, Andrew | 0.3 | Add Empire production to index. |
| 18 | 6/5/2023 | Taylor, Brian | 0.2 | Correspond with internal team re: recap of call with Akin. |
| 18 | 6/6/2023 | Murphy, Andrew | 1.6 | Update Empire production index. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/6/2023 | Taylor, Brian | 1.2 | Review intercompany matrix re: secured debt investigation. |
| 18 | 6/6/2023 | Eldred, John | 0.9 | Prepare for Bochenek deposition. |
| 18 | 6/6/2023 | Nicholls, Christopher | 0.5 | Attend meeting relating to ongoing investigations efforts connected to business plan analysis. |
| 18 | 6/6/2023 | Murphy, Andrew | 0.8 | Prepare correspondence with Akin re: Empire production documents. |
| 18 | 6/6/2023 | Taylor, Brian | 0.5 | Attend conference call with internal team re: business plan analysis for investigations. |
| 18 | 6/6/2023 | Taylor, Brian | 0.5 | Attend conference call with internal team member related to intercompany analysis for investigations. |
| 18 | 6/6/2023 | Taylor, Brian | 0.4 | Create response to Alix email on investigations. |
| 18 | 6/6/2023 | Taylor, Brian | 0.4 | Create document request list for secured debt investigations. |
| 18 | 6/6/2023 | Braga, Andrew | 0.5 | Attend call with team re: RSN detail supporting investigations analysis. |
| 18 | 6/6/2023 | Eldred, John | 0.3 | Attend call with Akin re: email from Alix. |
| 18 | 6/6/2023 | Taylor, Brian | 0.3 | Participate on call with internal team re: Alix email on investigations. |
| 18 | 6/6/2023 | Taylor, Brian | 0.3 | Discuss coordination of assignment with team member re: specific RSN entities. |
| 18 | 6/6/2023 | Taylor, Brian | 0.3 | Correspond with internal team on document production to inform investigations. |
| 18 | 6/6/2023 | Braga, Andrew | 0.3 | Participate in call with internal team discussing specific RSNs re: investigations. |
| 18 | 6/6/2023 | Taylor, Brian | 0.2 | Correspond with Akin re: depositions. |
| 18 | 6/7/2023 | Friedman, Samantha | 2.8 | Listen to deposition of D. Bochenek to inform investigations work. |
| 18 | 6/7/2023 | Eldred, John | 2.6 | Attend Bochenek deposition. |
| 18 | 6/7/2023 | Eldred, John | 2.6 | Continue to attend Bochenek deposition. |
| 18 | 6/7/2023 | Eldred, John | 2.3 | Continue to attend remainder of Bochenek deposition. |
| 18 | 6/7/2023 | Simon, Russell | 2.9 | Listen to deposition testimony of David Bochenek in order to create key takeaways. |
| 18 | 6/7/2023 | Simon, Russell | 2.9 | Create key takeaways from deposition testimony of David Bochenek. |
| 18 | 6/7/2023 | Davis, Guy | 1.7 | Review analysis on lender recovery action. |
| 18 | 6/7/2023 | Murphy, Andrew | 2.4 | Review in order to categorize files within Empire document production. |
| 18 | 6/7/2023 | Taylor, Brian | 1.7 | Review produced financial documents provided by Akin to inform investigations. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/7/2023 | Simon, Russell | 2.1 | Continue to listen to deposition testimony of David Bochenek to create key takeaways. |
| 18 | 6/7/2023 | Taylor, Brian | 1.2 | Review documents produced by Duff and Phelps to inform investigations. |
| 18 | 6/7/2023 | Eldred, John | 0.7 | Continue to prepare for Bochenek deposition. |
| 18 | 6/7/2023 | Taylor, Brian | 0.7 | Correspond with Houlihan and Akin to coordinate conference call. |
| 18 | 6/7/2023 | Taylor, Brian | 0.6 | Correspond with internal team to coordinate conference call with Alix. |
| 18 | 6/7/2023 | Taylor, Brian | 0.4 | Continue to review financial documents provided by Akin to inform investigations. |
| 18 | 6/7/2023 | Taylor, Brian | 0.4 | Coordinate conference call with Houlihan and Akin re: investigations. |
| 18 | 6/7/2023 | Taylor, Brian | 0.3 | Correspond with Houlihan to coordinate conference call with Alix re: investigations. |
| 18 | 6/7/2023 | Leake, Nicola | 0.4 | Prepare correspondence with Counsel re: unsecured claims. |
| 18 | 6/7/2023 | Taylor, Brian | 0.2 | Correspond with Akin re: investigations. |
| 18 | 6/7/2023 | Taylor, Brian | 0.2 | Continue correspondence with Akin re: investigations. |
| 18 | 6/7/2023 | Taylor, Brian | 0.2 | Correspond with Akin re: financial documents to inform investigations. |
| 18 | 6/8/2023 | Eldred, John | 2.7 | Review documents produced by Duff and Phelps to prepare for deposition. |
| 18 | 6/8/2023 | Scruton, Andrew | 1.7 | Review summaries of Sinclair depositions. |
| 18 | 6/8/2023 | Murphy, Andrew | 2.9 | Review Duff and Phelps document production re: fairness opinion on Company agreements. |
| 18 | 6/8/2023 | Simon, Russell | 2.9 | Continue review of documents to inform questions on Empire report for liquidity analysis. |
| 18 | 6/8/2023 | Simon, Russell | 2.9 | Review documents to inform questions for Akin on Empire report for liquidity analysis. |
| 18 | 6/8/2023 | Eldred, John | 1.8 | Continue to review documents produced by Duff and Phelps to prepare for deposition. |
| 18 | 6/8/2023 | Murphy, Andrew | 2.4 | Continue review of Duff and Phelps document production re: fairness opinion on Company agreements. |
| 18 | 6/8/2023 | Davis, Guy | 1.5 | Participate in call with internal team on investigations status. |
| 18 | 6/8/2023 | Murphy, Andrew | 2.3 | Continue to review Duff and Phelps document production re: management fee fairness opinion. |
| 18 | 6/8/2023 | Taylor, Brian | 1.7 | Review Empire production to inform internal analysis. |
| 18 | 6/8/2023 | Murphy, Andrew | 2.2 | Review Duff and Phelps document production re: fairness opinion. |
| 18 | 6/8/2023 | Murphy, Andrew | 2.1 | Continue to categorize files within Empire document production. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/8/2023 | Eldred, John | 1.5 | Attend internal call with FTI team on investigations. |
| 18 | 6/8/2023 | Taylor, Brian | 1.3 | Review documents to inform investigations. |
| 18 | 6/8/2023 | Taylor, Brian | 1.1 | Review intercompany analysis related to investigations. |
| 18 | 6/8/2023 | Taylor, Brian | 1.1 | Update document request list per Akin comments to inform investigations. |
| 18 | 6/8/2023 | Simon, Russell | 1.2 | Continue additional review of documents to inform questions for Akin on Empire report for liquidity analysis. |
| 18 | 6/8/2023 | Murphy, Andrew | 1.1 | Review Duff and Phelps document production re: Bally's fairness opinion. |
| 18 | 6/8/2023 | Taylor, Brian | 0.4 | Conduct conference call with internal team related to document review for depositions. |
| 18 | 6/8/2023 | Taylor, Brian | 0.4 | Correspond with internal team re: updates to intercompany analysis to inform investigations. |
| 18 | 6/8/2023 | Simon, Russell | 0.5 | Create key takeaways from 6/7 deposition summary of David Bochenek. |
| 18 | 6/8/2023 | Murphy, Andrew | 0.4 | Participate in call with internal team member re: Duff and Phelps document production review. |
| 18 | 6/8/2023 | Taylor, Brian | 0.3 | Correspond with Akin re: document requests to inform investigations. |
| 18 | 6/8/2023 | Taylor, Brian | 0.2 | Correspond with Akin related to document requests. |
| 18 | 6/9/2023 | Eldred, John | 2.9 | Review Duff and Phelps documents. |
| 18 | 6/9/2023 | Murphy, Andrew | 3.0 | Review Duff and Phelps document production re: Bally's fairness opinion. |
| 18 | 6/9/2023 | Murphy, Andrew | 2.9 | Prepare diligence questions list re: Duff and Phelps document production re: Bally's fairness opinion. |
| 18 | 6/9/2023 | Simon, Russell | 2.9 | Review documents to inform deposition questions. |
| 18 | 6/9/2023 | Simon, Russell | 2.9 | Create deposition questions re: Empire report. |
| 18 | 6/9/2023 | Simon, Russell | 2.9 | Review documents to inform questions for Houlihan and Akin re: Empire report. |
| 18 | 6/9/2023 | Taylor, Brian | 2.1 | Review documents produced by Empire to inform investigations. |
| 18 | 6/9/2023 | Davis, Guy | 1.5 | Validate investigation materials to be presented to the Committee. |
| 18 | 6/9/2023 | Taylor, Brian | 1.8 | Prepare questions for Empire deposition. |
| 18 | 6/9/2023 | Taylor, Brian | 1.7 | Update questions for Empire deposition. |
| 18 | 6/9/2023 | Eldred, John | 1.6 | Prepare Duff and Phelps deposition themes and questions for Counsel. |
| 18 | 6/9/2023 | Nicholls, Christopher | 1.0 | Participate in call with Committee advisors to discuss secured lender prep. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/9/2023 | Berkin, Michael | 1.0 | Participate in call on investigations with Committee advisors. |
| 18 | 6/9/2023 | Friedman, Samantha | 1.0 | Participate in call with Houlihan, FTI, and Akin re: valuations for secured lender investigations. |
| 18 | 6/9/2023 | Taylor, Brian | 1.0 | Attend conference call with Akin and Houlihan regarding investigations. |
| 18 | 6/9/2023 | Simon, Russell | 1.1 | Continue to create deposition questions to inform Empire valuations. |
| 18 | 6/9/2023 | Taylor, Brian | 0.7 | Prepare for conference call with Akin and Houlihan regarding investigations. |
| 18 | 6/9/2023 | Taylor, Brian | 0.7 | Review schedules for specific entities re: investigations. |
| 18 | 6/9/2023 | Leake, Nicola | 0.8 | Prepare updates to claims and distributable value scenarios. |
| 18 | 6/9/2023 | Taylor, Brian | 0.4 | Correspond with to Akin and Houlihan related to investigations. |
| 18 | 6/9/2023 | Taylor, Brian | 0.2 | Correspond with Houlihan regarding investigations. |
| 18 | 6/12/2023 | Murphy, Andrew | 2.3 | Prepare analysis re: investigations waterfall analysis. |
| 18 | 6/12/2023 | Berkin, Michael | 1.3 | Review guarantees in connection with potential causes of action. |
| 18 | 6/12/2023 | Davis, Guy | 1.1 | Participate in internal meeting on the lender challenge strategy. |
| 18 | 6/12/2023 | Taylor, Brian | 1.3 | Review intercompany deck re: secured debt investigations. |
| 18 | 6/12/2023 | Eldred, John | 1.2 | Review secured debt analysis with insight from solvency expert. |
| 18 | 6/12/2023 | Taylor, Brian | 1.1 | Participate on internal meeting on the lender investigation strategy. |
| 18 | 6/12/2023 | Sternberg, Joseph | 1.1 | Review analysis re: secured debt scenarios. |
| 18 | 6/12/2023 | Taylor, Brian | 0.8 | Review organizational chart re: secured debt investigations. |
| 18 | 6/12/2023 | Taylor, Brian | 0.6 | Review documents related to Marquee value to inform investigations. |
| 18 | 6/12/2023 | Berkin, Michael | 0.5 | Discuss causes of action with internal litigation team. |
| 18 | 6/12/2023 | Friedman, Samantha | 0.5 | Participate in call with internal litigation team. |
| 18 | 6/12/2023 | Taylor, Brian | 0.5 | Attend call with FTI team relating to value of potential secured debt claims to inform investigations. |
| 18 | 6/12/2023 | Taylor, Brian | 0.5 | Attend conference call with Houlihan regarding secured debt investigations re: AR facility. |
| 18 | 6/12/2023 | Sternberg, Joseph | 0.5 | Review correspondence from FTI team re: entity guarantees. |
| 18 | 6/12/2023 | Sternberg, Joseph | 0.5 | Participate in call with Houlihan re: AR facility in relation to secured debt investigation. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/12/2023 | Taylor, Brian | 0.3 | Correspond with Akin re: Marquee value to inform investigations. |
| 18 | 6/12/2023 | Taylor, Brian | 0.2 | Attend conference call with Paul Weiss and Akin regarding depositions. |
| 18 | 6/12/2023 | Taylor, Brian | 0.2 | Continue analysis of secured debt claims to inform investigations. |
| 18 | 6/12/2023 | Taylor, Brian | 0.2 | Update Committee advisors call agenda to reference topics for investigations. |
| 18 | 6/12/2023 | Sternberg, Joseph | 0.2 | Participate in call with Akin re: Sinclair depositions. |
| 18 | 6/12/2023 | Taylor, Brian | 0.1 | Analyze secured debt claims to inform investigations. |
| 18 | 6/13/2023 | Eldred, John | 2.8 | Continue to attend deposition of Kroll / Duff and Phelps in Chicago. |
| 18 | 6/13/2023 | Eldred, John | 2.6 | Attend deposition of Duff and Phelps in Chicago. |
| 18 | 6/13/2023 | Simon, Russell | 2.9 | Create key takeaways from deposition testimony of Barry Faber. |
| 18 | 6/13/2023 | Simon, Russell | 2.9 | Continue to create key takeaways from deposition testimony of Barry Faber. |
| 18 | 6/13/2023 | Taylor, Brian | 2.1 | Attend deposition of Barry Faber. |
| 18 | 6/13/2023 | Taylor, Brian | 2.1 | Review documents provided by the Debtors related to secured debt investigations. |
| 18 | 6/13/2023 | Taylor, Brian | 1.8 | Continue to attend deposition of Barry Faber. |
| 18 | 6/13/2023 | Eldred, John | 1.6 | Continue to attend end of deposition of Kroll / Duff and Phelps in Chicago. |
| 18 | 6/13/2023 | Vadon, Courtney | 3.0 | Attend Duffs and Phelps deposition in order to take notes for team. |
| 18 | 6/13/2023 | Vadon, Courtney | 3.0 | Continue to attend Duffs and Phelps deposition in order to take notes for team. |
| 18 | 6/13/2023 | Eldred, John | 1.2 | Prepare for Kroll / Duff and Phelps deposition. |
| 18 | 6/13/2023 | Murphy, Andrew | 1.6 | Update single entity waterfall analysis per comments from internal team. |
| 18 | 6/13/2023 | Murphy, Andrew | 1.4 | Prepare single-entity waterfall analysis. |
| 18 | 6/13/2023 | Nicholls, Christopher | 0.8 | Review secured lender investigation re: valuation approach. |
| 18 | 6/13/2023 | Sternberg, Joseph | 1.1 | Listen in to Faber hearing. |
| 18 | 6/13/2023 | Vadon, Courtney | 1.8 | Prepare notes following Duff and Phelps deposition. |
| 18 | 6/13/2023 | Taylor, Brian | 0.8 | Correspond with Akin related to document production for investigations. |
| 18 | 6/13/2023 | Vadon, Courtney | 1.3 | Continue preparing notes following Duff and Phelps deposition. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/13/2023 | Taylor, Brian | 0.5 | Correspond with Houlihan and Akin teams to provide detailed update on secured debt investigations. |
| 18 | 6/13/2023 | Murphy, Andrew | 0.6 | Put through additional updates re: single entity waterfall analysis. |
| 18 | 6/13/2023 | Vadon, Courtney | 0.8 | Prepare notes on Duff and Phelps deposition. |
| 18 | 6/13/2023 | Taylor, Brian | 0.4 | Conduct analysis for investigations. |
| 18 | 6/13/2023 | Sternberg, Joseph | 0.4 | Prepare shell of secured creditor lien challenge deck. |
| 18 | 6/13/2023 | Taylor, Brian | 0.3 | Prepare correspondence to Akin related to Committee presentation on investigations. |
| 18 | 6/13/2023 | Taylor, Brian | 0.3 | Conduct analysis of secured debt claims with Houlihan. |
| 18 | 6/13/2023 | Taylor, Brian | 0.2 | Continue to discuss secured debt claims analysis with Houlihan. |
| 18 | 6/14/2023 | Taylor, Brian | 2.2 | Continue to attend Empire deposition. |
| 18 | 6/14/2023 | Taylor, Brian | 2.2 | Attend Empire deposition. |
| 18 | 6/14/2023 | Simon, Russell | 2.2 | Listen to deposition testimony of Empire executive to create key takeaways. |
| 18 | 6/14/2023 | Sternberg, Joseph | 1.5 | Participate in call with internal team re: secured lien waterfall analysis. |
| 18 | 6/14/2023 | Sternberg, Joseph | 1.4 | Participate in call with internal team member re: secured lien waterfall entity review. |
| 18 | 6/14/2023 | Murphy, Andrew | 1.5 | Participate in call with internal team member re: preparation for secured lien investigations waterfall review. |
| 18 | 6/14/2023 | Leake, Nicola | 1.5 | Attend call with team re: secured lien waterfall updates and scenario toggles. |
| 18 | 6/14/2023 | Murphy, Andrew | 1.4 | Participate in call with internal team re: secured lien investigations waterfall analysis. |
| 18 | 6/14/2023 | Simon, Russell | 1.4 | Create key takeaways from deposition testimony of Empire executive. |
| 18 | 6/14/2023 | Leake, Nicola | 1.4 | Attend calls with team re: investigations waterfall. |
| 18 | 6/14/2023 | Wikel, Daniel | 0.7 | Review deposition summaries prepared by internal team through 6/14 to assess status of investigation efforts. |
| 18 | 6/14/2023 | Berkin, Michael | 0.8 | Discuss waterfall re: specific entity overview for secured debt analysis. |
| 18 | 6/14/2023 | Sternberg, Joseph | 0.8 | Participate in call with Houlihan re: secured debt waterfalls for investigation purposes. |
| 18 | 6/14/2023 | Davis, Guy | 0.6 | Review analysis in order to provide feedback re: secured debt investigations. |
| 18 | 6/14/2023 | Murphy, Andrew | 0.8 | Participate in call with internal team re: illustrative secured lien waterfall analysis. |
| 18 | 6/14/2023 | Taylor, Brian | 0.6 | Conduct analysis for review by internal team re: secured debt investigations. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/14/2023 | Taylor, Brian | 0.6 | Correspond with Akin related to document requests to inform investigations. |
| 18 | 6/14/2023 | Simon, Russell | 0.8 | Continue to listen to deposition testimony of Empire executive to create key takeaways. |
| 18 | 6/14/2023 | Leake, Nicola | 0.8 | Attend call with team re: waterfall for investigations purposes. |
| 18 | 6/14/2023 | Taylor, Brian | 0.3 | Attend conference call with internal team related to the secured debt analysis. |
| 18 | 6/14/2023 | Sternberg, Joseph | 0.3 | Participate in call with internal team member re: secured lien waterfall preparations. |
| 18 | 6/14/2023 | Murphy, Andrew | 0.3 | Participate in call with internal team member re: updates to illustrative secured lien waterfall analysis. |
| 18 | 6/14/2023 | Taylor, Brian | 0.2 | Correspond with internal team related to coordination with Houlihan. |
| 18 | 6/14/2023 | Taylor, Brian | 0.2 | Correspond with Akin related to Committee presentation on investigations. |
| 18 | 6/14/2023 | Sternberg, Joseph | 0.2 | Finalize outline of secured creditor lien deck. |
| 18 | 6/15/2023 | Eldred, John | 2.4 | Review hot documents flagged by Counsel. |
| 18 | 6/15/2023 | Berkin, Michael | 1.5 | Assess Debtor's support to potential complaint filing. |
| 18 | 6/15/2023 | Sternberg, Joseph | 1.7 | Compile analysis for secured creditor lien deck. |
| 18 | 6/15/2023 | Simon, Russell | 1.9 | Finish updates to deposition recaps to inform investigations. |
| 18 | 6/15/2023 | Eldred, John | 1.2 | Review potential causes of action with Debtor's advisors. |
| 18 | 6/15/2023 | Cheng, Earnestiena | 1.1 | Evaluate investigations-related waterfall model. |
| 18 | 6/15/2023 | Cheng, Earnestiena | 1.1 | Evaluate details of investigation waterfall analysis. |
| 18 | 6/15/2023 | Murphy, Andrew | 1.1 | Update analysis per comments from internal team re: unsecured claims and recoveries. |
| 18 | 6/15/2023 | Moran, Sarah | 3.0 | Organize files from historical Company transactions. |
| 18 | 6/15/2023 | Sternberg, Joseph | 0.7 | Continue to prepare secured creditor lien deck. |
| 18 | 6/15/2023 | Taylor, Brian | 0.6 | Prepare for conference call with Committee and Debtor professionals re: investigations. |
| 18 | 6/15/2023 | Murphy, Andrew | 0.7 | Attend call with team member re: JV illustrative recovery analysis. |
| 18 | 6/15/2023 | Moran, Sarah | 2.2 | Continue to organize files from historical Company transactions. |
| 18 | 6/15/2023 | Leake, Nicola | 0.5 | Discuss secured lien waterfall recovery for certain JV entity with team member. |
| 18 | 6/15/2023 | Taylor, Brian | 0.3 | Correspond with internal team re: secured debt investigations. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/15/2023 | Taylor, Brian | 0.2 | Correspond with Akin related to secured debt investigations. |
| 18 | 6/15/2023 | Murphy, Andrew | 0.2 | Participate in call with internal team member re: review of debt transactions production. |
| 18 | 6/15/2023 | Moran, Sarah | 0.2 | Discuss historical transactions with related parties documents with team member. |
| 18 | 6/16/2023 | Scruton, Andrew | 1.8 | Review analysis of value allocation methodology by JV entity. |
| 18 | 6/16/2023 | Murphy, Andrew | 2.9 | Update analysis per comments from internal team re: secured lien investigation waterfall analysis. |
| 18 | 6/16/2023 | Taylor, Brian | 1.6 | Update secured debt investigations deck to inform investigations. |
| 18 | 6/16/2023 | Eldred, John | 1.3 | Continue review of hot documents flagged by Paul Weiss. |
| 18 | 6/16/2023 | Murphy, Andrew | 1.3 | Review analysis re: secured lien investigation waterfall analysis. |
| 18 | 6/16/2023 | Sternberg, Joseph | 1.0 | Continue to compile analysis re: secured creditor lien deck. |
| 18 | 6/16/2023 | Taylor, Brian | 0.9 | Review secured debt investigations deck to inform investigations. |
| 18 | 6/16/2023 | Taylor, Brian | 0.9 | Correspond with Houlihan to relay updates related to the secured debt investigations. |
| 18 | 6/16/2023 | Moran, Sarah | 2.9 | Organize historical files from Sinclair debt transactions. |
| 18 | 6/16/2023 | Murphy, Andrew | 0.8 | Review production re: Sinclair board materials and debt transactions. |
| 18 | 6/16/2023 | Taylor, Brian | 0.6 | Review updated business plan for context related to secured debt investigations. |
| 18 | 6/16/2023 | Taylor, Brian | 0.5 | Review 2022 consolidated financials to inform updates on investigation. |
| 18 | 6/16/2023 | Scruton, Andrew | 0.3 | Correspond with Akin on Sinclair document production and open requests. |
| 18 | 6/16/2023 | Taylor, Brian | 0.2 | Correspond with Akin related to the secured debt investigations. |
| 18 | 6/17/2023 | Taylor, Brian | 0.5 | Correspond with FTI team re: investigations, meeting with Houlihan. |
| 18 | 6/19/2023 | Taylor, Brian | 2.3 | Attend Rutishauser deposition. |
| 18 | 6/19/2023 | Simon, Russell | 2.9 | Continue to create key takeaways from deposition testimony of DSG CFO. |
| 18 | 6/19/2023 | Taylor, Brian | 1.8 | Continue to attend Rutishauser deposition. |
| 18 | 6/19/2023 | Taylor, Brian | 1.6 | Continue to attend conclusion of Rutishauser deposition. |
| 18 | 6/19/2023 | Simon, Russell | 2.1 | Continue to create additional key takeaways from deposition testimony of DSG CFO. |
| 18 | 6/19/2023 | Simon, Russell | 1.1 | Create key takeaways from deposition testimony of DSG CFO. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/19/2023 | Sternberg, Joseph | 0.8 | Review specific entities in relation to secured lien investigation. |
| 18 | 6/19/2023 | Sternberg, Joseph | 0.6 | Review correspondence from FTI team re: secured lien investigations. |
| 18 | 6/19/2023 | Eldred, John | 0.4 | Coordinate investigation efforts with Houlihan. |
| 18 | 6/19/2023 | Vadon, Courtney | 0.8 | Assist in preparing notes on Sinclair deposition for the end of the hearing. |
| 18 | 6/19/2023 | Taylor, Brian | 0.3 | Correspond with FTI team related to meeting with Houlihan about investigations. |
| 18 | 6/20/2023 | Scruton, Andrew | 2.1 | Review draft Sinclair complaint. |
| 18 | 6/20/2023 | Friedman, Samantha | 2.7 | Review in order to comment on Sinclair complaint draft. |
| 18 | 6/20/2023 | Taylor, Brian | 1.7 | Review complaint prepared by the debtors. |
| 18 | 6/20/2023 | Nicholls, Christopher | 0.8 | Review deck on secured debt investigations. |
| 18 | 6/20/2023 | Eldred, John | 0.9 | Review Alix's investigations work product re: relationships with internal parties. |
| 18 | 6/20/2023 | Sternberg, Joseph | 0.9 | Review analysis re: secured debt investigations. |
| 18 | 6/20/2023 | Friedman, Samantha | 0.8 | Review deposition summaries re: Sinclair investigations. |
| 18 | 6/20/2023 | Murphy, Andrew | 1.1 | Update value creation scenarios and recoveries analysis per comments from internal team. |
| 18 | 6/20/2023 | Taylor, Brian | 0.7 | Review deck re: secured debt investigation. |
| 18 | 6/20/2023 | Taylor, Brian | 0.6 | Prepare for conference call with Houlihan and internal team related to investigations workstreams. |
| 18 | 6/20/2023 | Taylor, Brian | 0.5 | Attend conference call with internal team to review analysis re: secured debt investigation. |
| 18 | 6/20/2023 | Murphy, Andrew | 0.5 | Participate in call with internal team re: value creation scenarios and recoveries analysis. |
| 18 | 6/20/2023 | Simon, Russell | 0.5 | Participate in call with internal team to review analysis related to debt investigation. |
| 18 | 6/20/2023 | Taylor, Brian | 0.3 | Correspond re: secured debt investigation presentation. |
| 18 | 6/20/2023 | Taylor, Brian | 0.2 | Correspond with Akin related to depositions. |
| 18 | 6/21/2023 | Eldred, John | 2.4 | Review draft complaint from Paul Weiss. |
| 18 | 6/21/2023 | Taylor, Brian | 2.3 | Attend Smith deposition. |
| 18 | 6/21/2023 | Scruton, Andrew | 1.6 | Review summary of Sinclair deposition findings. |
| 18 | 6/21/2023 | Friedman, Samantha | 2.1 | Provide additional comments on Sinclair complaint draft. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/21/2023 | Simon, Russell | 2.9 | Create key takeaways from deposition testimony for David Smith. |
| 18 | 6/21/2023 | Simon, Russell | 2.7 | Continue to create key takeaways from deposition testimony for David Smith. |
| 18 | 6/21/2023 | Sternberg, Joseph | 2.1 | Continue to review analysis re: secured debt investigations. |
| 18 | 6/21/2023 | Taylor, Brian | 1.9 | Continue attending for conclusion of Smith deposition. |
| 18 | 6/21/2023 | Taylor, Brian | 1.8 | Continue attending of Smith deposition. |
| 18 | 6/21/2023 | Eldred, John | 1.5 | Attend D. Smith deposition virtually. |
| 18 | 6/21/2023 | Friedman, Samantha | 1.3 | Continue commenting on Sinclair complaint draft. |
| 18 | 6/21/2023 | Simon, Russell | 1.3 | Continue to create key takeaways from remainder of deposition testimony for David Smith. |
| 18 | 6/21/2023 | Nicholls, Christopher | 0.7 | Review analysis re: intercompany relationships. |
| 18 | 6/21/2023 | Friedman, Samantha | 0.8 | Listen to Smith deposition to inform investigations work. |
| 18 | 6/21/2023 | Eldred, John | 0.7 | Continue to review draft complaint from Paul Weiss. |
| 18 | 6/21/2023 | Taylor, Brian | 0.7 | Review cash ledger re: secured debt investigation. |
| 18 | 6/21/2023 | Eldred, John | 0.4 | Discuss details of complaint from Paul Weiss with team member. |
| 18 | 6/21/2023 | Taylor, Brian | 0.4 | Participate in discussion with FTI team related to the complaint. |
| 18 | 6/21/2023 | Taylor, Brian | 0.3 | Correspond with Akin to schedule investigations call. |
| 18 | 6/21/2023 | Cheng, Earnestiena | 0.2 | Review near term investigations workstreams. |
| 18 | 6/21/2023 | Taylor, Brian | 0.2 | Prepare correspondence for Akin re: cash tracing. |
| 18 | 6/22/2023 | Eldred, John | 2.6 | Review deposition transcripts of David Smith and Lucy Rutishauser. |
| 18 | 6/22/2023 | Simon, Russell | 2.9 | Edit complaint document with FTI feedback. |
| 18 | 6/22/2023 | Taylor, Brian | 1.7 | Review Sinclair complaint in order to provide comments. |
| 18 | 6/22/2023 | Simon, Russell | 1.7 | Continue to edit complain document with FTI feedback. |
| 18 | 6/22/2023 | Friedman, Samantha | 1.0 | Participate in call with FTI, Houlihan, and Akin re: investigations, relationships with internal parties. |
| 18 | 6/22/2023 | Eldred, John | 1.0 | Attend team meeting with Committee members re: investigations. |
| 18 | 6/22/2023 | Cheng, Earnestiena | 1.0 | Participate in call with Counsel and Houlihan re: investigations workstreams. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/22/2023 | Taylor, Brian | 1.0 | Participate in conference call with the Committee's advisors re: investigations. |
| 18 | 6/22/2023 | Sternberg, Joseph | 0.9 | Review waterfall claims analysis in order to provide comments to internal team. |
| 18 | 6/22/2023 | Leake, Nicola | 1.1 | Review rejection assumptions in preparation for call with team members. |
| 18 | 6/22/2023 | Leake, Nicola | 1.0 | Attend call with Akin and Houlihan re: investigations. |
| 18 | 6/22/2023 | Scruton, Andrew | 0.5 | Review summary of deposition of David Smith. |
| 18 | 6/22/2023 | Leake, Nicola | 0.9 | Apply updates re: rejection claims analysis. |
| 18 | 6/22/2023 | Taylor, Brian | 0.6 | Prepare for call with Akin re: investigations. |
| 18 | 6/22/2023 | Taylor, Brian | 0.6 | Continue review of cash ledger re: secured debt investigation. |
| 18 | 6/22/2023 | Simon, Russell | 0.8 | Create key takeaways from 6/21 deposition testimony of David Smith to inform FTI analysis. |
| 18 | 6/22/2023 | Taylor, Brian | 0.5 | Review May MOR to inform investigation's waterfall. |
| 18 | 6/22/2023 | Taylor, Brian | 0.4 | Correspond with team related to May MOR and waterfall. |
| 18 | 6/23/2023 | Eldred, John | 2.1 | Review solvency timeline prepared by Debtors' advisors. |
| 18 | 6/23/2023 | Scruton, Andrew | 1.4 | Review proposed revisions to Sinclair complaint. |
| 18 | 6/23/2023 | Friedman, Samantha | 1.6 | Listen to deposition of D. Gallagher to inform insights into investigations. |
| 18 | 6/23/2023 | Taylor, Brian | 1.6 | Attend Gallagher deposition. |
| 18 | 6/23/2023 | Vadon, Courtney | 2.8 | Attend deposition to prepare notes for investigations team re: Sinclair business manager. |
| 18 | 6/23/2023 | Taylor, Brian | 1.3 | Continue to attend Gallagher deposition. |
| 18 | 6/23/2023 | Eldred, John | 1.2 | Review data re: intercompany cash tracing exercise. |
| 18 | 6/23/2023 | Taylor, Brian | 1.1 | Participate in conference call with internal team re: cash analysis. |
| 18 | 6/23/2023 | Taylor, Brian | 0.9 | Review cash ledger to inform investigations workstream. |
| 18 | 6/23/2023 | Eldred, John | 0.8 | Review internal agreement documents, invoice registers, and related analyses. |
| 18 | 6/23/2023 | Park, Jacob | 1.1 | Meet with team to discuss analysis of transactions. |
| 18 | 6/23/2023 | Murphy, Andrew | 0.6 | Participate in call with internal team to discuss secured lien waterfall toggles. |
| 18 | 6/23/2023 | Leake, Nicola | 0.6 | Participate in call with waterfall team to discuss updates to secured lien toggles. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/23/2023 | Eldred, John | 0.4 | Plan intercompany cash tracing exercise. |
| 18 | 6/23/2023 | Vadon, Courtney | 0.6 | Continue to attend deposition to prepare notes for investigations team re: Sinclair business manager. |
| 18 | 6/26/2023 | Sternberg, Joseph | 2.1 | Continue additional review of analysis re: secured lien investigations. |
| 18 | 6/26/2023 | Taylor, Brian | 1.1 | Prepare outline for investigations deck. |
| 18 | 6/26/2023 | Eldred, John | 1.0 | Continue to plan for meeting with Houlihan re: secured debt investigation. |
| 18 | 6/26/2023 | Park, Jacob | 1.2 | Prepare cash of cash accounts by month for investigative purposes. |
| 18 | 6/26/2023 | Vadon, Courtney | 1.2 | Additional preparation of 6/23 deposition notes re: Sinclair business manager. |
| 18 | 6/26/2023 | Vadon, Courtney | 1.2 | Continue to cleanse depositions notes from Sinclair business manager deposition on 6/23. |
| 18 | 6/26/2023 | Taylor, Brian | 0.5 | Discuss with internal team re: analysis for investigations deck. |
| 18 | 6/26/2023 | Eldred, John | 0.4 | Plan for meeting with Houlihan re: secured debt investigation. |
| 18 | 6/26/2023 | Taylor, Brian | 0.4 | Correspond to internal team related to questions for Alix and Akin on investigations. |
| 18 | 6/26/2023 | Taylor, Brian | 0.4 | Correspond to internal team re: cash analysis. |
| 18 | 6/26/2023 | Simon, Russell | 0.5 | Participate in call with internal team on analysis for investigations deck. |
| 18 | 6/26/2023 | Vadon, Courtney | 0.6 | Cleanse depositions notes from Sinclair business manager deposition on 6/23. |
| 18 | 6/26/2023 | Taylor, Brian | 0.3 | Correspond for internal team re: advisors call agenda on investigations. |
| 18 | 6/26/2023 | Taylor, Brian | 0.3 | Correspond with internal team and Houlihan re: investigations. |
| 18 | 6/27/2023 | Taylor, Brian | 2.7 | Review document production for projections to inform investigations. |
| 18 | 6/27/2023 | Simon, Russell | 2.9 | Create key takeaways from deposition testimony of Brian Nickols. |
| 18 | 6/27/2023 | Simon, Russell | 2.9 | Create analysis of DSG relationships with streaming services to inform investigations. |
| 18 | 6/27/2023 | Friedman, Samantha | 1.8 | Develop outline for business plan validation analysis. |
| 18 | 6/27/2023 | Sternberg, Joseph | 1.4 | Participate in call with FTI team re: secured lien investigation. |
| 18 | 6/27/2023 | Scruton, Andrew | 0.9 | Review revised analysis of potential secured lender claims. |
| 18 | 6/27/2023 | Simon, Russell | 1.7 | Prepare analysis of alternative DSG relationship with an MVPD to inform investigations. |
| 18 | 6/27/2023 | Murphy, Andrew | 1.4 | Participate on call with internal team re: business model allocation drivers and intercompany estimates for secured liens investigation. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/27/2023 | Simon, Russell | 1.2 | Continue to create key takeaways from deposition testimony of Brian Nickols. |
| 18 | 6/27/2023 | Eldred, John | 0.6 | Continue to review intercompany activity in cash ledger in order to prepare analysis. |
| 18 | 6/27/2023 | Taylor, Brian | 0.5 | Review draft cash analysis prepared for investigations. |
| 18 | 6/27/2023 | Taylor, Brian | 0.5 | Provide investigations update to Houlihan. |
| 18 | 6/27/2023 | Park, Jacob | 0.8 | Participate in call with team members to discuss approach of cash tracing. |
| 18 | 6/27/2023 | Taylor, Brian | 0.3 | Correspond with Houlihan re: projections. |
| 18 | 6/27/2023 | Taylor, Brian | 0.2 | Attend conference call with internal team re: 2019 projections. |
| 18 | 6/27/2023 | Taylor, Brian | 0.2 | Correspond with FTI team related to produced documents. |
| 18 | 6/27/2023 | Taylor, Brian | 0.2 | Correspond with FTI team re: cash analysis for investigative purposes. |
| 18 | 6/27/2023 | Simon, Russell | 0.2 | Participate in call with internal team on investigations re: 2019 projections. |
| 18 | 6/28/2023 | Eldred, John | 2.4 | Review intercompany activity in cash ledger. |
| 18 | 6/28/2023 | Simon, Russell | 2.6 | Continue to create analysis of DSG relationship with distributor to inform investigations. |
| 18 | 6/28/2023 | Taylor, Brian | 1.7 | Review the cash ledger related to uses of funds for investigations. |
| 18 | 6/28/2023 | Taylor, Brian | 1.5 | Prepare instructions for cash tracing for deck related to investigations. |
| 18 | 6/28/2023 | Taylor, Brian | 1.5 | Attend discussion with internal team re: cash analysis for investigations. |
| 18 | 6/28/2023 | Sternberg, Joseph | 1.4 | Provide comments on analysis re: secured lien investigations. |
| 18 | 6/28/2023 | Taylor, Brian | 1.2 | Review SOALs and financial statements related to investigations. |
| 18 | 6/28/2023 | Simon, Russell | 1.5 | Create analysis of DSG historical statements on EBITDA to inform investigations. |
| 18 | 6/28/2023 | Taylor, Brian | 0.7 | Review the intercompany ledger related to uses of funds to inform investigations. |
| 18 | 6/28/2023 | Park, Jacob | 1.1 | Trace cash in order to prepare analysis on intercompany transaction. |
| 18 | 6/28/2023 | Eldred, John | 0.6 | Develop cash ledger analysis. |
| 18 | 6/28/2023 | Taylor, Brian | 0.6 | Review investigations related timeline prepared by internal. |
| 18 | 6/28/2023 | Taylor, Brian | 0.4 | Participate in conference call with internal team re: cash analysis to inform investigations. |
| 18 | 6/28/2023 | Taylor, Brian | 0.4 | Review Nickols deposition summary to inform updates to investigations. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/28/2023 | Cheng, Earnestiena | 0.3 | Evaluate latest update from Counsel re: timing of Sinclair complaint filing and other investigations. |
| 18 | 6/28/2023 | Taylor, Brian | 0.3 | Review Gallagher deposition summary to inform investigations work. |
| 18 | 6/28/2023 | Taylor, Brian | 0.3 | Correspond with internal team re: cash journal entries. |
| 18 | 6/28/2023 | Taylor, Brian | 0.3 | Correspond with the internal team related to depositions. |
| 18 | 6/28/2023 | Park, Jacob | 0.4 | Participate in call with team member to update on cash tracing and next steps. |
| 18 | 6/28/2023 | Taylor, Brian | 0.2 | Prepare correspondence to Akin re: deposition transcripts. |
| 18 | 6/28/2023 | Taylor, Brian | 0.2 | Review Empire deposition summary to inform investigation's workplan. |
| 18 | 6/29/2023 | Eldred, John | 3.0 | Attend deposition of Chris Ripley. |
| 18 | 6/29/2023 | Eldred, John | 3.0 | Continue to attend deposition of Chris Ripley. |
| 18 | 6/29/2023 | Friedman, Samantha | 2.7 | Listen to deposition of C. Ripley to inform work on the investigations. |
| 18 | 6/29/2023 | Simon, Russell | 2.9 | Listen to deposition of Chris Ripley to create key takeaways. |
| 18 | 6/29/2023 | Simon, Russell | 2.9 | Create key takeaways from deposition testimony of Chris Ripley. |
| 18 | 6/29/2023 | Sternberg, Joseph | 2.0 | Prepare analysis re: secured lien investigation. |
| 18 | 6/29/2023 | Murphy, Andrew | 2.4 | Update secured lien investigation scenario analysis per comments from internal team. |
| 18 | 6/29/2023 | Friedman, Samantha | 1.7 | Continue listening to deposition of C. Ripley. |
| 18 | 6/29/2023 | Sternberg, Joseph | 1.2 | Review analysis re: secured lien investigation. |
| 18 | 6/29/2023 | Simon, Russell | 1.4 | Continue to listen to deposition testimony of Chris Ripley in order to create key takeaways. |
| 18 | 6/29/2023 | Eldred, John | 1.0 | Continue to attend remainder of deposition of Chris Ripley. |
| 18 | 6/29/2023 | Scruton, Andrew | 0.6 | Review summary of deposition of Brian Nickols. |
| 18 | 6/29/2023 | Taylor, Brian | 0.7 | Review documents related to cash analysis to inform investigations. |
| 18 | 6/29/2023 | Murphy, Andrew | 0.8 | Prepare additional updates to the secured lien investigation scenario analysis per comments from internal FTI team. |
| 18 | 6/29/2023 | Taylor, Brian | 0.6 | Provide response to Akin related to secured debt analysis. |
| 18 | 6/30/2023 | Eldred, John | 2.7 | Attend deposition of Paul Finger, representative from JP Morgan Chase. |
| 18 | 6/30/2023 | Eldred, John | 2.4 | Continue to attend deposition of Paul Finger, representative from JP Morgan Chase. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/30/2023 | Simon, Russell | 2.9 | Continue to attend deposition of JP Morgan Chase and create analysis with key takeaways for internal team. |
| 18 | 6/30/2023 | Simon, Russell | 2.9 | Attend deposition of JP Morgan Chase and create analysis with key takeaways for internal team. |
| 18 | 6/30/2023 | Park, Jacob | 2.9 | Prepare deck summarizing findings of March 2022 transaction cash tracing. |
| 18 | 6/30/2023 | Murphy, Andrew | 1.9 | Update secured lien investigation scenario analysis per additional comments from internal team. |
| 18 | 6/30/2023 | Eldred, John | 1.2 | Continue to attend remaining deposition of Paul Finger, representative from JP Morgan Chase. |
| 18 | 6/30/2023 | Taylor, Brian | 1.2 | Draft correspondence to Akin related to information requests for secured debt analysis. |
| 18 | 6/30/2023 | Simon, Russell | 1.4 | Continue to attend remaining deposition of JP Morgan Chase and create analysis with key takeaways for internal team. |
| 18 | 6/30/2023 | Sternberg, Joseph | 1.0 | Prepare analysis re: secured lien investigations. |
| 18 | 6/30/2023 | Taylor, Brian | 0.7 | Attend conference call with internal team re: ad hoc waterfall. |
| 18 | 6/30/2023 | Sternberg, Joseph | 0.7 | Participate in call with internal team re: waterfall application to investigations. |
| 18 | 6/30/2023 | Murphy, Andrew | 0.7 | Participate in call with internal team re: intercompany claim and investigation implications. |
| 18 | 6/30/2023 | Park, Jacob | 0.8 | Continue to prepare deck summarizing findings of March 2022 transaction cash tracing. |
| 18 | 6/30/2023 | Cheng, Earnestiena | 0.4 | Participate in call with internal team re: ad hoc investigations. |
| 18 | 6/30/2023 | Taylor, Brian | 0.4 | Participate in conference call with internal team re: cash tracing analysis. |
| **18 Total** | | | **1,048.6** | |
| 19 | 4/2/2023 | Hu, Elizabeth | 1.0 | Attend call with team member to discuss workplan, staffing, and near term priorities. |
| 19 | 4/2/2023 | Berkin, Michael | 1.0 | Discuss case status and workstreams with team member. |
| 19 | 4/3/2023 | Cheng, Earnestiena | 0.4 | Coordinate creation of distribution list with internal team. |
| 19 | 4/3/2023 | Cheng, Earnestiena | 0.2 | Evaluate and provide comments to priority workstreams noted by internal team. |
| 19 | 4/3/2023 | Berkin, Michael | 0.5 | Prepare follow up issues related to work plan discussion with Akin team. |
| 19 | 4/3/2023 | Scruton, Andrew | 1.0 | Review NDA and case staffing for initial case projects. |
| 19 | 4/3/2023 | Berkin, Michael | 0.5 | Summarize case details and issues re: call with Alix. |
| 19 | 4/4/2023 | Cheng, Earnestiena | 0.4 | Coordinate times for meeting with management and business plan overview. |
| 19 | 4/4/2023 | Scruton, Andrew | 1.1 | Correspond with Akin and Houlihan on business plan diligence workplan. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/4/2023 | Vadon, Courtney | 2.6 | Draft internal daily email update for 4/4/2023. |
| 19 | 4/4/2023 | Cheng, Earnestiena | 0.3 | Organize process for internal team re: daily news, docket, and data room updates. |
| 19 | 4/4/2023 | Leake, Nicola | 0.6 | Prepare notes re: daily update for team member. |
| 19 | 4/4/2023 | Berkin, Michael | 0.7 | Prepare status list re: near-term deliverables. |
| 19 | 4/4/2023 | Cheng, Earnestiena | 0.4 | Provide list of near-term priority information request items to internal team. |
| 19 | 4/4/2023 | Sternberg, Joseph | 0.7 | Review daily update email for April 4th re: case events. |
| 19 | 4/4/2023 | Leake, Nicola | 0.4 | Review daily update for 4/4/2023. |
| 19 | 4/4/2023 | Sternberg, Joseph | 1.2 | Review data room re: documents provided. |
| 19 | 4/5/2023 | Cheng, Earnestiena | 0.3 | Coordinate with internal team re: meeting with management and advisors to the Committee. |
| 19 | 4/5/2023 | Cheng, Earnestiena | 0.3 | Draft agenda for internal call re: first day motions, business plan, upcoming meetings & hearing, and other items. |
| 19 | 4/5/2023 | Vadon, Courtney | 1.3 | Draft internal daily email update for 4/5/2023. |
| 19 | 4/5/2023 | Vadon, Courtney | 0.2 | Manage team email distribution list re: onboarding team. |
| 19 | 4/5/2023 | Simms, Steven | 0.6 | Prepare commentary re: diligence request list. |
| 19 | 4/5/2023 | Nicholls, Christopher | 0.5 | Prepare correspondence to team re: workstreams for near-term deliverables. |
| 19 | 4/5/2023 | Sternberg, Joseph | 0.5 | Review daily update email for April 5th re: case events. |
| 19 | 4/6/2023 | Hu, Elizabeth | 1.0 | Attend call with team re: case update and near term priorities. |
| 19 | 4/6/2023 | Murphy, Andrew | 1.0 | Attend DSG internal meeting re: case overview and next steps. |
| 19 | 4/6/2023 | Simms, Steven | 1.0 | Attend internal call on case issues including work plan, first day motions and Sinclair items. |
| 19 | 4/6/2023 | Vadon, Courtney | 1.0 | Attend internal DSG team meeting re: cast workstreams and status updates. |
| 19 | 4/6/2023 | Leake, Nicola | 1.0 | Attend larger team kick off call to discuss deliverables, case timeline and other. |
| 19 | 4/6/2023 | Berkin, Michael | 0.6 | Develop agenda for case status and workstream status with team. |
| 19 | 4/6/2023 | Berkin, Michael | 1.0 | Discuss case status and workstreams with team on weekly call. |
| 19 | 4/6/2023 | Vadon, Courtney | 1.0 | Draft internal daily email update for 4/6/2023. |
| 19 | 4/6/2023 | Schuman, Philip | 1.0 | Participate in call to kickoff engagement re: deliverables, timeline and objectives. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/6/2023 | Sternberg, Joseph | 1.0 | Participate in call with team re: deliverables for Committee meeting. |
| 19 | 4/6/2023 | Nicholls, Christopher | 1.0 | Participate in call with team re: work streams and next steps. |
| 19 | 4/6/2023 | Cheng, Earnestiena | 1.0 | Participate in internal call re: first day motions, business plan, upcoming meetings and hearing, and other general case items. |
| 19 | 4/6/2023 | Friedman, Samantha | 1.0 | Participate on a call with team re: scope of work to kick off engagement and deliverables. |
| 19 | 4/6/2023 | Scruton, Andrew | 1.0 | Participate on call to coordinate engagement workplan and internal team division of work. |
| 19 | 4/6/2023 | Vadon, Courtney | 0.2 | Perform data pull to analyze latest Debtor deliverables. |
| 19 | 4/6/2023 | Nicholls, Christopher | 0.5 | Prepare correspondence to Akin and Houlihan re: management meetings. |
| 19 | 4/6/2023 | Vadon, Courtney | 0.4 | Revise filing re: retention applications. |
| 19 | 4/6/2023 | Cheng, Earnestiena | 0.2 | Process edits to internal agenda re: first day motions, business plan, and upcoming meetings/hearings. |
| 19 | 4/6/2023 | Sternberg, Joseph | 0.5 | Review daily update email re: case events and news articles. |
| 19 | 4/6/2023 | Leake, Nicola | 0.3 | Review daily update for 4/6/2023. |
| 19 | 4/6/2023 | Nicholls, Christopher | 1.9 | Review initial data room documents in detail to prepare for upcoming management meeting. |
| 19 | 4/7/2023 | Vadon, Courtney | 1.9 | Build out preliminary diligence list using email correspondence and data room updates. |
| 19 | 4/7/2023 | Berkin, Michael | 1.0 | Identify key workstreams for later discussion with team members. |
| 19 | 4/7/2023 | Vadon, Courtney | 0.9 | Perform data room management activities re: upload initial documents. |
| 19 | 4/7/2023 | Sternberg, Joseph | 0.5 | Review daily update email for April 7th re: case events. |
| 19 | 4/7/2023 | Leake, Nicola | 0.3 | Review daily update for 4/7/2023. |
| 19 | 4/7/2023 | Sternberg, Joseph | 1.6 | Review data room re: cash collateral support. |
| 19 | 4/7/2023 | Cheng, Earnestiena | 0.4 | Write correspondence on diligence list guide for junior team to update in upcoming weeks. |
| 19 | 4/9/2023 | Murphy, Andrew | 0.4 | Attend call with team members re: Committee meeting workplan. |
| 19 | 4/9/2023 | Cheng, Earnestiena | 0.4 | Coordinate with team re: workplan for upcoming Committee advisor calls. |
| 19 | 4/9/2023 | Sternberg, Joseph | 0.4 | Participate in call with team members re: discussion materials for the Committee. |
| 19 | 4/10/2023 | Berkin, Michael | 0.6 | Develop agenda for 4/10 call with Committee advisors. |
| 19 | 4/10/2023 | Cheng, Earnestiena | 0.2 | Prepare notes for team re: updating of diligence list. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/10/2023 | Hu, Elizabeth | 0.6 | Revise document outlining proposed key workstreams for FTI and Houlihan. |
| 19 | 4/10/2023 | Sternberg, Joseph | 0.9 | Review deliverables for cash collateral update. |
| 19 | 4/10/2023 | Leake, Nicola | 0.3 | Review diligence tracker prior to updating Akin. |
| 19 | 4/10/2023 | Leake, Nicola | 1.1 | Update diligence tracker per internal comments. |
| 19 | 4/11/2023 | Vadon, Courtney | 0.8 | Apply outstanding requests and comments to diligence tracker. |
| 19 | 4/11/2023 | Leake, Nicola | 0.5 | Connect with team member re: diligence tracker. |
| 19 | 4/11/2023 | Silva, Jose | 0.4 | Continue to work on diligence request list for Moelis, LionTree and Company. |
| 19 | 4/11/2023 | Cheng, Earnestiena | 0.5 | Coordinate with Counsel and Houlihan re: diligence list. |
| 19 | 4/11/2023 | Cheng, Earnestiena | 0.5 | Coordinate with team re: diligence list on various items. |
| 19 | 4/11/2023 | Vadon, Courtney | 0.5 | Discuss diligence tracker content with team member. |
| 19 | 4/11/2023 | Vadon, Courtney | 0.2 | Draft internal daily email update for 4/11/2023. |
| 19 | 4/11/2023 | Hu, Elizabeth | 0.5 | Draft list of key workstreams and form working groups. |
| 19 | 4/11/2023 | Vadon, Courtney | 0.9 | Prepare diligence tracker according to earlier conversation. |
| 19 | 4/11/2023 | Hu, Elizabeth | 0.5 | Prepare for call with Akin and Houlihan re: consolidated information request list. |
| 19 | 4/11/2023 | Cheng, Earnestiena | 0.6 | Provide updated diligence list to Akin and Houlihan teams. |
| 19 | 4/11/2023 | Simms, Steven | 0.4 | Review diligence request list to understand key deliverables. |
| 19 | 4/11/2023 | Leake, Nicola | 1.7 | Review diligence tracker and diligence notes. |
| 19 | 4/11/2023 | Scruton, Andrew | 0.7 | Review draft speaking points for call with the Committee on management meeting. |
| 19 | 4/11/2023 | Leake, Nicola | 1.8 | Update diligence tracker to ensure completeness in detail. |
| 19 | 4/12/2023 | Scruton, Andrew | 0.4 | Correspond with Alix on status of diligence and PEO issues. |
| 19 | 4/12/2023 | Cheng, Earnestiena | 0.4 | Create general draft agenda for internal call re: workstreams, first day motions, business plan update, upcoming meetings, and other items. |
| 19 | 4/12/2023 | Berkin, Michael | 0.4 | Develop updated draft due diligence request list. |
| 19 | 4/12/2023 | Vadon, Courtney | 1.1 | Draft data room upload email update re: new Committee documents. |
| 19 | 4/12/2023 | Vadon, Courtney | 1.5 | Draft internal daily email update for 4/12/2023. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/12/2023 | Hu, Elizabeth | 0.3 | Draft list of key workstreams to form working groups. |
| 19 | 4/12/2023 | Sternberg, Joseph | 0.4 | Review daily update email re: case events. |
| 19 | 4/12/2023 | Leake, Nicola | 0.4 | Review daily update for 4/12/2023. |
| 19 | 4/13/2023 | Nicholls, Christopher | 1.0 | Attend 4/13 weekly case management call with team to provide insight on status of business plan analysis. |
| 19 | 4/13/2023 | Leake, Nicola | 1.0 | Attend 4/13 whole team internal meeting. |
| 19 | 4/13/2023 | Murphy, Andrew | 0.5 | Attend internal DSG meeting regarding division of labor, internal workstream assignments, and first day motions (partial attendance). |
| 19 | 4/13/2023 | Scruton, Andrew | 1.0 | Coordinate engagement workplan and team assignments with internal team on weekly meeting. |
| 19 | 4/13/2023 | Cheng, Earnestiena | 0.3 | Coordinate with Akin and Houlihan re: workstreams list, hearing update, and coordination for Committee call. |
| 19 | 4/13/2023 | Vadon, Courtney | 0.4 | Draft data room upload email update. |
| 19 | 4/13/2023 | Vadon, Courtney | 0.5 | Draft internal daily email update for 4/13/2023. |
| 19 | 4/13/2023 | Friedman, Samantha | 1.0 | Participate in 4/13 weekly call with team to provide updates on the linear and DTC business plan. |
| 19 | 4/13/2023 | Sternberg, Joseph | 1.0 | Participate in call with full team re: workstreams and near-term deliverables. |
| 19 | 4/13/2023 | Cheng, Earnestiena | 1.0 | Participate in call with internal team re: workstreams, first day motions, business plan update, upcoming meetings, and other items. |
| 19 | 4/13/2023 | Hu, Elizabeth | 1.0 | Participate in call with team to discuss latest case updates, near term priorities and workplan. |
| 19 | 4/13/2023 | Vadon, Courtney | 0.5 | Prepare analysis re: Ad Hoc Crossholder Group updated 2019. |
| 19 | 4/13/2023 | Sternberg, Joseph | 0.7 | Prepare list re: team upcoming deliverables. |
| 19 | 4/13/2023 | Vadon, Courtney | 1.1 | Prepare tracker re: diligence request list WE 4/14. |
| 19 | 4/13/2023 | Silva, Jose | 1.0 | Provide business plan updates in 4/13 weekly case management call. |
| 19 | 4/13/2023 | Leake, Nicola | 1.3 | Review 2019 holdings and comments for internal team member. |
| 19 | 4/13/2023 | Leake, Nicola | 0.3 | Review daily update for 4/13/2023. |
| 19 | 4/13/2023 | Vadon, Courtney | 0.4 | Review recent data room uploaded documents. |
| 19 | 4/13/2023 | Berkin, Michael | 0.5 | Review status conference summary and assess potential workstreams. |
| 19 | 4/13/2023 | Vadon, Courtney | 0.3 | Revise analysis re: Ad Hoc Crossholder Group update 2019. |
| 19 | 4/13/2023 | Vadon, Courtney | 0.5 | Summarize recent data room upload as reference item for internal team. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/13/2023 | Vadon, Courtney | 1.0 | Update data room items for internal team re: new debt documents. |
| 19 | 4/14/2023 | Berkin, Michael | 1.3 | Assess division of labor between FTI and Houlihan. |
| 19 | 4/14/2023 | Vadon, Courtney | 0.9 | Draft internal daily email update for 4/14/2023. |
| 19 | 4/14/2023 | Scruton, Andrew | 0.4 | Review allocation of workplan items between FTI & Houlihan. |
| 19 | 4/14/2023 | Hu, Elizabeth | 0.4 | Review and comment on document outlining division of labor between FTI and Houlihan. |
| 19 | 4/14/2023 | Leake, Nicola | 0.3 | Review daily update for 4/14/2023. |
| 19 | 4/16/2023 | Cheng, Earnestiena | 0.5 | Correspond with Counsel re: information requests. |
| 19 | 4/17/2023 | Berkin, Michael | 0.8 | Assess workstreams for assignment to teams. |
| 19 | 4/17/2023 | Berkin, Michael | 0.7 | Develop agenda for 4/17 call with Committee advisors. |
| 19 | 4/17/2023 | Vadon, Courtney | 1.0 | Draft internal daily email update for 4/17/2023. |
| 19 | 4/17/2023 | Cheng, Earnestiena | 0.9 | Evaluate status of and next steps on workstreams including liquidity, upcoming hearing, and outstanding first day motions. |
| 19 | 4/17/2023 | Berkin, Michael | 0.7 | Finalize division of labor assessment between FTI and Houlihan. |
| 19 | 4/17/2023 | Cheng, Earnestiena | 0.2 | Prepare for advisor call to discuss status of workstreams, first day motion review, and other items. |
| 19 | 4/17/2023 | Murphy, Andrew | 2.3 | Prepare update re: diligence request tracker. |
| 19 | 4/17/2023 | Leake, Nicola | 1.1 | Prepare updates to diligence tracker. |
| 19 | 4/17/2023 | Vadon, Courtney | 0.2 | Respond to ad hoc data room clean up request from internal team. |
| 19 | 4/17/2023 | Leake, Nicola | 0.3 | Review daily update for 4/17/2023. |
| 19 | 4/17/2023 | Sternberg, Joseph | 0.2 | Review daily update re: filings. |
| 19 | 4/17/2023 | Cheng, Earnestiena | 0.5 | Review updated diligence tracker for circulation to advisor group. |
| 19 | 4/17/2023 | Murphy, Andrew | 0.3 | Set up Diamond Sports Group time keeping nicknames process automation. |
| 19 | 4/17/2023 | Vadon, Courtney | 1.6 | Update diligence tracker using email correspondence and data room received items on behalf of Team. |
| 19 | 4/18/2023 | Vadon, Courtney | 0.2 | Draft data room upload email update re: new Committee advisor documents. |
| 19 | 4/18/2023 | Vadon, Courtney | 1.0 | Draft internal daily email update for 4/18/2023. |
| 19 | 4/18/2023 | Vadon, Courtney | 0.3 | Finalize diligence tracker updates. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/18/2023 | Vadon, Courtney | 0.7 | Manage internal logistic preparation for upcoming second day hearing. |
| 19 | 4/18/2023 | Leake, Nicola | 1.2 | Prepare updates to the diligence schedule re: additional material received. |
| 19 | 4/18/2023 | Leake, Nicola | 0.3 | Review daily update for 4/18/2023. |
| 19 | 4/18/2023 | Vadon, Courtney | 0.4 | Review diligence request list in order incorporate additional insights. |
| 19 | 4/19/2023 | Vadon, Courtney | 1.4 | Draft data room update email and send to team. |
| 19 | 4/19/2023 | Vadon, Courtney | 0.6 | Draft 4/19 internal email update on filings and news. |
| 19 | 4/19/2023 | Vadon, Courtney | 0.7 | Organize team diligence lists and other miscellaneous items. |
| 19 | 4/19/2023 | Sternberg, Joseph | 0.5 | Prepare daily update re: case events. |
| 19 | 4/19/2023 | Leake, Nicola | 0.3 | Review daily update for 4/19/2023. |
| 19 | 4/20/2023 | Murphy, Andrew | 0.7 | Attend call with internal team re: Deloitte diligence list and investigations timeline. |
| 19 | 4/20/2023 | Cheng, Earnestiena | 0.7 | Participate in call with internal team re: payments made to Sinclair and investigations. |
| 19 | 4/20/2023 | Vadon, Courtney | 0.3 | Assist in internal database management. |
| 19 | 4/20/2023 | Leake, Nicola | 1.1 | Attend 4/20 whole team internal meeting re: case plans and logistics. |
| 19 | 4/20/2023 | Murphy, Andrew | 1.1 | Attend DSG internal meeting with internal team re: internal deliverable timelines. |
| 19 | 4/20/2023 | Vadon, Courtney | 1.1 | Attend internal DSG team meeting to discuss case work plans and timelines. |
| 19 | 4/20/2023 | Silva, Jose | 1.1 | Attend weekly internal call to provide updates on business plan evaluation |
| 19 | 4/20/2023 | Vadon, Courtney | 0.3 | Continue to assist in internal database management. |
| 19 | 4/20/2023 | Scruton, Andrew | 0.8 | Coordinate engagement workplan & team assignments. |
| 19 | 4/20/2023 | Cheng, Earnestiena | 0.5 | Coordinate with internal team re: preparation for Deloitte separation call and investigations meeting with Counsel. |
| 19 | 4/20/2023 | Cheng, Earnestiena | 0.4 | Draft agenda for internal call re: liquidity, business plan, and near-term workstreams. |
| 19 | 4/20/2023 | Vadon, Courtney | 0.7 | Draft internal daily email update for 4/20/2023. |
| 19 | 4/20/2023 | Cheng, Earnestiena | 0.5 | Evaluate latest data room updates based on discussion with internal team. |
| 19 | 4/20/2023 | Vadon, Courtney | 0.3 | Manage internal team data room. |
| 19 | 4/20/2023 | Sternberg, Joseph | 1.1 | Participate in call with team re: division of work on near-term deliverables. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/20/2023 | Cheng, Earnestiena | 1.1 | Participate in call with internal team re: liquidity, business plan, and near-term workstreams. |
| 19 | 4/20/2023 | Hu, Elizabeth | 1.1 | Participate in weekly team meeting to discuss key workstreams (e.g., business plan, upcoming meetings, motions, etc.), status, and next steps. |
| 19 | 4/20/2023 | Sternberg, Joseph | 0.6 | Prepare agenda of deliverables. |
| 19 | 4/20/2023 | Friedman, Samantha | 0.7 | Provide business plan updates in weekly 4/20 general case internal call (partial attendance). |
| 19 | 4/20/2023 | Berkin, Michael | 0.6 | Review agenda for case status and workstream status with team. |
| 19 | 4/20/2023 | Berkin, Michael | 1.0 | Review case status and workstreams with team on weekly call. |
| 19 | 4/20/2023 | Leake, Nicola | 0.3 | Review daily update for 4/20/2023. |
| 19 | 4/20/2023 | Vadon, Courtney | 0.5 | Review internal liquidity management files in preparation of review new weekly variance re: 4/14 informational forecast. |
| 19 | 4/21/2023 | Cheng, Earnestiena | 1.4 | Create workplan for case workstreams based on discussion with internal team. |
| 19 | 4/21/2023 | Berkin, Michael | 0.8 | Develop agenda for case status and workstream status for team. |
| 19 | 4/21/2023 | Vadon, Courtney | 0.6 | Draft internal daily email update for 4/21/2023. |
| 19 | 4/21/2023 | Leake, Nicola | 0.9 | Prepare, in order to update, diligence list related to various topics, i.e., historical financials, business plan items. |
| 19 | 4/21/2023 | Vadon, Courtney | 0.3 | Respond to request for record on diligence tracker. |
| 19 | 4/21/2023 | Leake, Nicola | 0.2 | Review daily update for 4/21/2023. |
| 19 | 4/21/2023 | Sternberg, Joseph | 0.2 | Review daily update re: case events. |
| 19 | 4/21/2023 | Vadon, Courtney | 0.7 | Update diligence list with additional color for review to send to Akin. |
| 19 | 4/24/2023 | Berkin, Michael | 0.8 | Develop agenda for 4/24 call with Committee advisors. |
| 19 | 4/24/2023 | Vadon, Courtney | 0.2 | Draft email update on most recent data room upload re: rights memo. |
| 19 | 4/24/2023 | Vadon, Courtney | 0.4 | Draft internal daily email update for 4/24/2023. |
| 19 | 4/24/2023 | Cheng, Earnestiena | 1.0 | Evaluate near term priorities on investigations, Committee call, and other items based on discussions with Counsel. |
| 19 | 4/24/2023 | Vadon, Courtney | 0.2 | Manage team email distribution list re: new litigation team members. |
| 19 | 4/24/2023 | Berkin, Michael | 0.8 | Prepare notes for discussion on case issues and work plan with Akin team. |
| 19 | 4/24/2023 | Vadon, Courtney | 0.1 | Process internal comments re: diligence list edits. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/24/2023 | Vadon, Courtney | 0.5 | Review most recent data room upload re: trademarks. |
| 19 | 4/25/2023 | Schuman, Philip | 0.8 | Analysis on next steps re: business plan issues proposed in team call with Akin Gump, relayed by team. |
| 19 | 4/25/2023 | Berkin, Michael | 0.8 | Develop agenda for periodic update call with team on case status and workstreams. |
| 19 | 4/25/2023 | Vadon, Courtney | 0.7 | Draft internal daily email update for 4/25/2023. |
| 19 | 4/25/2023 | Leake, Nicola | 0.2 | Review daily update for 4/25/2023. |
| 19 | 4/26/2023 | Schuman, Philip | 0.8 | Attend call with team member re: work stream status updates. |
| 19 | 4/26/2023 | Cheng, Earnestiena | 0.4 | Calculate estimated fees for April fees to relay to Alix. |
| 19 | 4/26/2023 | Nicholls, Christopher | 0.5 | Compile update on team progress re: near term deliverables. |
| 19 | 4/26/2023 | Vadon, Courtney | 0.6 | Draft internal daily email update for 4/26/2023. |
| 19 | 4/26/2023 | Cheng, Earnestiena | 0.5 | Evaluate updates for Committee re: liquidity, meeting with management, and investigations. |
| 19 | 4/26/2023 | Nicholls, Christopher | 0.8 | Participate in smaller team call re: near term deliverables. |
| 19 | 4/26/2023 | Simms, Steven | 0.4 | Prepare feedback re: current case items. |
| 19 | 4/26/2023 | Nicholls, Christopher | 1.1 | Review case communication regarding business plan and potential issues with cash collateral order. |
| 19 | 4/26/2023 | Leake, Nicola | 0.2 | Review daily update for 4/26/2023. |
| 19 | 4/27/2023 | Murphy, Andrew | 1.0 | Attend call with internal team call re: workstreams/workplans, liquidity and business plan update, investigations timeline, separation plan, and general engagement admin. |
| 19 | 4/27/2023 | Leake, Nicola | 1.0 | Attend whole team internal meeting on 4/27 re: case status, deliverables and timing. |
| 19 | 4/27/2023 | Scruton, Andrew | 1.0 | Coordinate engagement workplan and team assignments for May. |
| 19 | 4/27/2023 | Cheng, Earnestiena | 0.5 | Create agenda for internal call re: investigations, Deloitte separation, status of business plan diligence, and other items. |
| 19 | 4/27/2023 | Berkin, Michael | 1.0 | Discuss case status and workstreams with team re: internal division of work and team structure. |
| 19 | 4/27/2023 | Sternberg, Joseph | 1.0 | Participate in call with team re: case updates. |
| 19 | 4/27/2023 | Sternberg, Joseph | 0.5 | Participate in call with team member re: key timing on various workstream. |
| 19 | 4/27/2023 | Cheng, Earnestiena | 0.5 | Participate in call with team member re: workstreams, investigations, and liquidity reporting. |
| 19 | 4/27/2023 | Cheng, Earnestiena | 1.0 | Participate in internal call re: investigations, Deloitte separation, status of business plan diligence, and other items. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 4/27/2023 | Taylor, Brian | 1.0 | Participate in weekly internal team meeting re: upcoming meetings and near term priorities. |
| 19 | 4/27/2023 | Hu, Elizabeth | 1.0 | Participate in weekly team meeting to discuss key workstreams, upcoming meetings, and near term priorities. |
| 19 | 4/27/2023 | Cheng, Earnestiena | 0.3 | Review estimate on April fees per request from Alix. |
| 19 | 4/27/2023 | Leake, Nicola | 0.4 | Prepare April fees estimate for internal team. |
| 19 | 4/27/2023 | Silva, Jose | 1.0 | Provide business plan evaluation updates in 4/27 weekly case management call. |
| 19 | 4/27/2023 | Friedman, Samantha | 1.0 | Discuss case updates and workstreams with internal team on weekly case update call. |
| 19 | 4/27/2023 | Leake, Nicola | 0.2 | Review daily update for 4/27/2023. |
| 19 | 4/27/2023 | Cheng, Earnestiena | 0.5 | Send draft workplan to Akin and Houlihan teams. |
| 19 | 4/27/2023 | Vadon, Courtney | 1.7 | Update diligence request list tracker with weekly email and data room updates. |
| 19 | 4/28/2023 | Sternberg, Joseph | 0.2 | Diligence workstreams and division of work. |
| 19 | 4/28/2023 | Vadon, Courtney | 0.4 | Draft internal daily email update for 4/28/2023. |
| 19 | 4/28/2023 | Murphy, Andrew | 0.6 | Participate in call with team member re: investigations workstream status and upcoming activities. |
| 19 | 4/28/2023 | Sternberg, Joseph | 0.6 | Participate in call with team member re: division of time across multiple workstreams. |
| 19 | 4/28/2023 | Nicholls, Christopher | 0.9 | Prepare correspondence to management re: management meetings and other admin. |
| 19 | 4/28/2023 | Cheng, Earnestiena | 0.3 | Prepare fee estimate for April fees as requested by Alix. |
| 19 | 4/28/2023 | Leake, Nicola | 0.8 | Prepare updates to diligence tracker for WE 4/28 in order to circulate. |
| 19 | 4/28/2023 | Leake, Nicola | 0.2 | Review daily update for 4/28/2023. |
| 19 | 4/28/2023 | Nicholls, Christopher | 0.9 | Review work stream deliverables and topics to discuss with team members. |
| 19 | 5/1/2023 | Berkin, Michael | 1.3 | Discuss workstream issues with FTI team on BvA and other Debtor deliverables. |
| 19 | 5/1/2023 | Murphy, Andrew | 1.3 | Attend call with internal team re: next steps on budget to actuals, JV settlements and intercompany payments. |
| 19 | 5/1/2023 | Berkin, Michael | 0.7 | Develop agenda for 5/1 call with Committee advisors. |
| 19 | 5/1/2023 | Berkin, Michael | 0.7 | Review professional fee budget for submission to Alix. |
| 19 | 5/1/2023 | Cheng, Earnestiena | 1.2 | Evaluate case workstream update from Committee advisors re: upcoming management meeting, business plan, investigations updates, and other items. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 5/1/2023 | Vadon, Courtney | 0.1 | Draft internal data room upload email update re: DTC update and RSN financials. |
| 19 | 5/1/2023 | Cheng, Earnestiena | 1.7 | Create draft FTI professional fee budget. |
| 19 | 5/2/2023 | Berkin, Michael | 0.4 | Review projected FTI professional fees for budget at Debtor's request. |
| 19 | 5/2/2023 | Cheng, Earnestiena | 0.2 | Review latest work plan to identify near-term priorities. |
| 19 | 5/2/2023 | Hu, Elizabeth | 0.2 | Review team workplan estimated and professional budget. |
| 19 | 5/2/2023 | Friedman, Samantha | 1.3 | Assess industry team and workplan for industry team to provide an estimate of professional fees. |
| 19 | 5/2/2023 | Cheng, Earnestiena | 0.9 | Create draft budget re: FTI professional fees. |
| 19 | 5/2/2023 | Taylor, Brian | 0.2 | Set up access to data room. |
| 19 | 5/2/2023 | Taylor, Brian | 0.1 | Update work plan to be distributed to internal team. |
| 19 | 5/2/2023 | Taylor, Brian | 0.2 | Correspond with Houlihan and Akin related to go forward work plan. |
| 19 | 5/2/2023 | Scruton, Andrew | 0.4 | Correspond with Akin on Debtors' meeting with Committee. |
| 19 | 5/3/2023 | Schuman, Philip | 0.6 | Evaluate takeaways from Committee call on business plan scenario status. |
| 19 | 5/3/2023 | Vadon, Courtney | 0.4 | Prepare diligence items for internal team meeting. |
| 19 | 5/3/2023 | Cheng, Earnestiena | 0.2 | Review Debtor deliverables on multiple topics re: intercompany schedules, Deloitte retention, and liquidity. |
| 19 | 5/3/2023 | Cheng, Earnestiena | 0.3 | Revise professional budget estimates for Alix. |
| 19 | 5/3/2023 | Cheng, Earnestiena | 0.3 | Create draft agenda for internal call re: liquidity, business plan, investigations, and Deloitte separation plan and other topics. |
| 19 | 5/3/2023 | Taylor, Brian | 0.7 | Prepare professional fees budget estimates for investigations. |
| 19 | 5/3/2023 | Vadon, Courtney | 1.0 | Prepare tracker re: diligence item requests for Counsel. |
| 19 | 5/4/2023 | Nicholls, Christopher | 1.0 | Review ongoing business plan analysis and other various topics on weekly call with team. |
| 19 | 5/4/2023 | Scruton, Andrew | 0.9 | Coordinate engagement workplan and team assignments for the week. |
| 19 | 5/4/2023 | Schuman, Philip | 1.0 | Participate in FTI internal meeting re: MVPD relationships, agreements, litigation, etc. |
| 19 | 5/4/2023 | Hu, Elizabeth | 1.0 | Participate on weekly team meeting to discuss recap on management meeting, business plan, upcoming workstreams and next steps. |
| 19 | 5/4/2023 | Berkin, Michael | 0.6 | Develop 5/5 meeting agenda for case status and workstream status with FTI team. |
| 19 | 5/4/2023 | Cheng, Earnestiena | 0.3 | Update diligence request list status. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 5/4/2023 | Cheng, Earnestiena | 0.2 | Follow up with internal team re: status of case workstreams. |
| 19 | 5/4/2023 | Cheng, Earnestiena | 0.5 | Review status of investigations, business plan, and liquidity workstreams. |
| 19 | 5/4/2023 | Taylor, Brian | 0.3 | Update investigations budget estimates. |
| 19 | 5/4/2023 | Taylor, Brian | 0.2 | Prepare investigations budget for internal discussion. |
| 19 | 5/4/2023 | Vadon, Courtney | 0.2 | Prepare for internal team meeting. |
| 19 | 5/4/2023 | Leake, Nicola | 1.0 | Attend internal weekly meeting re next steps on deliverables and case updates. |
| 19 | 5/4/2023 | Taylor, Brian | 1.0 | Attend weekly conference call with FTI team regarding investigations and other various topics. |
| 19 | 5/4/2023 | Friedman, Samantha | 1.0 | Participate in internal weekly FTI meeting re: case workstreams, business plan update, cash collateral status update. |
| 19 | 5/4/2023 | Cheng, Earnestiena | 1.0 | Participate in internal call re: liquidity, business plan, investigations, and Deloitte separation plan. |
| 19 | 5/4/2023 | Murphy, Andrew | 1.0 | Attend call with internal FTI team re: workstreams/workplans, liquidity and business plan update, investigations timeline, separation plan, and general engagement admin. |
| 19 | 5/5/2023 | Hu, Elizabeth | 0.5 | Discuss FTI budget estimates and other workstreams with team. |
| 19 | 5/5/2023 | Cheng, Earnestiena | 0.4 | Assess potential FTI fees for inclusion in cash budget. |
| 19 | 5/5/2023 | Berkin, Michael | 0.5 | Review budget estimate, case status and workstreams with FTI team. |
| 19 | 5/5/2023 | Cheng, Earnestiena | 0.5 | Participate in catch up discussion with internal team re: budgets and workstreams. |
| 19 | 5/5/2023 | Cheng, Earnestiena | 0.4 | Continue to assess potential FTI fees for inclusion in cash budget. |
| 19 | 5/8/2023 | Cheng, Earnestiena | 0.5 | Participate in call with internal team re: investigations, latest budget to actuals, and other case items. |
| 19 | 5/8/2023 | Murphy, Andrew | 0.5 | Attend call with internal team re: investigations document review, SOFA/SOAL timing, April Fee app, and engagement admin. |
| 19 | 5/8/2023 | Berkin, Michael | 0.8 | Develop agenda for 5/8 call with Committee advisors. |
| 19 | 5/8/2023 | Cheng, Earnestiena | 0.5 | Evaluate update from Counsel re: upcoming hearings, status of retention, MLB, and cash collateral motions, and preparation for Committee call. |
| 19 | 5/8/2023 | Sternberg, Joseph | 1.1 | Review correspondence re: case matters. |
| 19 | 5/9/2023 | Vadon, Courtney | 0.5 | Attend call with team members re: budget-to-actual WE 4/28 variance feedback, timing and other tasks. |
| 19 | 5/10/2023 | Vadon, Courtney | 0.5 | Attend call with team members on deliverables for rest of week. |
| 19 | 5/10/2023 | Cheng, Earnestiena | 0.5 | Participate in call with internal team re: budget to actuals for WE 4/28, April fee statement and other tasks. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 5/10/2023 | Sternberg, Joseph | 0.5 | Participate in call with internal team re: WE 4/28 cash flow presentation and other deliverables. |
| 19 | 5/10/2023 | Cheng, Earnestiena | 0.3 | Draft agenda for internal call re: liquidity update, business plan update, investigations, and other workstreams. |
| 19 | 5/11/2023 | Scruton, Andrew | 1.1 | Coordinate engagement workplan and team assignments for WE 5/19. |
| 19 | 5/11/2023 | Scruton, Andrew | 0.5 | Correspond with Akin on open diligence requests from Sinclair. |
| 19 | 5/11/2023 | Vadon, Courtney | 0.1 | Draft email to external DSG Team with FTI's WE 5/11 diligence tracker updates. |
| 19 | 5/11/2023 | Nicholls, Christopher | 1.0 | Attend weekly internal meeting re: negotiation status, liquidity, and cash management analysis. |
| 19 | 5/11/2023 | Schuman, Philip | 1.0 | Participate in FTI internal meeting re: updates and next steps on multiple deliverables. |
| 19 | 5/11/2023 | Hu, Elizabeth | 1.0 | Attend weekly team meeting to discuss recap on business plan, investigations, diligence update, upcoming workstreams and next steps. |
| 19 | 5/11/2023 | Berkin, Michael | 0.6 | Develop 5/11 agenda for case status and workstream status with FTI team. |
| 19 | 5/11/2023 | Cheng, Earnestiena | 0.4 | Review WE 5/12 diligence request list tracker. |
| 19 | 5/11/2023 | Cheng, Earnestiena | 0.2 | Process edits to internal agenda re: liquidity update, business plan update, investigations, and other workstreams. |
| 19 | 5/11/2023 | Vadon, Courtney | 0.2 | Correspond re: feedback on diligence tracker updates. |
| 19 | 5/11/2023 | Vadon, Courtney | 1.9 | Update diligence tracker using email correspondence and data room received items on behalf of team. |
| 19 | 5/11/2023 | Vadon, Courtney | 0.3 | Apply comments from team member to diligence tracker. |
| 19 | 5/11/2023 | Cheng, Earnestiena | 1.0 | Participate in call with internal team re: liquidity update, business plan update, investigations, and other workstreams. |
| 19 | 5/11/2023 | Taylor, Brian | 1.0 | Attend conference call with FTI team related to workstream updates. |
| 19 | 5/11/2023 | Sternberg, Joseph | 1.0 | Participate in call with FTI team re: workstreams updates and near-term deliverables. |
| 19 | 5/12/2023 | Sternberg, Joseph | 0.5 | Correspond with FTI team re: coordination on liquidity and intercompany deliverables for upcoming WE 5/19. |
| 19 | 5/15/2023 | Cheng, Earnestiena | 0.4 | Evaluate work stream updates from internal team re: budget to actuals, SOFA/SOALs, and other items. |
| 19 | 5/16/2023 | Nicholls, Christopher | 0.3 | Correspond with the team on ongoing analysis and other case communication topics. |
| 19 | 5/16/2023 | Taylor, Brian | 0.7 | Correspond with FTI team re: investigations status, ongoing analyses and related meetings. |
| 19 | 5/16/2023 | Vadon, Courtney | 0.1 | Upload items received from Akin over email to data room for broader team. |
| 19 | 5/17/2023 | Sternberg, Joseph | 0.2 | Participate in call with FTI team re: SOFA SOALs, liquidity analysis and other deliverables. |
| 19 | 5/17/2023 | Cheng, Earnestiena | 0.2 | Discuss SOFA/SOAL, liquidity presentations and other deliverables with internal team. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 5/17/2023 | Berkin, Michael | 0.6 | Develop agenda for 5/17 call with Committee advisors. |
| 19 | 5/17/2023 | Cheng, Earnestiena | 0.3 | Prepare draft of internal agenda re: liquidity, business plan update, investigations, and recent motions. |
| 19 | 5/18/2023 | Schuman, Philip | 1.1 | Participate in FTI internal meeting re: case updates and next steps. |
| 19 | 5/18/2023 | Nicholls, Christopher | 1.0 | Review work plan with team on weekly internal FTI call. |
| 19 | 5/18/2023 | Scruton, Andrew | 1.0 | Coordinate engagement workplan and team assignments for WE 5/26 with FTI internal team on call. |
| 19 | 5/18/2023 | Davis, Guy | 1.0 | Attend meeting with FTI team re: case updates, deposition preparation and deliverables. |
| 19 | 5/18/2023 | Cheng, Earnestiena | 0.2 | Process edits to internal agenda re: liquidity, business plan update, investigations, and recent motions. |
| 19 | 5/18/2023 | Vadon, Courtney | 0.1 | Assist team member in data room pull. |
| 19 | 5/18/2023 | Vadon, Courtney | 1.1 | Prepare trackers for the WE 5/19 diligence request lists. |
| 19 | 5/18/2023 | Silva, Jose | 1.1 | Attend weekly FTI internal team call to provide updates on the business plan review. |
| 19 | 5/18/2023 | Friedman, Samantha | 1.0 | Participate in internal meeting with FTI working team re: case updates, status of league negotiations. |
| 19 | 5/18/2023 | Berkin, Michael | 1.0 | Discuss case and workstream status with FTI team. |
| 19 | 5/18/2023 | Cheng, Earnestiena | 1.0 | Participate in internal call re: liquidity, business plan update, investigations, and recent motions. |
| 19 | 5/18/2023 | Taylor, Brian | 1.0 | Attend conference call with FTI team re: workstreams update. |
| 19 | 5/18/2023 | Sternberg, Joseph | 1.0 | Participate in call with FTI team re: workstreams for near-term deliverables. |
| 19 | 5/18/2023 | Simon, Russell | 1.0 | Participate in internal meeting with FTI team on various topics and workstreams, including updates on league negotiations. |
| 19 | 5/19/2023 | Leake, Nicola | 0.8 | Prepare edits to diligence tracker. |
| 19 | 5/22/2023 | Cheng, Earnestiena | 0.2 | Provide comments to draft agenda for Committee advisors professionals call. |
| 19 | 5/22/2023 | Cheng, Earnestiena | 0.3 | Coordinate with internal team re: upcoming Sinclair depositions. |
| 19 | 5/22/2023 | Taylor, Brian | 0.2 | Correspond with team re: advisors' call agenda. |
| 19 | 5/22/2023 | Berkin, Michael | 1.0 | Develop agenda for call with Committee advisors. |
| 19 | 5/23/2023 | Cheng, Earnestiena | 0.2 | Coordinate weekly calls with Debtors and Committee's professionals. |
| 19 | 5/23/2023 | Leake, Nicola | 0.1 | Review daily update for 5/23. |
| 19 | 5/24/2023 | Scruton, Andrew | 0.6 | Participate in call with team member re: Sinclair separation, business plan updates and other topics. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 5/24/2023 | Wikel, Daniel | 0.6 | Meet with team member to discuss case updates including business plan status, Sinclair separation, potential claims on assets and other topics. |
| 19 | 5/24/2023 | Vadon, Courtney | 0.5 | Attend call with team member re: near-term deliverables. |
| 19 | 5/24/2023 | Sternberg, Joseph | 0.5 | Participate in call with team re: workstreams for near-term deliverables. |
| 19 | 5/24/2023 | Leake, Nicola | 0.5 | Attend call with team re: near term deliverables to the Committee. |
| 19 | 5/24/2023 | Berkin, Michael | 0.4 | Develop agenda for call on workstream status with FTI. |
| 19 | 5/24/2023 | Cheng, Earnestiena | 0.3 | Draft agenda for internal call re: liquidity, business plan update, MLB motion to compel, and investigations. |
| 19 | 5/25/2023 | Sternberg, Joseph | 1.4 | Participate in additional call with FTI team re: workstreams for near-term deliverables. |
| 19 | 5/25/2023 | Nicholls, Christopher | 1.0 | Discuss work plan relating to business plan and litigation with internal FTI team. |
| 19 | 5/25/2023 | Berkin, Michael | 1.0 | Discuss case status and workstreams with FTI team re: business plan, MLB hearing, investigations. |
| 19 | 5/25/2023 | Schuman, Philip | 0.9 | Provide update on business plan review in FTI internal status meeting. |
| 19 | 5/25/2023 | Hu, Elizabeth | 1.0 | Attend weekly internal team meeting to discuss status update on business plan, various negotiations, upcoming hearing, investigations, and related issues. |
| 19 | 5/25/2023 | Vadon, Courtney | 1.4 | Attend meeting with team member re: waterfall, DSG encumbered v. unencumbered assets and other topics. |
| 19 | 5/25/2023 | Scruton, Andrew | 1.0 | Coordinate engagement workplan & team assignments. |
| 19 | 5/25/2023 | Leake, Nicola | 0.4 | Review latest diligence tracker. |
| 19 | 5/25/2023 | Wikel, Daniel | 1.0 | Attend DSG meeting with internal FTI team re: potential claims, business plan status. |
| 19 | 5/25/2023 | Sternberg, Joseph | 1.0 | Participate in call with internal team re: workstreams. |
| 19 | 5/25/2023 | Leake, Nicola | 1.0 | Attend internal weekly call with team to discuss deliverables and status of case workstreams. |
| 19 | 5/25/2023 | Friedman, Samantha | 1.0 | Participate in internal weekly FTI meeting re: case workstreams, MLB expert reports, upcoming motions to compel hearing. |
| 19 | 5/25/2023 | Cheng, Earnestiena | 1.0 | Participate in internal call re: liquidity, business plan update, MLB motion to compel, and investigations. |
| 19 | 5/26/2023 | Vadon, Courtney | 0.6 | Attend call with team members re: deliverables by end-of-day and upcoming items from Alix. |
| 19 | 5/26/2023 | Sternberg, Joseph | 0.6 | Participate in call with FTI team re: workstreams status updates. |
| 19 | 5/26/2023 | Murphy, Andrew | 0.6 | Participate in call with internal team re: waterfall analysis, and weekly and monthly budget vs actuals analysis. |
| 19 | 5/26/2023 | Taylor, Brian | 0.7 | Review correspondence related to case and workstreams. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 5/26/2023 | Vadon, Courtney | 0.8 | Prepare tracker re: WE 5/26 diligence item requests. |
| 19 | 5/26/2023 | Vadon, Courtney | 1.4 | Continue to prepare tracker re: WE 5/26 diligence item requests. |
| 19 | 5/30/2023 | Wikel, Daniel | 1.7 | Evaluate Diamond Sports Group workstreams based on feedback from creditor. |
| 19 | 5/30/2023 | Sternberg, Joseph | 0.8 | Participate in second call with FTI team re: SOFA SOAL analysis, cash flow items. |
| 19 | 5/30/2023 | Sternberg, Joseph | 0.7 | Participate in third call with FTI team re: SOFA SOAL analysis, monthly cash flow forecast, other priorities. |
| 19 | 5/30/2023 | Eldred, John | 0.5 | Attend meeting with FTI internal team re: case updates, including updates on MLB depositions. |
| 19 | 5/30/2023 | Davis, Guy | 0.5 | Attend meeting with FTI internal team re: depositions, SOFA SOALs, case updates.. |
| 19 | 5/30/2023 | Vadon, Courtney | 0.7 | Attend call with team re: deliverables for upcoming cash flow meetings. |
| 19 | 5/30/2023 | Cheng, Earnestiena | 0.7 | Participate in discussion with internal team re: SOFA/SOALs, monthly cash flow forecast, and near term priorities. |
| 19 | 5/30/2023 | Cheng, Earnestiena | 0.8 | Participate in call with internal team re: SOFA/SOALs, waterfall model, monthly cash flow forecast, and upcoming 13-week cash flow budget. |
| 19 | 5/30/2023 | Taylor, Brian | 0.2 | Revise agenda for advisors' call. |
| 19 | 5/30/2023 | Berkin, Michael | 1.0 | Develop agenda for 5/30 call with Committee advisors. |
| 19 | 5/31/2023 | Cheng, Earnestiena | 0.3 | Draft agenda for internal call re: liquidity update, investigations, MLB hearing, and other workstreams. |
| 19 | 6/1/2023 | Nicholls, Christopher | 0.6 | Attend internal team meeting to discuss work plan relating to business plan, litigation status, liquidity and motion to compel. |
| 19 | 6/1/2023 | Hu, Elizabeth | 0.6 | Attend weekly internal meeting re: update on business plan, depositions, investigations, upcoming committee call and related case issues. |
| 19 | 6/1/2023 | Scruton, Andrew | 0.5 | Coordinate engagement workplan and team assignments for WE 6/9. |
| 19 | 6/1/2023 | Berkin, Michael | 0.6 | Attend weekly internal call to discuss case status and workstreams with team. |
| 19 | 6/1/2023 | Berkin, Michael | 0.6 | Develop 6/1 agenda for case status and workstream status with internal team. |
| 19 | 6/1/2023 | Friedman, Samantha | 0.6 | Participate in 6/1 internal weekly FTI meeting to discuss status of case workstreams. |
| 19 | 6/1/2023 | Taylor, Brian | 0.6 | Attend conference call with internal team related to workstream updates. |
| 19 | 6/1/2023 | Vadon, Courtney | 1.1 | Prepare diligence tracker for WE 6/1. |
| 19 | 6/1/2023 | Vadon, Courtney | 0.9 | Add recent data room updates to diligence tracker as of WE 6/1. |
| 19 | 6/1/2023 | Leake, Nicola | 0.6 | Review diligence tracker to be circulated to Akin. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 6/1/2023 | Cheng, Earnestiena | 0.1 | Review latest diligence tracker draft. |
| 19 | 6/1/2023 | Cheng, Earnestiena | 0.1 | Process edits to internal call agenda re: liquidity, investigations, MLB hearing, and other workstreams. |
| 19 | 6/2/2023 | Hu, Elizabeth | 0.7 | Attend call with team to discuss open items, workplan, status of waterfall, and SOFA SOALs presentation. |
| 19 | 6/2/2023 | Cheng, Earnestiena | 0.7 | Participate in call with internal team re: waterfall model uses, liquidity forecasting, SOFA SOALs, and other items. |
| 19 | 6/2/2023 | Sternberg, Joseph | 0.7 | Participate in call with internal team re: June team division and distribution of work. |
| 19 | 6/2/2023 | Murphy, Andrew | 0.7 | Participate on call with internal team re: team organization, workload distribution, waterfall review. |
| 19 | 6/2/2023 | Leake, Nicola | 0.7 | Attend call with team re: SOFA SOALS presentation, liquidity forecasting, near term deliverables. |
| 19 | 6/5/2023 | Berkin, Michael | 0.6 | Develop 6/5 agenda for call with Committee advisors. |
| 19 | 6/5/2023 | Vadon, Courtney | 1.0 | Update diligence tracker for items up to 6/5 in order for Akin to send to Debtors' Counsel. |
| 19 | 6/7/2023 | Sternberg, Joseph | 1.2 | Prepare agenda re: 6/7 internal team call. |
| 19 | 6/8/2023 | Scruton, Andrew | 1.0 | Attend call to coordinate engagement workplan and team assignments for WE 6/16 with internal team. |
| 19 | 6/8/2023 | Nicholls, Christopher | 1.0 | Participate in internal call to discuss litigation updates and business plans. |
| 19 | 6/8/2023 | Schuman, Philip | 1.0 | Participate in internal meeting re: workstream updates, investigations next steps, bar dates and other diligence. |
| 19 | 6/8/2023 | Hu, Elizabeth | 1.0 | Participate in 6/8 weekly team meeting to discuss key workstreams (business plan, investigations), upcoming meetings, and near term priorities. |
| 19 | 6/8/2023 | Berkin, Michael | 1.0 | Discuss 6/8 case status and workstreams with internal team. |
| 19 | 6/8/2023 | Friedman, Samantha | 1.0 | Participate in 6/8 internal weekly FTI meeting to discuss status of case workstreams. |
| 19 | 6/8/2023 | Taylor, Brian | 1.0 | Conduct conference call with internal team re: investigations status, workstream updates. |
| 19 | 6/8/2023 | Berkin, Michael | 0.8 | Develop 6/8 agenda for case status and workstream status with internal team. |
| 19 | 6/8/2023 | Bhargava, Yash | 1.0 | Participate in internal team meeting to align on work-plan and areas of focus. |
| 19 | 6/9/2023 | Sternberg, Joseph | 0.8 | Review diligence tracker with updates as of 6/9. |
| 19 | 6/9/2023 | Vadon, Courtney | 0.4 | Review rights agreements in order to prepare for internal distribution. |
| 19 | 6/12/2023 | Berkin, Michael | 0.9 | Develop 6/12 agenda for call with Committee advisors. |
| 19 | 6/13/2023 | Wikel, Daniel | 1.0 | Prepare for meeting with team member re: Committee priorities, go-forward strategy. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 6/14/2023 | Sternberg, Joseph | 0.4 | Prepare agenda re: 6/14 internal team call. |
| 19 | 6/14/2023 | Vadon, Courtney | 0.3 | Attend call with team member re: data room updates. |
| 19 | 6/14/2023 | Moran, Sarah | 0.3 | Participate on call with team member re: document upload to data room. |
| 19 | 6/15/2023 | Nicholls, Christopher | 1.3 | Prepare for team meeting to discuss work plan relating to business plan analysis, litigation and liquidity. |
| 19 | 6/15/2023 | Schuman, Philip | 1.0 | Participate in discussion with the internal team on the new business plan. |
| 19 | 6/15/2023 | Nicholls, Christopher | 1.0 | Participate on internal team meeting to discuss work plan relating to business plan analysis, litigation, and liquidity. |
| 19 | 6/15/2023 | Hu, Elizabeth | 1.0 | Participate in 6/15 weekly team meeting to discuss key workstreams (business plan, investigations), upcoming meetings, and near term |
| 19 | 6/15/2023 | Berkin, Michael | 1.0 | Discuss 6/15 case status and workstreams with internal team. |
| 19 | 6/15/2023 | Friedman, Samantha | 1.0 | Participate in 6/15 internal weekly meeting to discuss status of case workstreams. |
| 19 | 6/15/2023 | Cheng, Earnestiena | 1.0 | Participate in internal call re: separation call, business plan scenarios, liquidity, and other workstreams. |
| 19 | 6/15/2023 | Taylor, Brian | 1.0 | Attend call with internal team re: investigations, business plan, liquidity and waterfall. |
| 19 | 6/15/2023 | Sternberg, Joseph | 1.0 | Participate in 6/15 weekly internal team call. |
| 19 | 6/15/2023 | Berkin, Michael | 0.8 | Develop 6/15 agenda for case status and workstream status with internal team. |
| 19 | 6/15/2023 | Bhargava, Yash | 1.0 | Share updates in internal meeting to align on work-plan. |
| 19 | 6/15/2023 | Vadon, Courtney | 1.7 | Prepare diligence request list as of WE 6/15 for Akin team. |
| 19 | 6/15/2023 | Hu, Elizabeth | 0.4 | Meet with team to discuss priority of items and near term issues to address. |
| 19 | 6/15/2023 | Berkin, Michael | 0.4 | Discuss case strategy with FTI team. |
| 19 | 6/15/2023 | Cheng, Earnestiena | 0.4 | Participate in additional call with internal team re: liquidity, waterfall model, and other items. |
| 19 | 6/15/2023 | Sternberg, Joseph | 0.4 | Participate in call with internal team re: near term priorities, waterfall timeline and deliverables. |
| 19 | 6/15/2023 | Cheng, Earnestiena | 0.3 | Evaluate near term workstream priorities based on comments from internal team. |
| 19 | 6/16/2023 | Cheng, Earnestiena | 0.3 | Review latest diligence tracker prepared by internal team. |
| 19 | 6/16/2023 | Vadon, Courtney | 0.3 | Assist team member in data room upload for team access. |
| 19 | 6/16/2023 | Vadon, Courtney | 0.2 | Manage recent data room uploads to communicate updates to team. |
| 19 | 6/19/2023 | Cheng, Earnestiena | 0.4 | Coordinate with internal team re: near term priorities. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 6/21/2023 | Nicholls, Christopher | 0.8 | Review diligence questions document that will be sent to Akin. |
| 19 | 6/22/2023 | Nicholls, Christopher | 1.2 | Review diligence list in order to prep for diligence call. |
| 19 | 6/22/2023 | Scruton, Andrew | 1.0 | Coordinate engagement workplan and team assignments for WE 6/30. |
| 19 | 6/22/2023 | Schuman, Philip | 1.0 | Participate in internal meeting and shared updates on next steps for the business plan. |
| 19 | 6/22/2023 | Hu, Elizabeth | 1.0 | Attend weekly team call to discuss updates in business plan, strategic alternatives, investigations and related case issues. |
| 19 | 6/22/2023 | Friedman, Samantha | 1.0 | Participate in 6/22 internal weekly FTI meeting to discuss status of case workstreams. |
| 19 | 6/22/2023 | Cheng, Earnestiena | 1.0 | Participate in call with internal team re: business plan analysis, liquidity, investigations, and waterfall. |
| 19 | 6/22/2023 | Taylor, Brian | 1.0 | Conduct conference call with internal team related to business plan impacts on investigations, liquidity and other deliverables. |
| 19 | 6/22/2023 | Sternberg, Joseph | 1.0 | Participate in weekly 6/22 internal update call. |
| 19 | 6/22/2023 | Vadon, Courtney | 1.4 | Apply edits to diligence tracker as of 6/22 in order to receive feedback from team member. |
| 19 | 6/22/2023 | Cheng, Earnestiena | 0.6 | Prepare agenda for internal team call re: business plan analysis, liquidity, investigations, and waterfall. |
| 19 | 6/22/2023 | Leake, Nicola | 0.6 | Review diligence tracker with updates as of 6/22. |
| 19 | 6/23/2023 | Vadon, Courtney | 0.4 | Prepare additional edits in order to send diligence request list as of 6/23 to Akin team. |
| 19 | 6/26/2023 | Berkin, Michael | 0.8 | Discuss status of key workstreams with internal team member. |
| 19 | 6/26/2023 | Cheng, Earnestiena | 0.8 | Participate in call with internal team member re: separation plan and business plan workstreams, other key updates. |
| 19 | 6/26/2023 | Berkin, Michael | 0.6 | Develop 6/26 agenda for call with Committee advisors. |
| 19 | 6/26/2023 | Cheng, Earnestiena | 0.2 | Prepare for call with internal team re: separation plan, liquidity, and other tasks. |
| 19 | 6/26/2023 | Cheng, Earnestiena | 0.1 | Coordinate with internal team re: separation plan call and other tasks. |
| 19 | 6/27/2023 | Cheng, Earnestiena | 1.7 | Participate in call with internal team re: waterfall, liquidity, business plan, and other items. |
| 19 | 6/27/2023 | Sternberg, Joseph | 1.7 | Participate in call with FTI team re: go forward workplan, waterfall status discussion. |
| 19 | 6/27/2023 | Murphy, Andrew | 1.7 | Participate in call with internal team re: waterfall analysis, budget to actuals, and May fee statement. |
| 19 | 6/27/2023 | Leake, Nicola | 1.7 | Attend meeting with team re: workstreams, waterfall, budget to actuals. |
| 19 | 6/27/2023 | Vadon, Courtney | 1.7 | Attend meeting with internal team re: budget to actuals coordination, waterfall update, upcoming deliverables. |
| 19 | 6/28/2023 | Cheng, Earnestiena | 0.3 | Draft agenda for internal call re: business plan review, liquidity, investigations, waterfall model, and other items. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 19 | 6/29/2023 | Schuman, Philip | 1.0 | Participate in internal meeting re: updates and next steps. |
| 19 | 6/29/2023 | Nicholls, Christopher | 1.0 | Attend internal team meeting to discuss work plan relating to business plan, litigation and next update for Committee and liquidity. |
| 19 | 6/29/2023 | Scruton, Andrew | 0.9 | Coordinate engagement workplan and team assignments for WE 7/7. |
| 19 | 6/29/2023 | Berkin, Michael | 1.0 | Discuss 6/29 case status and workstreams with internal team. |
| 19 | 6/29/2023 | Friedman, Samantha | 1.0 | Participate in 6/29 internal weekly FTI meeting to discuss status of case workstreams. |
| 19 | 6/29/2023 | Cheng, Earnestiena | 1.0 | Participate in call with internal team re: business plan review, liquidity, investigations, waterfall model, and other items. |
| 19 | 6/29/2023 | Sternberg, Joseph | 1.0 | Participate in weekly 6/29 internal update call. |
| 19 | 6/29/2023 | Berkin, Michael | 0.8 | Develop agenda for case status and workstream status with team. |
| 19 | 6/29/2023 | Bhargava, Yash | 1.0 | Attend internal team meeting to align on work-plan and areas of focus. |
| 19 | 6/29/2023 | Leake, Nicola | 0.9 | Prepare updates to cash allocation in waterfall model. |
| 19 | 6/29/2023 | Vadon, Courtney | 1.2 | Update diligence request list tracker as of 6/29 with weekly email and data room updates. |
| 19 | 6/29/2023 | Cho, Alastair | 1.0 | Meet with team to discuss business plan alterations and upcoming litigation. |
| 19 | 6/29/2023 | Moran, Sarah | 1.0 | Attend internal team meeting to discuss business plan, investigations, and liquidity updates. |
| 19 | 6/29/2023 | Cheng, Earnestiena | 0.2 | Review latest edits to 6/29 weekly diligence request list. |
| 19 | 6/29/2023 | Cheng, Earnestiena | 0.2 | Provide status update to Counsel re: business plan materials, plan for next Committee call, and sports rights payments. |
| 19 | 6/29/2023 | Leake, Nicola | 0.2 | Review diligence request list as of 6/29. |
| 19 | 6/29/2023 | Cheng, Earnestiena | 0.1 | Update agenda for internal call re: business plan review, liquidity, investigations, waterfall model, and other items. |
| 19 | 6/29/2023 | Vadon, Courtney | 0.2 | Prepare diligence request list as of WE 6/29 for Akin team. |
| **19 Total** | | | **324.4** | |
| 20 | 4/3/2023 | Hu, Elizabeth | 0.6 | Attend call with Alix re: case issues, updates and next steps. |
| 20 | 4/3/2023 | Scruton, Andrew | 0.6 | Attend intro call with Alix to discuss case background. |
| 20 | 4/3/2023 | Berkin, Michael | 0.6 | Participate in introductory call on key issues and logistics with Alix. |
| 20 | 4/3/2023 | Berkin, Michael | 0.4 | Prepare for introductory call on key issues and logistics with Alix. |
| 20 | 4/9/2023 | Cheng, Earnestiena | 0.5 | Draft suggested agenda for discussion with management. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 4/10/2023 | Berkin, Michael | 2.7 | Attend kickoff meeting with Debtor and Debtor advisors. |
| 20 | 4/10/2023 | Simms, Steven | 2.5 | Attend meeting with Company to review historical performance, case status and operations. |
| 20 | 4/10/2023 | Silva, Jose | 2.5 | Discuss potential follow-up items for business plan review with the Company post management call. |
| 20 | 4/10/2023 | Scruton, Andrew | 2.5 | Meet with Debtors and professionals to review case background and status. |
| 20 | 4/10/2023 | Cheng, Earnestiena | 2.7 | Participate in in-person meeting with Company advisors re: business plan and case status. |
| 20 | 4/10/2023 | Hu, Elizabeth | 3.0 | Participate in-person in meeting with management and Debtor advisors re: case update/timeline, business plan and related key issues. |
| 20 | 4/10/2023 | Friedman, Samantha | 2.5 | Participate remotely in in-person Company meeting re: Management walk through of business plan. |
| 20 | 4/21/2023 | Berkin, Michael | 1.2 | Attend general diligence call with Moelis including business plan issues. |
| 20 | 4/21/2023 | Friedman, Samantha | 1.2 | Participate in general call discussing clarifying questions on the business plan with Debtors advisors. |
| 20 | 4/21/2023 | Nicholls, Christopher | 1.2 | Participate in call with Moelis re: diligence process. |
| 20 | 4/27/2023 | Nicholls, Christopher | 2.5 | Attend general in-person meeting with Akin, Houlihan, and Diamond Sports Group re: first day motions and case details. |
| 20 | 4/27/2023 | Schuman, Philip | 2.5 | Participate in general call with Akin, Houlihan, and Diamond Sports Group re: first day motions and other case logistics. |
| 20 | 5/1/2023 | Scruton, Andrew | 1.1 | Review Debtors' draft presentation to the Committee. |
| 20 | 5/1/2023 | Berkin, Michael | 0.8 | Review draft presentation to Committee for comments to Debtors. |
| 20 | 5/2/2023 | Berkin, Michael | 1.4 | Assess management presentation for Committee. |
| 20 | 5/3/2023 | Nicholls, Christopher | 1.4 | Participate on call with the Committee and Diamond management team re: business plan, negotiations with teams, and other case developments. |
| 20 | 5/3/2023 | Schuman, Philip | 1.4 | Participate in general update call with the Committee and Debtors re: state of the company. |
| 20 | 5/3/2023 | Scruton, Andrew | 1.4 | Participate in call with Debtor and Committee professionals. |
| 20 | 5/12/2023 | Eldred, John | 1.0 | Attend Committee and Company advisor update call re: case updates and other topics. |
| 20 | 5/12/2023 | Cheng, Earnestiena | 0.5 | Participate in business plan call with Houlihan and Company's advisors re: business plan, league negotiation status, various topics. |
| 20 | 5/12/2023 | Nicholls, Christopher | 1.0 | Participate on call with Debtor counsel re: diligence and case progression, status of league negotiations, and business plan progress. |
| 20 | 5/12/2023 | Davis, Guy | 1.0 | Attend Committee and Company advisor call in order to brief team on investigations updates. |
| 20 | 5/12/2023 | Friedman, Samantha | 1.0 | Participate in call with Akin Gump and Paul Weiss re: review and discussion of diligence requests. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 5/12/2023 | Hu, Elizabeth | 0.5 | Attend call with Debtors' advisors re: business plan, status of negotiations, and case updates. |
| 20 | 5/19/2023 | Nicholls, Christopher | 1.4 | Conduct general diligence update to prepare for call with Debtor advisors. |
| 20 | 5/19/2023 | Nicholls, Christopher | 0.7 | Participate in general case update call reviewing upcoming depositions, related issues, and work plan with the Debtors' professionals. |
| 20 | 5/19/2023 | Eldred, John | 0.7 | Attend Debtor advisor call re: case updates, investigations updates, MLB expert reports. |
| 20 | 5/19/2023 | Friedman, Samantha | 0.7 | Prepare for general meeting with Debtors re: investigations, depositions, and impact to DSG relationship with parties involved. |
| 20 | 5/19/2023 | Davis, Guy | 0.7 | Attend Debtor advisor update call to discuss updates re: investigations and other topics. |
| 20 | 5/19/2023 | Friedman, Samantha | 0.7 | Attend call with Debtor professionals re: updates on diligence requests and topics. |
| 20 | 5/19/2023 | Cheng, Earnestiena | 0.7 | Participate on call with Company's advisors re: MLB negotiations update, business plan, and latest liquidity forecast. |
| 20 | 5/24/2023 | Friedman, Samantha | 0.5 | Participate in weekly advisor update call with re: business plan updates and other project timelines. |
| 20 | 5/31/2023 | Nicholls, Christopher | 0.8 | Attend general call with Akin and Paul Weiss regarding depositions, business plan, and liquidity items. |
| 20 | 6/2/2023 | Scruton, Andrew | 1.3 | Attend call with Debtors' professionals to review next steps following motion to compel hearing. |
| 20 | 6/2/2023 | Nicholls, Christopher | 1.3 | Participate in call with Company advisors to discuss updates on negotiation with MLB re: revised business plan. |
| 20 | 6/2/2023 | Friedman, Samantha | 1.3 | Conduct analysis on the impact on the business plan from MLB motion to compel ruling. |
| 20 | 6/5/2023 | Scruton, Andrew | 0.6 | Participate on call with Debtors' advisors to review status of plans to reject contracts. |
| 20 | 6/5/2023 | Nicholls, Christopher | 0.6 | Participate in advisors' call to discuss ongoing negotiations re: MLB and motion to compel. |
| 20 | 6/5/2023 | Berkin, Michael | 0.6 | Participate in standing weekly call with Debtor advisors. |
| 20 | 6/5/2023 | Friedman, Samantha | 0.6 | Participate in advisors call to discuss ongoing negotiations with leagues. |
| 20 | 6/5/2023 | Eldred, John | 0.6 | Attend meeting with Company's advisors related to team rejections. |
| 20 | 6/5/2023 | Taylor, Brian | 0.6 | Provide feedback and additons to intercompany accounts diligence questions list. |
| 20 | 6/15/2023 | Nicholls, Christopher | 1.0 | Attend call with Debtors and Committee advisors on investigations, the business plan, liquidity and waterfall. |
| 20 | 6/15/2023 | Davis, Guy | 1.0 | Participate in call with Debtor professionals re: investigations. |
| 20 | 6/15/2023 | Cheng, Earnestiena | 1.0 | Participate in call with Paul Weiss and Alix team re: investigations supporting details. |
| 20 | 6/15/2023 | Taylor, Brian | 1.0 | Conduct conference call with Committee and debtor professionals related to investigation. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 20 | 6/19/2023 | Nicholls, Christopher | 0.5 | Participate in standing call with Debtor professionals covering progress on development of the Company business plan, review causes of action, negotiations with leagues, etc. |
| 20 | 6/19/2023 | Hu, Elizabeth | 0.5 | Attend call with Debtor professionals re: status of negotiations and key issues impacting the business plan and next steps. |
| 20 | 6/19/2023 | Friedman, Samantha | 0.5 | Participate in 6/19 weekly standing call with FTI, Houlihan, Moelis, LionTree re: updates on business plan and investigations. |
| 20 | 6/19/2023 | Eldred, John | 0.5 | Attend standing call with Debtors' advisors. |
| 20 | 6/22/2023 | Nicholls, Christopher | 1.0 | Participate in diligence call with Moelis, Alix, and Houlihan re: Company scenario analysis. |
| 20 | 6/22/2023 | Friedman, Samantha | 1.0 | Participate in call with FTI, Houlihan, Akin, Moelis, LionTree, etc. to discuss diligence questions on the business plan. |
| 20 | 6/22/2023 | Eldred, John | 1.0 | Attend meeting re: diligence with Debtors' advisors. |
| 20 | 6/22/2023 | Bhargava, Yash | 1.0 | Participate in a call between the Committee and Debtors' advisors to go through initial diligence questions on the revised business plan. |
| 20 | 6/26/2023 | Nicholls, Christopher | 0.5 | Attend call with Debtors to get additional updates on the business plan model, Sinclair complaint liquidity, and possible mediation. |
| 20 | 6/26/2023 | Friedman, Samantha | 0.5 | Participate in 6/26 weekly standing call with FTI, Houlihan, Moelis, LionTree re: updates on business plan and investigations. |
| 20 | 6/26/2023 | Eldred, John | 0.5 | Attend weekly call with Debtors' advisors. |
| 20 | 6/26/2023 | Cheng, Earnestiena | 0.5 | Participate in call with Company's advisors re: business plan, mediation strategy, and other items. |
| **20 Total** | | | **68.6** | |
| 21 | 4/3/2023 | Hu, Elizabeth | 0.7 | Attend call with Akin re: workplan, first day motions, and near term priorities. |
| 21 | 4/3/2023 | Simms, Steven | 0.7 | Attend call with counsel on case items including first day motions, work streams etc. |
| 21 | 4/3/2023 | Simms, Steven | 1.4 | Attend investment bank Committee pitches. |
| 21 | 4/3/2023 | Scruton, Andrew | 0.7 | Discuss first day motions and case priorities with Akin. |
| 21 | 4/3/2023 | Nicholls, Christopher | 0.7 | Participate in call with Akin and Houlihan re: workstreams for near-term deliverables. |
| 21 | 4/3/2023 | Scruton, Andrew | 1.4 | Perform interviews of investment banks. |
| 21 | 4/3/2023 | Berkin, Michael | 0.7 | Discuss case issues and work plan with Akin team to begin work. |
| 21 | 4/6/2023 | Hu, Elizabeth | 1.2 | Attend general call with Akin re: cash management issues and other topics. |
| 21 | 4/6/2023 | Scruton, Andrew | 1.2 | Correspond with Akin on first day motions and other case issues to coordinate understanding. |
| 21 | 4/6/2023 | Berkin, Michael | 1.2 | Discuss case overview including motions with Akin team. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/6/2023 | Cheng, Earnestiena | 1.2 | Participate in call with Akin re: suggested changes to cash management order and other case considerations. |
| 21 | 4/6/2023 | Leake, Nicola | 1.0 | Attend call with Akin re: status updates and motions. |
| 21 | 4/6/2023 | Sternberg, Joseph | 0.9 | Participate in Akin call re: overview and other. |
| 21 | 4/10/2023 | Scruton, Andrew | 0.6 | Correspond with Akin on weekly call re: issues for management meeting. |
| 21 | 4/11/2023 | Simms, Steven | 1.0 | Attend call with advisors on case issues including cash collateral, cash management, business plan and related items. |
| 21 | 4/11/2023 | Scruton, Andrew | 1.0 | Attend call with Akin & Houlihan re: status of diligence and prep for call with the Committee. |
| 21 | 4/11/2023 | Scruton, Andrew | 0.6 | Correspond with Akin on draft presentation to the Committee. |
| 21 | 4/11/2023 | Nicholls, Christopher | 1.0 | Participate in a call with Committee advisors re: business plan evaluation update and other key updates. |
| 21 | 4/11/2023 | Hu, Elizabeth | 1.0 | Participate in weekly advisors call with Akin and Houlihan re: debrief on management meeting, key workstreams and upcoming committee meeting. |
| 21 | 4/11/2023 | Berkin, Michael | 1.1 | Participate in periodic weekly update call with Committee advisors. |
| 21 | 4/11/2023 | Cheng, Earnestiena | 0.5 | Participate in catch-up advisors call re: Company meeting update, diligence lists, and other items (partial attendance). |
| 21 | 4/11/2023 | Friedman, Samantha | 1.0 | Participate in weekly standing Committee advisors update call. |
| 21 | 4/11/2023 | Murphy, Andrew | 1.0 | Attend Committee advisor call to discuss agenda for UCC call and other topics. |
| 21 | 4/11/2023 | Silva, Jose | 1.0 | Participate in 4/11 weekly standing Committee advisors update call. |
| 21 | 4/11/2023 | Sternberg, Joseph | 1.1 | Participate in call with Committee advisors re: workstreams for near-term deliverables. |
| 21 | 4/12/2023 | Scruton, Andrew | 1.0 | Attend 4/12 weekly call with the Committee re: near term deliverables and updates. |
| 21 | 4/12/2023 | Simms, Steven | 1.0 | Attend Committee call on case issues including cash collateral, business plan and related items. |
| 21 | 4/12/2023 | Berkin, Michael | 1.0 | Participate in 4/12 weekly update call with Committee and Committee counsel. |
| 21 | 4/12/2023 | Hu, Elizabeth | 1.0 | Participate in weekly Committee call with Akin and Houlihan re: management meeting update, various first day motions, liquidity and related case issues. |
| 21 | 4/12/2023 | Murphy, Andrew | 1.0 | Attend standing Committee update call for case updates. |
| 21 | 4/12/2023 | Sternberg, Joseph | 1.0 | Participate in call with Committee re: case updates. |
| 21 | 4/17/2023 | Scruton, Andrew | 0.9 | Attend weekly call with Akin and Houlihan re: case status. |
| 21 | 4/17/2023 | Berkin, Michael | 0.9 | Discuss case issues and work plan with Akin team and other Committee advisors. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/17/2023 | Cheng, Earnestiena | 0.2 | Evaluate proposed agenda items for Committee call to prepare for upcoming call with advisors. |
| 21 | 4/17/2023 | Hu, Elizabeth | 0.9 | Participate in weekly Committee advisors call to discuss case issues, including various motions, business plan update, key workstreams and next steps. |
| 21 | 4/17/2023 | Friedman, Samantha | 0.9 | Participate standing Committee advisor call to update team on business plan validation. |
| 21 | 4/17/2023 | Berkin, Michael | 0.7 | Prepare for discussion on case issues and work plan with Akin team. |
| 21 | 4/17/2023 | Sternberg, Joseph | 0.9 | Participate in call with Akin re: workstream updates, upcoming legal deadlines. |
| 21 | 4/18/2023 | Berkin, Michael | 0.6 | Participate in call with team re: upcoming UCC call. |
| 21 | 4/18/2023 | Friedman, Samantha | 0.6 | Attend call with internal team to discuss updates for call with Committee. |
| 21 | 4/19/2023 | Scruton, Andrew | 0.5 | Attend 4/19 weekly call with the Committee re: liquidity updates and case updates. |
| 21 | 4/19/2023 | Simms, Steven | 0.5 | Attend Committee call re: ongoing case issues and updates. |
| 21 | 4/19/2023 | Berkin, Michael | 0.5 | Participate in 4/19 weekly update call with Committee and Committee counsel. |
| 21 | 4/19/2023 | Hu, Elizabeth | 0.5 | Participate in weekly committee call re: cash collateral hearing update, business plan update, liquidity update and related case issues. |
| 21 | 4/19/2023 | Murphy, Andrew | 0.6 | Attend standing Committee update call to document meeting minutes. |
| 21 | 4/19/2023 | Sternberg, Joseph | 0.5 | Participate in weekly call with Committee re: case updates. |
| 21 | 4/20/2023 | Silva, Jose | 0.2 | Attend call with Houlihan to align on key next steps for business plan evaluation. |
| 21 | 4/20/2023 | Friedman, Samantha | 0.5 | Participate in call with FTI and Houlihan to discuss next steps on validating the business plan. |
| 21 | 4/24/2023 | Simms, Steven | 0.6 | Attend Committee advisors call on case items and liquidity report. |
| 21 | 4/24/2023 | Scruton, Andrew | 0.8 | Attend weekly call with Committee advisors re: case status and workstreams. |
| 21 | 4/24/2023 | Berkin, Michael | 0.6 | Discuss case issues and go-forward work plan with Akin team. |
| 21 | 4/24/2023 | Hu, Elizabeth | 0.8 | Participate on weekly call with Akin and Houlihan re: status of key workstreams and upcoming issues. |
| 21 | 4/24/2023 | Vadon, Courtney | 0.2 | Prepare for meeting with Committee advisors. |
| 21 | 4/24/2023 | Sternberg, Joseph | 0.7 | Participate in Committee advisor call re: case updates. |
| 21 | 4/26/2023 | Scruton, Andrew | 0.6 | Attend call with Committee re: case status and upcoming meeting with Debtors. |
| 21 | 4/26/2023 | Sternberg, Joseph | 0.5 | Participate in Committee call re: case updates. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/26/2023 | Schuman, Philip | 0.5 | Participate in weekly call with Committee re: status update on the business plan validation work and other work streams. |
| 21 | 4/26/2023 | Cheng, Earnestiena | 0.6 | Participate in weekly Committee call re: 4/14 budget-to-actuals presentation, historic payments, and investigation overview presentation. |
| 21 | 4/26/2023 | Hu, Elizabeth | 0.6 | Participate on weekly call with Committee re: diligence update, liquidity update, upcoming management meeting and related case issues. |
| 21 | 4/26/2023 | Friedman, Samantha | 0.5 | Participate in standing call with Committee to discuss status update work streams, deliverables and other. |
| 21 | 4/26/2023 | Sternberg, Joseph | 0.6 | Participate in call with Counsel re: avoidance actions. |
| 21 | 4/26/2023 | Taylor, Brian | 0.5 | Attend general Committee call with Akin re: payments to insiders and other topics. |
| 21 | 5/1/2023 | Nicholls, Christopher | 1.1 | Participate in standing Committee advisors call re: business plan evaluation, causes of action, and required follow up. |
| 21 | 5/1/2023 | Scruton, Andrew | 1.1 | Attend weekly call with Akin and Houlihan to review case status re: MLB motions to compel, liquidity, etc. |
| 21 | 5/1/2023 | Schuman, Philip | 1.1 | Participate in call with Committee advisors re: status update on business plan and investigations. |
| 21 | 5/1/2023 | Hu, Elizabeth | 1.1 | Participate on weekly committee advisors call re: business plan issues, diligence, upcoming management meeting and related case issues. |
| 21 | 5/1/2023 | Berkin, Michael | 1.1 | Discuss case issues and work plan with Akin team re: league and team negotiations, Sinclair, AR Facility. |
| 21 | 5/1/2023 | Friedman, Samantha | 1.1 | Participate in standing call with Committee and Committee advisors re: status update on business plan review and investigations. |
| 21 | 5/3/2023 | Nicholls, Christopher | 0.4 | Attend call with Committee to preview management presentation and discuss key issues. |
| 21 | 5/3/2023 | Schuman, Philip | 0.4 | Participate in phone call with committee to discuss tasks before management meeting. |
| 21 | 5/3/2023 | Scruton, Andrew | 0.4 | Attend 5/3 weekly call with Committee ahead of weekly call with Debtors. |
| 21 | 5/3/2023 | Berkin, Michael | 0.3 | Prepare for 5/3 management update meeting with Committee. |
| 21 | 5/3/2023 | Friedman, Samantha | 0.4 | Evaluate takeaways from Committee call on business plan options. |
| 21 | 5/3/2023 | Hu, Elizabeth | 0.4 | Attend weekly Committee call to prep for management meeting. |
| 21 | 5/5/2023 | Friedman, Samantha | 0.8 | Attend call re: diligence requests with Akin and general status check in. |
| 21 | 5/8/2023 | Nicholls, Christopher | 1.0 | Participate in standing Committee advisors call covering business plan analysis, depositions, cash flow and litigation issues and work plan. |
| 21 | 5/8/2023 | Friedman, Samantha | 0.5 | Participate in standing call with Committee, Akin, FTI, and Houlihan re: liquidity update and business plan review. |
| 21 | 5/8/2023 | Taylor, Brian | 0.5 | Correspond with Akin on weekly call re: investigations questions and other topics. |
| 21 | 5/8/2023 | Berkin, Michael | 0.5 | Discuss case issues and work plan with Akin team re: recap Moelis call, Phoenix Suns, liquidity update. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/8/2023 | Cheng, Earnestiena | 0.1 | Review agenda for Committee advisor call. |
| 21 | 5/8/2023 | Sternberg, Joseph | 0.5 | Participate in weekly advisor call re: workstreams for near-term deliverables. |
| 21 | 5/10/2023 | Friedman, Samantha | 0.6 | Participate in standing call with Committee, Akin, FTI, and Houlihan re: status update and business plan review. |
| 21 | 5/10/2023 | Sternberg, Joseph | 0.6 | Participate in Committee call re: case updates. |
| 21 | 5/10/2023 | Scruton, Andrew | 0.6 | Attend 5/10 weekly call with Committee ahead of call with Debtors. |
| 21 | 5/15/2023 | Scruton, Andrew | 0.7 | Attend weekly call with Akin and Houlihan to review case status. |
| 21 | 5/15/2023 | Nicholls, Christopher | 0.7 | Participate in standing Committee advisors call covering progress on evaluation of the Company business plan, causes of action, and topics for the weekly Committee update call. |
| 21 | 5/15/2023 | Friedman, Samantha | 0.7 | Participate in standing call with Committee, Akin, FTI, and Houlihan re: status update and progress on business plan. |
| 21 | 5/15/2023 | Berkin, Michael | 0.7 | Discuss case issues and work plan with Akin team re: Phoenix Suns, MLB expert reports, 2015.3, bar date motion. |
| 21 | 5/15/2023 | Davis, Guy | 0.2 | Prepare for Committee call to inform work on investigations and other case workstreams. |
| 21 | 5/15/2023 | Cheng, Earnestiena | 0.3 | Review draft agenda for Committee advisors professionals call. |
| 21 | 5/15/2023 | Cheng, Earnestiena | 0.4 | Provide comments to draft agenda for advisors call re: Sinclair noncompliance, investigations, and other items. |
| 21 | 5/15/2023 | Eldred, John | 0.7 | Attend Committee advisor call re: workstream updates, Debtor expert reports, MLB depositions. |
| 21 | 5/15/2023 | Cheng, Earnestiena | 0.7 | Participate in call with Committee advisors re: Sinclair noncompliance, investigations, upcoming hearings, and other items. |
| 21 | 5/15/2023 | Sternberg, Joseph | 0.7 | Participate in call with Akin re: case update. |
| 21 | 5/15/2023 | Taylor, Brian | 0.7 | Attend advisors call to discuss workstreams, including investigations. |
| 21 | 5/18/2023 | Berkin, Michael | 0.4 | Correspond on case issues and work plan with Akin team re: distribution agreements, MVPD summaries. |
| 21 | 5/22/2023 | Nicholls, Christopher | 1.0 | Participate in standing Committee advisors call covering progress on business plan review, causes of action, and topics for the weekly Committee update call. |
| 21 | 5/22/2023 | Berkin, Michael | 1.0 | Discuss case issues and work plan with Akin team re: SOFA SOALs, expert reports, and depositions. |
| 21 | 5/22/2023 | Friedman, Samantha | 1.0 | Participate in standing call with Committee, Akin, FTI, and Houlihan re: status update on business plan and investigations. |
| 21 | 5/22/2023 | Berkin, Michael | 0.7 | Develop agenda for case status and workstream status with FTI team. |
| 21 | 5/22/2023 | Cheng, Earnestiena | 1.0 | Participate in Committee advisor call re: liquidity, business plan scenarios, Sinclair investigations, 2015.3 reporting, and other items. |
| 21 | 5/23/2023 | Scruton, Andrew | 0.3 | Participate with Akin and Houlihan to review status of diligence and prep for call with Paul Weiss. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/23/2023 | Taylor, Brian | 0.3 | Attend conference call with counsel prior to call with Paul Weiss. |
| 21 | 5/24/2023 | Nicholls, Christopher | 1.6 | Review items to be discussed in the Committee advisor update call with emphasis on the business plan. |
| 21 | 5/24/2023 | Cheng, Earnestiena | 0.6 | Participate in Committee call re: liquidity, MLB litigation update, and investigations. |
| 21 | 5/24/2023 | Nicholls, Christopher | 0.6 | Attend Committee advisor's update regarding business plan, depositions, liquidity, and the Moelis / Lion Tree retentions. |
| 21 | 5/24/2023 | Sternberg, Joseph | 0.6 | Participate in weekly Committee call re: case updates. |
| 21 | 5/24/2023 | Berkin, Michael | 0.6 | Participate in weekly update call with Committee and Committee counsel re: deposition updates. |
| 21 | 5/24/2023 | Scruton, Andrew | 0.6 | Attend weekly call with the Committee. |
| 21 | 5/24/2023 | Scruton, Andrew | 0.6 | Correspond with Akin on Sinclair deposition strategy. |
| 21 | 5/24/2023 | Berkin, Michael | 0.3 | Prepare for management update meeting with Committee. |
| 21 | 5/30/2023 | Scruton, Andrew | 1.0 | Participate in call with Akin and Houlihan to review case status and work plans. |
| 21 | 5/30/2023 | Sternberg, Joseph | 1.0 | Participate in call with Akin re: case updates. |
| 21 | 5/30/2023 | Berkin, Michael | 1.0 | Discuss case issues and work plan with Akin team re: MLBs motions to compel. |
| 21 | 5/30/2023 | Friedman, Samantha | 1.0 | Participate in standing call with Committee, Akin, FTI, and Houlihan re: status update, update on business plan. |
| 21 | 5/30/2023 | Cheng, Earnestiena | 0.5 | Participate in call with Committee advisors re: liquidity, SOFA/SOAL diligence, and other items. |
| 21 | 5/30/2023 | Taylor, Brian | 0.5 | Attend conference call with the Committee advisors re: all workstreams updates, including investigations. |
| 21 | 5/30/2023 | Cheng, Earnestiena | 0.2 | Provide suggested edits to agenda for Committee professionals' call. |
| 21 | 5/30/2023 | Nicholls, Christopher | 1.0 | Participate on weekly UCC call for case update re: business plan, litigation and depositions. |
| 21 | 5/30/2023 | Vadon, Courtney | 1.0 | Attend Committee advisor call and take notes for absent team members. |
| 21 | 5/31/2023 | Vadon, Courtney | 0.8 | Prepare notes from Committee advisor call to be distributed to absent team members. |
| 21 | 6/5/2023 | Scruton, Andrew | 1.0 | Participate in weekly call with Akin and Houlihan to review case status. |
| 21 | 6/5/2023 | Nicholls, Christopher | 1.0 | Participate in Committee advisors call to discuss evaluations of Debtor's new business plan. |
| 21 | 6/5/2023 | Schuman, Philip | 1.0 | Participated in call with Akin and other advisors re: business plan impact of order re: telecast rights. |
| 21 | 6/5/2023 | Friedman, Samantha | 1.0 | Participate in 6/5 standing call with Akin, FTI, and Houlihan re: status update across workstreams. |
| 21 | 6/5/2023 | Taylor, Brian | 1.0 | Attend 6/5 conference call with Committee advisors providing workstream updates, including investigations. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 6/5/2023 | Sternberg, Joseph | 1.0 | Participate in weekly call with Akin and other Committee advisors re: June workstreams. |
| 21 | 6/7/2023 | Sternberg, Joseph | 0.8 | Prepare for Committee call re: liquidity update. |
| 21 | 6/7/2023 | Scruton, Andrew | 0.5 | Participate in 6/7 weekly call with the Committee to discuss liquidity and business plan updates. |
| 21 | 6/7/2023 | Nicholls, Christopher | 0.5 | Participate on a call to update the Committee on case progress, business plan, litigation, liquidity and SOFA SOALs. |
| 21 | 6/7/2023 | Davis, Guy | 0.5 | Attend Committee call to provide liquidity update. |
| 21 | 6/7/2023 | Berkin, Michael | 0.5 | Participate in weekly update call with the Committee and Committee counsel in order to provide liquidity update. |
| 21 | 6/7/2023 | Friedman, Samantha | 0.5 | Participate in weekly standing update call with Akin, Houlihan, and Committee. |
| 21 | 6/7/2023 | Sternberg, Joseph | 0.5 | Participate in Committee call re: case updates. |
| 21 | 6/7/2023 | Sternberg, Joseph | 0.4 | Correspond with Akin re: Committee presentation. |
| 21 | 6/12/2023 | Scruton, Andrew | 1.0 | Participate in 6/12 weekly call with the Committee advisors to discuss liquidity and business plan updates. |
| 21 | 6/12/2023 | Schuman, Philip | 1.0 | Participate in call with Akin and Committee advisors re: business plan viability, liquidity update, investigations update. |
| 21 | 6/12/2023 | Berkin, Michael | 1.0 | Discuss 6/12 case issues and work plan with Akin and Houlihan teams. |
| 21 | 6/12/2023 | Friedman, Samantha | 1.0 | Participate in 6/12 standing call with Akin, FTI, and Houlihan re: status update across workstreams. |
| 21 | 6/12/2023 | Taylor, Brian | 1.0 | Participate on conference call with Committee advisors related to business plan and investigation topics. |
| 21 | 6/12/2023 | Sternberg, Joseph | 1.0 | Participate in standing call with Committee advisors. |
| 21 | 6/14/2023 | Scruton, Andrew | 0.6 | Participate in 6/14 weekly call with the Committee to discuss liquidity and business plan updates. |
| 21 | 6/14/2023 | Nicholls, Christopher | 0.6 | Participate on weekly Committee call on case progress, business plan, litigation, liquidity. |
| 21 | 6/14/2023 | Schuman, Philip | 0.6 | Participate in standing call with the Committee. |
| 21 | 6/14/2023 | Sternberg, Joseph | 0.8 | Participate in call with internal team re: secured debt waterfalls. |
| 21 | 6/14/2023 | Sternberg, Joseph | 0.6 | Participate in 6/14 Committee call re: general workstream updates. |
| 21 | 6/19/2023 | Scruton, Andrew | 0.8 | Participate in 6/19 weekly call with Akin and Houlihan to review case status. |
| 21 | 6/19/2023 | Friedman, Samantha | 0.8 | Participate in weekly standing Committee advisors update call. |
| 21 | 6/19/2023 | Eldred, John | 0.8 | Attend 6/19 standing Committee advisor call re: general workstream updates. |
| 21 | 6/19/2023 | Cheng, Earnestiena | 0.8 | Participate in weekly call with Committee professionals re: business plan scenarios, investigations update. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 6/19/2023 | Cheng, Earnestiena | 0.4 | Draft agenda for call with Houlihan re: valuation, business plan, waterfall model, and other items. |
| 21 | 6/19/2023 | Cheng, Earnestiena | 0.2 | Coordinate call with Houlihan and internal team re: case workstreams. |
| 21 | 6/20/2023 | Hu, Elizabeth | 1.0 | Participate on call with Houlihan to discuss key case issues, current status and next steps. |
| 21 | 6/20/2023 | Friedman, Samantha | 1.0 | Participate in call with FTI and Houlihan to discuss status, findings, and next steps for multiple workstreams. |
| 21 | 6/20/2023 | Eldred, John | 1.0 | Participate in meeting with Houlihan to coordinate investigation efforts and workstreams. |
| 21 | 6/20/2023 | Taylor, Brian | 1.0 | Conduct conference call with Houlihan and internal team related to investigations workstream. |
| 21 | 6/20/2023 | Cheng, Earnestiena | 0.1 | Provide update to Counsel re: materials for Committee call. |
| 21 | 6/22/2023 | Nicholls, Christopher | 1.0 | Participate in call with Houlihan and Akin re: investigations, Sinclair complaint and other topics. |
| 21 | 6/22/2023 | Friedman, Samantha | 1.0 | Participate on call with the Committee advisors re: business plan validation, potential mediation. |
| 21 | 6/22/2023 | Cheng, Earnestiena | 1.0 | Participate in call with Akin and Houlihan re: business plan scenarios and potential mediation. |
| 21 | 6/22/2023 | Sternberg, Joseph | 1.0 | Participate in call with Committee advisors re: business plan and waterfall. |
| 21 | 6/26/2023 | Scruton, Andrew | 1.0 | Participate in 6/26 weekly call with Committee to review case status. |
| 21 | 6/26/2023 | Nicholls, Christopher | 1.0 | Attend weekly call with Akin and Houlihan to discuss board meeting, timing of getting new model from the Company, the AR facility, Sinclair complaint and Deloitte separation. |
| 21 | 6/26/2023 | Schuman, Philip | 1.0 | Participate in Committee call with FTI, Akin, and Houlihan to discuss updates on business plan and general workplan. |
| 21 | 6/26/2023 | Berkin, Michael | 1.0 | Discuss case issues and work plan as of 6/26 with Akin and Houlihan teams. |
| 21 | 6/26/2023 | Friedman, Samantha | 1.0 | Participate in weekly standing update call with FTI, Akin, Houlihan. |
| 21 | 6/26/2023 | Eldred, John | 1.0 | Attend 6/26 weekly Committee advisors call discussing general case updates. |
| 21 | 6/26/2023 | Cheng, Earnestiena | 1.0 | Participate in call with Akin and Houlihan re: business plan, separation implementation, and strategy for path forward. |
| 21 | 6/26/2023 | Cheng, Earnestiena | 0.3 | Draft agenda for Committee advisors call re: business plan review, mediation, upcoming motions, and investigations. |
| 21 | 6/28/2023 | Scruton, Andrew | 0.5 | Participate in update call with Committee advisors on latest business plan scenarios and diligence progress. |
| 21 | 6/28/2023 | Scruton, Andrew | 0.5 | Participate in 6/28 weekly Committee call to discuss liquidity and business plan updates. |
| 21 | 6/28/2023 | Nicholls, Christopher | 0.5 | Participate on call with the Committee advisors to organize an update on the business plan progress and issues. |
| 21 | 6/28/2023 | Nicholls, Christopher | 0.5 | Participate on the Committee call to provide an update on the business plan progress and issues. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 6/28/2023 | Davis, Guy | 0.5 | Attend 6/28 weekly call with the Committee to provide investigations updates. |
| 21 | 6/28/2023 | Berkin, Michael | 0.5 | Participate in 6/28 weekly update call with Committee to provide liquidity update. |
| 21 | 6/28/2023 | Friedman, Samantha | 0.5 | Participate in weekly standing call with the Committee re: workstream updates. |
| 21 | 6/28/2023 | Friedman, Samantha | 0.5 | Participate in call with the Committee advisors in order to prepare for the upcoming call with the Committee. |
| 21 | 6/28/2023 | Eldred, John | 0.5 | Attend call with Committee advisors in advance of Committee call. |
| 21 | 6/28/2023 | Sternberg, Joseph | 0.5 | Participate in call with Committee advisors in order to prepare for later call with the Committee. |
| 21 | 6/28/2023 | Sternberg, Joseph | 0.5 | Participate in 6/28 Committee call with the Committee re: general workstream and case updates. |
| 21 | 6/29/2023 | Cheng, Earnestiena | 0.2 | Coordinate preparation for next Committee call with Committee advisors. |
| **21 Total** | | | **133.0** | |
| 22 | 5/25/2023 | Wikel, Daniel | 1.9 | Meet with Committee member re: upcoming MLB hearing, potential claims on assets. |
| **22 Total** | | | **1.9** | |
| 23 | 4/4/2023 | Cheng, Earnestiena | 0.4 | Coordinate with Akin re: FTI retention application process. |
| 23 | 4/4/2023 | Cheng, Earnestiena | 0.3 | Review connections list provided by Debtors' counsel. |
| 23 | 4/4/2023 | Scruton, Andrew | 0.5 | Review template for retention and initial list of interested parties to check. |
| 23 | 4/5/2023 | Cheng, Earnestiena | 0.3 | Discuss retention application with internal team. |
| 23 | 4/5/2023 | Cheng, Earnestiena | 0.4 | Evaluate connections provided by the Company for FTI's retention application. |
| 23 | 4/5/2023 | Cheng, Earnestiena | 0.2 | Review FTI retention application form. |
| 23 | 4/5/2023 | Leake, Nicola | 0.3 | Review retention app. |
| 23 | 4/6/2023 | Leake, Nicola | 0.5 | Attend call with team member re: retention. |
| 23 | 4/6/2023 | Vadon, Courtney | 0.8 | Continue to prepare filing re: retention applications. |
| 23 | 4/6/2023 | Vadon, Courtney | 0.5 | Discuss retention applications with team member. |
| 23 | 4/6/2023 | Vadon, Courtney | 0.8 | Prepare filing re: retention applications. |
| 23 | 4/6/2023 | Vadon, Courtney | 0.4 | Review retention applications. |
| 23 | 4/8/2023 | Leake, Nicola | 1.1 | Review retention app and distribute to team. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 4/9/2023 | Vadon, Courtney | 2.9 | Complete first draft of retention applications. |
| 23 | 4/10/2023 | Cheng, Earnestiena | 0.3 | Create proposed division of labor list between FTI and Houlihan. |
| 23 | 4/10/2023 | Leake, Nicola | 0.4 | Finalize retention app. |
| 23 | 4/10/2023 | Cheng, Earnestiena | 0.4 | Process edits to division of labor for scope of services between FTI and Houlihan. |
| 23 | 4/11/2023 | Cheng, Earnestiena | 0.3 | Discuss division of labor between Houlihan with internal team. |
| 23 | 4/12/2023 | Cheng, Earnestiena | 0.4 | Discuss edits to proposed division of labor with internal team. |
| 23 | 4/12/2023 | Scruton, Andrew | 0.5 | Review draft of retention agreement. |
| 23 | 4/13/2023 | Berkin, Michael | 0.6 | Continue to review draft of retention documents. |
| 23 | 4/13/2023 | Cheng, Earnestiena | 0.2 | Coordinate division of labor with FTI and Houlihan teams. |
| 23 | 4/13/2023 | Berkin, Michael | 1.0 | Coordinate re: retention issues. |
| 23 | 4/13/2023 | Cheng, Earnestiena | 0.4 | Evaluate Houlihan comments to suggested proposed division of labor between Houlihan. |
| 23 | 4/13/2023 | Berkin, Michael | 0.6 | Review draft of revised retention documents. |
| 23 | 4/14/2023 | Cheng, Earnestiena | 0.9 | Process edits to proposed division of labor between Houlihan based on internal comments. |
| 23 | 4/14/2023 | Leake, Nicola | 0.4 | Review in order to update retention documents. |
| 23 | 4/17/2023 | Vadon, Courtney | 0.6 | Prepare filing re: Scruton Declaration. |
| 23 | 4/17/2023 | Cheng, Earnestiena | 0.5 | Process edits to retention application draft prepared by internal team. |
| 23 | 4/17/2023 | Leake, Nicola | 0.5 | Provide feedback on retention app for team member. |
| 23 | 4/17/2023 | Cheng, Earnestiena | 0.1 | Review and provide comments to proposed workstreams list. |
| 23 | 4/17/2023 | Hellmund-Mora, Marili | 1.2 | Review conflict check results and prepare declaration exhibits. |
| 23 | 4/17/2023 | Cheng, Earnestiena | 0.3 | Review connections list results for incorporation into application declaration. |
| 23 | 4/17/2023 | Cheng, Earnestiena | 0.5 | Review draft retention application. |
| 23 | 4/17/2023 | Cheng, Earnestiena | 0.2 | Review near-term deliverables re: retention application and connection checks. |
| 23 | 4/18/2023 | Cheng, Earnestiena | 0.4 | Evaluate questions from internal team re: retention application draft. |
| 23 | 4/18/2023 | Cheng, Earnestiena | 0.8 | Process edits to draft retention application declaration. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 23 | 4/18/2023 | Berkin, Michael | 0.8 | Review draft FTI retention application for comments. |
| 23 | 4/19/2023 | Cheng, Earnestiena | 0.4 | Process edits to retention application based on comments from internal team. |
| 23 | 4/20/2023 | Scruton, Andrew | 1.2 | Review draft retention papers. |
| 23 | 4/20/2023 | Cheng, Earnestiena | 0.5 | Review latest redlines of the retention application reflecting comments from Counsel. |
| 23 | 4/21/2023 | Cheng, Earnestiena | 0.4 | Provide latest retention application and declaration drafts to Counsel. |
| 23 | 4/21/2023 | Scruton, Andrew | 0.5 | Review edits to retention papers. |
| 23 | 4/21/2023 | Berkin, Michael | 0.7 | Review FTI retention application for comments. |
| 23 | 4/21/2023 | Cheng, Earnestiena | 0.4 | Review latest retention application provided by Counsel. |
| 23 | 4/22/2023 | Cheng, Earnestiena | 0.3 | Review latest retention application and declaration draft. |
| 23 | 4/24/2023 | Vadon, Courtney | 1.2 | Add names on to firm retention exhibits. |
| 23 | 4/24/2023 | Cheng, Earnestiena | 0.3 | Review list of additional connections checks for retention application declaration. |
| 23 | 4/25/2023 | Cheng, Earnestiena | 0.1 | Circulate latest retention application to internal team. |
| 23 | 4/25/2023 | Cheng, Earnestiena | 0.6 | Review latest connection parties additions to retention application. |
| 23 | 4/26/2023 | Cheng, Earnestiena | 0.4 | Review latest edits to FTI retention application. |
| 23 | 4/28/2023 | Scruton, Andrew | 0.6 | Review and finalize retention papers. |
| 23 | 4/28/2023 | Cheng, Earnestiena | 0.2 | Review connections checks additions provided by Counsel. |
| 23 | 4/30/2023 | Cheng, Earnestiena | 0.1 | Review latest draft of retention application prepared by Counsel. |
| 23 | 5/1/2023 | Cheng, Earnestiena | 0.3 | Review latest retention application draft provided by Counsel. |
| 23 | 5/23/2023 | Cheng, Earnestiena | 0.2 | Review status of FTI retention motion. |
| **23 Total** | | | **30.1** | |
| 24 | 5/1/2023 | Leake, Nicola | 0.1 | Participate on call with internal team re: preparation of fee statements. |
| 24 | 5/1/2023 | Vadon, Courtney | 0.1 | Attend call with team member re: fee statements. |
| 24 | 5/1/2023 | Leake, Nicola | 1.0 | Prepare email to internal team re: fee application preparation. |
| 24 | 5/8/2023 | Sternberg, Joseph | 0.8 | Participate in call with FTI team re: April 2023 fee app. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/8/2023 | Murphy, Andrew | 0.8 | Attend call with internal team re: preparing April 2023 fee application. |
| 24 | 5/8/2023 | Simon, Russell | 0.8 | Meet with FTI internal team to discuss fee application. |
| 24 | 5/8/2023 | Leake, Nicola | 0.8 | Attend call re: April fee app with internal team. |
| 24 | 5/9/2023 | Leake, Nicola | 0.7 | Revise April fee statement draft. |
| 24 | 5/9/2023 | Murphy, Andrew | 1.9 | Revise narratives on April fee statement draft. |
| 24 | 5/9/2023 | Leake, Nicola | 2.9 | Continue to revise April fee statement draft. |
| 24 | 5/10/2023 | Murphy, Andrew | 0.9 | Participate in call with internal team re: April fee statement draft narrative review. |
| 24 | 5/10/2023 | Sternberg, Joseph | 0.9 | Participate in call with team member re: April 2023 fee statement. |
| 24 | 5/10/2023 | Sternberg, Joseph | 1.9 | Prepare April 2023 fee statement. |
| 24 | 5/10/2023 | Braga, Andrew | 1.4 | Prepare April fee statement revisions. |
| 24 | 5/11/2023 | Sternberg, Joseph | 0.3 | Revise April 2023 fee statement. |
| 24 | 5/11/2023 | Braga, Andrew | 2.4 | Prepare updates to April fee statement. |
| 24 | 5/11/2023 | Sternberg, Joseph | 0.3 | Provide guidance to internal team re: preparation of April 2023 fee statement. |
| 24 | 5/12/2023 | Simon, Russell | 1.2 | Review activity for April fee statement. |
| 24 | 5/15/2023 | Simon, Russell | 2.9 | Prepare April fee statement revisions. |
| 24 | 5/15/2023 | Simon, Russell | 2.2 | Continue reviewing April fee statement. |
| 24 | 5/15/2023 | Vadon, Courtney | 0.9 | Continue preparing April fee statement. |
| 24 | 5/15/2023 | Vadon, Courtney | 0.8 | Prepare April fee statement. |
| 24 | 5/15/2023 | Vadon, Courtney | 0.5 | Process comments to April fee statement. |
| 24 | 5/16/2023 | Vadon, Courtney | 2.0 | Prepare April fee statement. |
| 24 | 5/17/2023 | Leake, Nicola | 2.9 | Prepare April fee statement. |
| 24 | 5/17/2023 | Leake, Nicola | 1.3 | Continue to review April fee statement. |
| 24 | 5/18/2023 | Braga, Andrew | 2.3 | Continue preparation of April fee statement. |
| 24 | 5/19/2023 | Braga, Andrew | 1.8 | Continue to process edits to April fee statement. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/19/2023 | Simon, Russell | 1.5 | Continue to create April fee statement draft. |
| 24 | 5/19/2023 | Braga, Andrew | 2.2 | Continue to process edits to April fee statement. |
| 24 | 5/22/2023 | Braga, Andrew | 2.5 | Process edits for April fee statement. |
| 24 | 5/22/2023 | Leake, Nicola | 1.5 | Review April fee statement draft. |
| 24 | 5/22/2023 | Simon, Russell | 2.9 | Prepare the April fee statement. |
| 24 | 5/22/2023 | Vadon, Courtney | 0.7 | Continue to prepare April fee statement. |
| 24 | 5/22/2023 | Sternberg, Joseph | 0.3 | Participate in call with internal FTI team re: April 2023 fee statement. |
| 24 | 5/22/2023 | Vadon, Courtney | 0.3 | Attend call with team member re: April fee application changes. |
| 24 | 5/23/2023 | Leake, Nicola | 2.2 | Begin reviewing April fee statement. |
| 24 | 5/23/2023 | Murphy, Andrew | 1.5 | Continue to prepare edits to April 2023 fee statement. |
| 24 | 5/23/2023 | Murphy, Andrew | 2.9 | Prepare analysis re: April 2023 fee statement. |
| 24 | 5/23/2023 | Simon, Russell | 2.9 | Continue to prepare the April fee statement. |
| 24 | 5/23/2023 | Vadon, Courtney | 3.0 | Continue preparation of April fee statement. |
| 24 | 5/23/2023 | Vadon, Courtney | 3.0 | Continue additional April statement preparation. |
| 24 | 5/23/2023 | Simon, Russell | 2.1 | Continue to process edits to April fee statement. |
| 24 | 5/23/2023 | Simon, Russell | 2.9 | Continue preparation of the April fee statement. |
| 24 | 5/23/2023 | Braga, Andrew | 4.3 | Continue preparing fee application. |
| 24 | 5/23/2023 | Vadon, Courtney | 0.6 | Continue additional April statement preparation. |
| 24 | 5/23/2023 | Braga, Andrew | 0.2 | Participate in meeting with team re: preparation of April fee statement. |
| 24 | 5/24/2023 | Vadon, Courtney | 2.5 | Review additional April fee statement entries. |
| 24 | 5/24/2023 | Vadon, Courtney | 2.0 | Continue applying edits to April fee statement. |
| 24 | 5/24/2023 | Vadon, Courtney | 2.4 | Apply edits to April fee statement. |
| 24 | 5/25/2023 | Vadon, Courtney | 2.7 | Edit April fee statement. |
| 24 | 5/25/2023 | Leake, Nicola | 2.7 | Review April fee statement preparation. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/25/2023 | Vadon, Courtney | 2.9 | Continue reviewing April fee statement. |
| 24 | 5/25/2023 | Vadon, Courtney | 2.4 | Continue editing April fee statement. |
| 24 | 5/25/2023 | Vadon, Courtney | 2.7 | Apply additional edits to April fee statement to prepare exhibits. |
| 24 | 5/26/2023 | Leake, Nicola | 1.3 | Prepare comments for team re: April fee statement preparation. |
| 24 | 5/26/2023 | Leake, Nicola | 2.8 | Process comments to April fee statement. |
| 24 | 5/26/2023 | Vadon, Courtney | 3.0 | Revise April fee statement draft. |
| 24 | 5/26/2023 | Vadon, Courtney | 0.3 | Continue revisions to April fee statement. |
| 24 | 5/26/2023 | Leake, Nicola | 0.0 | Attend additional call with team member re: April fee statement edits. |
| 24 | 5/26/2023 | Leake, Nicola | 0.3 | Attend call with team member re: April fee statement draft. |
| 24 | 5/26/2023 | Vadon, Courtney | 0.0 | Attend call with team member re: April fee statement review. |
| 24 | 5/26/2023 | Vadon, Courtney | 0.3 | Attend call with team re: April fee statement. |
| 24 | 5/28/2023 | Leake, Nicola | 2.9 | Finalize April fee statement edits. |
| 24 | 5/28/2023 | Leake, Nicola | 0.9 | Continue to finalize April fee statement edits. |
| 24 | 5/28/2023 | Leake, Nicola | 0.0 | Continue to finalize April fee statement. |
| 24 | 5/29/2023 | Leake, Nicola | 2.5 | Finalize April fee statement. |
| 24 | 5/30/2023 | Leake, Nicola | 2.1 | Process edits to April fee statement. |
| 24 | 5/30/2023 | Vadon, Courtney | 1.3 | Prepare April fee statement. |
| 24 | 5/30/2023 | Leake, Nicola | 2.2 | Continue to prepare adjustments to April fee statement. |
| 24 | 5/30/2023 | Vadon, Courtney | 2.4 | Prepare April fee statement exhibits. |
| 24 | 5/30/2023 | Leake, Nicola | 0.0 | Participate in call with team member re: April fee statement preparation. |
| 24 | 5/30/2023 | Leake, Nicola | 0.0 | Participate in additional call with team member re: April fee statement edits. |
| 24 | 5/30/2023 | Vadon, Courtney | 0.0 | Attend call with team member re: preparing April fee statement exhibits. |
| 24 | 5/30/2023 | Vadon, Courtney | 0.0 | Participate in call with team member re: April fee statement. |
| 24 | 5/31/2023 | Vadon, Courtney | 2.8 | Apply comments from team member re: April fee statement. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 5/31/2023 | Cheng, Earnestiena | 1.2 | Review April fee statement. |
| 24 | 5/31/2023 | Leake, Nicola | 2.2 | Prepare updates to April fee statement exhibits per comments from internal team. |
| 24 | 5/31/2023 | Vadon, Courtney | 0.5 | Prepare April fee statement exhibit questions for team member. |
| 24 | 5/31/2023 | Vadon, Courtney | 1.2 | Continue to apply April fee statement comments re: updates to narratives. |
| 24 | 5/31/2023 | Cheng, Earnestiena | 0.3 | Participate in call with internal team re: April fee statement. |
| 24 | 5/31/2023 | Leake, Nicola | 0.3 | Attend discussion on April fee statement with internal team. |
| 24 | 5/31/2023 | Vadon, Courtney | 0.3 | Discuss April fee statement exhibit questions with team members. |
| 24 | 6/1/2023 | Leake, Nicola | 1.9 | Review April fee statement in order to incorporate edits to fee statement exhibits. |
| 24 | 6/5/2023 | Leake, Nicola | 2.4 | Review April fee statement exhibits. |
| 24 | 6/5/2023 | Vadon, Courtney | 2.2 | Prepare April fee statement. |
| 24 | 6/5/2023 | Leake, Nicola | 0.8 | Prepare updates to April fee statement. |
| 24 | 6/5/2023 | Leake, Nicola | 0.7 | Discuss April fee exhibits with team. |
| 24 | 6/6/2023 | Leake, Nicola | 2.3 | Prepare updates to April fee exhibits. |
| 24 | 6/6/2023 | Vadon, Courtney | 2.9 | Prepare May fee statement template for team review. |
| 24 | 6/6/2023 | Leake, Nicola | 1.2 | Review May fee statement prepared by internal team member. |
| 24 | 6/6/2023 | Vadon, Courtney | 1.7 | Continue to prepare May fee statement template for team review. |
| 24 | 6/7/2023 | Vadon, Courtney | 2.9 | Prepare introductory pages to April fee exhibits. |
| 24 | 6/7/2023 | Leake, Nicola | 1.9 | Review latest April fee statement draft to provide comments. |
| 24 | 6/7/2023 | Leake, Nicola | 1.8 | Prepare review of April fee statement logistics in the latest draft including write offs and task codes. |
| 24 | 6/7/2023 | Vadon, Courtney | 1.6 | Prepare April fee statement write offs. |
| 24 | 6/7/2023 | Hellmund-Mora, Marili | 0.6 | Generate proforma in connection with the budget and billing. |
| 24 | 6/8/2023 | Vadon, Courtney | 0.6 | Prepare exhibits re: April fee statement. |
| 24 | 6/8/2023 | Leake, Nicola | 0.2 | Attend call with team re: April fee statement introduction and exhibits. |
| 24 | 6/8/2023 | Vadon, Courtney | 0.2 | Participate in call re: April fee statement exhibits introductory statement. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 6/9/2023 | Vadon, Courtney | 2.6 | Update April fee statement with comments from team. |
| 24 | 6/12/2023 | Sternberg, Joseph | 0.7 | Review April fee statement. |
| 24 | 6/12/2023 | Vadon, Courtney | 0.8 | Prepare April fee statement re: comments. |
| 24 | 6/12/2023 | Leake, Nicola | 0.3 | Review April fee statement for team distribution. |
| 24 | 6/12/2023 | Leake, Nicola | 0.2 | Discuss April fee statement with team member to prepare for team distribution. |
| 24 | 6/12/2023 | Vadon, Courtney | 0.2 | Attend call with team member re: April fee statement comments. |
| 24 | 6/14/2023 | Leake, Nicola | 0.6 | Discuss April fee statement checks with team. |
| 24 | 6/14/2023 | Vadon, Courtney | 0.6 | Attend call with team member re: fee statement checks. |
| 24 | 6/14/2023 | Leake, Nicola | 0.2 | Put through April fee statement check for team. |
| 24 | 6/15/2023 | Cheng, Earnestiena | 1.0 | Review April fee statement. |
| 24 | 6/15/2023 | Braga, Andrew | 0.7 | Prepare the May fee statement. |
| 24 | 6/15/2023 | Leake, Nicola | 0.2 | Participate on call with team member to provide April fee statement comments. |
| 24 | 6/15/2023 | Vadon, Courtney | 0.2 | Attend call with team member re: April fee statement. |
| 24 | 6/16/2023 | Simon, Russell | 2.9 | Prepare May fee statement. |
| 24 | 6/16/2023 | Simon, Russell | 2.3 | Continue to prepare May fee statement. |
| 24 | 6/16/2023 | Vadon, Courtney | 2.9 | Apply April fee statement feedback from Akin. |
| 24 | 6/16/2023 | Leake, Nicola | 0.9 | Review Akin input to fee statement to provide comments to team member. |
| 24 | 6/16/2023 | Cheng, Earnestiena | 0.4 | Review May fee statement in order to provide comments to internal team. |
| 24 | 6/16/2023 | Cheng, Earnestiena | 0.3 | Discuss April fee statement with internal team. |
| 24 | 6/16/2023 | Vadon, Courtney | 0.3 | Attend call with team members re: Akin fee statement feedback. |
| 24 | 6/16/2023 | Leake, Nicola | 0.2 | Discuss April fee statement feedback from Akin with team member. |
| 24 | 6/16/2023 | Vadon, Courtney | 0.2 | Participate in call with team member re: Akin's fee statement feedback. |
| 24 | 6/17/2023 | Cheng, Earnestiena | 0.3 | Review latest edits to April fee statement. |
| 24 | 6/19/2023 | Leake, Nicola | 2.9 | Prepare updates to May fee statement. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 6/19/2023 | Vadon, Courtney | 2.8 | Revise narratives on May fee statement. |
| 24 | 6/19/2023 | Vadon, Courtney | 2.2 | Finalize April exhibits in order to send to Akin. |
| 24 | 6/19/2023 | Murphy, Andrew | 1.2 | Prepare May 2023 fee statement. |
| 24 | 6/19/2023 | Leake, Nicola | 0.9 | Finalize updated April fee statement with comments from Akin incorporated. |
| 24 | 6/19/2023 | Cheng, Earnestiena | 0.3 | Continue to review updates received on 6/16 on April fee statement. |
| 24 | 6/20/2023 | Murphy, Andrew | 3.0 | Continue to prepare May fee entries. |
| 24 | 6/20/2023 | Vadon, Courtney | 2.9 | Prepare May fee statement. |
| 24 | 6/21/2023 | Vadon, Courtney | 3.0 | Continue to prepare fee statement. |
| 24 | 6/21/2023 | Vadon, Courtney | 2.9 | Prepare May fee statement. |
| 24 | 6/21/2023 | Moran, Sarah | 3.0 | Prepare May fee statement. |
| 24 | 6/21/2023 | Leake, Nicola | 0.4 | Attend meeting with team member re: May fee statement. |
| 24 | 6/21/2023 | Vadon, Courtney | 0.4 | Meet with team member re: May fee statement. |
| 24 | 6/21/2023 | Vadon, Courtney | 0.3 | Continue to meet with team member re: fee statement. |
| 24 | 6/21/2023 | Moran, Sarah | 0.3 | Attend call with team re: May fee statement. |
| 24 | 6/22/2023 | Vadon, Courtney | 2.9 | Review May fee statement. |
| 24 | 6/22/2023 | Moran, Sarah | 3.0 | Continue to prepare May fee statement. |
| 24 | 6/23/2023 | Leake, Nicola | 3.0 | Create review of fee statement entries and time as prepared by team. |
| 24 | 6/23/2023 | Vadon, Courtney | 2.9 | Prepare May fee statement re: narratives. |
| 24 | 6/23/2023 | Leake, Nicola | 1.1 | Continue to create review of May fee statement entries. |
| 24 | 6/23/2023 | Moran, Sarah | 2.7 | Continue to identify additional edits to May fee statement. |
| 24 | 6/24/2023 | Vadon, Courtney | 2.9 | Revise May fee statement. |
| 24 | 6/24/2023 | Vadon, Courtney | 2.6 | Update May fee statement. |
| 24 | 6/25/2023 | Vadon, Courtney | 2.9 | Prepare additional revisions to fee statement re: call times. |
| 24 | 6/26/2023 | Leake, Nicola | 3.0 | Continue to review fee statement to ensure accuracy and completeness. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 6/26/2023 | Leake, Nicola | 2.5 | Review May fees and expenses exhibits/entries. |
| 24 | 6/26/2023 | Leake, Nicola | 1.8 | Continue to review May fee statement exhibits and expense entries. |
| 24 | 6/27/2023 | Leake, Nicola | 2.8 | Prepare fee statement feedback for internal team. |
| 24 | 6/27/2023 | Leake, Nicola | 2.6 | Review fee exhibits and expenses entries including write offs and next step. |
| 24 | 6/27/2023 | Vadon, Courtney | 2.6 | Prepare May fee statement exhibits for further team review. |
| 24 | 6/27/2023 | Leake, Nicola | 1.2 | Continue to review May fee exhibits and expenses entries. |
| 24 | 6/27/2023 | Vadon, Courtney | 1.4 | Apply May fee statement feedback provided by team member. |
| 24 | 6/27/2023 | Leake, Nicola | 0.8 | Attend call with team member re: May fee statement. |
| 24 | 6/27/2023 | Vadon, Courtney | 0.9 | Put through May fee statement feedback provided by team member. |
| 24 | 6/27/2023 | Vadon, Courtney | 0.8 | Attend call with team members re: May fee statement exhibits. |
| 24 | 6/27/2023 | Vadon, Courtney | 0.7 | Continue to prepare May fee statement exhibits for further team review. |
| 24 | 6/27/2023 | Hellmund-Mora, Marili | 0.8 | Update in order to finalize the April fee statement. |
| 24 | 6/27/2023 | Leake, Nicola | 0.3 | Attend call with team member to supply feedback on May fee statement. |
| 24 | 6/27/2023 | Vadon, Courtney | 0.3 | Attend call with team member re: May fee statement feedback. |
| 24 | 6/28/2023 | Vadon, Courtney | 2.8 | Continue to prepare May fee statement exhibits to be reviewed. |
| 24 | 6/28/2023 | Vadon, Courtney | 2.6 | Prepare May fee statement exhibits to be reviewed. |
| 24 | 6/28/2023 | Vadon, Courtney | 2.5 | Apply May fee statement edits. |
| 24 | 6/28/2023 | Leake, Nicola | 0.3 | Participate on call with team member re: respond to question on fee statement. |
| 24 | 6/28/2023 | Vadon, Courtney | 0.3 | Attend call with team member re: May fee statement. |
| 24 | 6/28/2023 | Vadon, Courtney | 0.2 | Attend call with team member re: fee statement revisions. |
| 24 | 6/28/2023 | Moran, Sarah | 0.2 | Review May fee statement with internal team. |
| **24 Total** | | | **252.5** | |
| 25 | 4/27/2023 | Taylor, Brian | 4.3 | Travel one way from Richmond to NY for meeting with Company counsel re: investigations. |
| 25 | 4/28/2023 | Davis, Guy | 4.0 | Travel from Richmond home office to NY for meeting with Company counsel regarding investigations. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 4/28/2023 | Taylor, Brian | 3.4 | Travel one way from NY to Richmond back from meeting with Company counsel re: investigations. |
| 25 | 5/23/2023 | Davis, Guy | 3.5 | Travel to Baltimore deposition. |
| 25 | 5/31/2023 | Eldred, John | 3.5 | Travel to Maryland for McIntire deposition. |
| 25 | 6/1/2023 | Eldred, John | 3.0 | Travel home from McIntire deposition. |
| 25 | 6/1/2023 | Taylor, Brian | 2.9 | Travel to Bell deposition. |
| 25 | 6/1/2023 | Eldred, John | 1.0 | Continue to travel home from McIntire deposition. |
| 25 | 6/2/2023 | Taylor, Brian | 2.9 | Travel from Bell deposition. |
| 25 | 6/2/2023 | Taylor, Brian | 1.0 | Continue travel from Bell deposition. |
| 25 | 6/6/2023 | Eldred, John | 3.0 | Travel to Maryland for Bochenek deposition. |
| 25 | 6/6/2023 | Eldred, John | 1.0 | Continue to travel to Maryland for Bochenek deposition. |
| 25 | 6/7/2023 | Eldred, John | 3.0 | Travel home from Bochenek deposition. |
| 25 | 6/7/2023 | Eldred, John | 1.0 | Continue travel home from Bochenek deposition. |
| 25 | 6/12/2023 | Eldred, John | 3.0 | Travel to Chicago for Duff and Phelps deposition. |
| 25 | 6/12/2023 | Taylor, Brian | 2.9 | Travel from Richmond to Baltimore for Sinclair depositions. |
| 25 | 6/12/2023 | Eldred, John | 2.0 | Continue to travel to Chicago for Duff and Phelps deposition. |
| 25 | 6/13/2023 | Taylor, Brian | 2.9 | Travel from Baltimore to New York for depositions. |
| 25 | 6/13/2023 | Taylor, Brian | 0.9 | Continue to travel from Baltimore to New York for depositions. |
| 25 | 6/14/2023 | Eldred, John | 3.0 | Travel home from Duff and Phelps deposition in Chicago. |
| 25 | 6/14/2023 | Taylor, Brian | 2.5 | Travel from New York to Richmond for depositions. |
| 25 | 6/14/2023 | Taylor, Brian | 2.5 | Continue to travel from New York to Richmond for depositions. |
| 25 | 6/14/2023 | Eldred, John | 1.8 | Continue travel home from Duff and Phelps deposition in Chicago. |
| 25 | 6/18/2023 | Taylor, Brian | 2.9 | Travel from Richmond to Baltimore for depositions. |
| 25 | 6/18/2023 | Taylor, Brian | 0.5 | Continue to travel from Richmond to Baltimore for depositions. |
| 25 | 6/21/2023 | Taylor, Brian | 2.9 | Travel from Baltimore to Richmond for depositions. |

**EXHIBIT E**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 25 | 6/21/2023 | Taylor, Brian | 0.6 | Travel from Baltimore to Richmond for depositions. |
| **25 Total** | | | **65.9** | |
| **Grand Total** | | | **4,817.0** | |

**EXHIBIT F**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**EXPENSE DETAIL**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 04/24/23 | Taylor, Brian | Airfare | Round trip flights to NYC from Richmond for in person Debtor meeting. | $ 725.64 |
| 04/25/23 | Davis, Guy | Airfare | Flight to NYC from Richmond for in person Debtor meeting. | 497.90 |
| 04/27/23 | Davis, Guy | Airfare | Flight to Richmond from NYC for in person Debtor meeting. | 345.14 |
| 06/07/23 | Eldred, John | Airfare | Airfaire to attend Sinclair deposition in Chicago. | 676.99 |
| 06/08/23 | Taylor, Brian | Airfare | Airefare to attend Sinclair deposition in New York. | 200.32 |
| | | **Airfare Total** | | **$ 2,445.99** |
| 04/28/23 | Taylor, Brian | Lodging | Hotel in NYC for Debtor meeting. | 540.54 |
| 04/28/23 | Davis, Guy | Lodging | Hotel in NYC for Debtor meeting. | 430.38 |
| 05/15/23 | Davis, Guy | Lodging | Hotel in NYC for meeting with Debtors re: DSG hearing. | 507.27 |
| 05/24/23 | Davis, Guy | Lodging | Hotel in Maryland for Shapiro deposition. | 172.10 |
| 06/02/23 | Taylor, Brian | Lodging | Hotel related to Sinclair deposition. | 213.68 |
| 06/07/23 | Eldred, John | Lodging | Hotel related to Sinclair deposition. | 241.40 |
| 06/13/23 | Taylor, Brian | Lodging | Hotel related to Sinclair deposition in New York. | 225.23 |
| 06/14/23 | Eldred, John | Lodging | Hotel in Chicago while attending Duff & Phelps deposition. | 1,359.50 |
| 06/14/23 | Taylor, Brian | Lodging | Hotel related to Sinclair deposition. | 547.42 |
| 06/21/23 | Taylor, Brian | Lodging | Hotel related to Sinclair deposition in Baltimore. | 675.69 |
| | | **Lodging Total** | | **$ 4,913.21** |
| 04/10/23 | Cheng, Earnestiena | Transportation | Taxi home from work after working late in office. | 18.99 |
| 04/11/23 | Cheng, Earnestiena | Transportation | Taxi home from work after working late in office. | 16.30 |
| 04/27/23 | Davis, Guy | Transportation | Baggage fees incurred while traveling for hearings. | 35.00 |
| 04/27/23 | Taylor, Brian | Transportation | Taxi from airport for Debtor meeting in NYC. | 88.68 |
| 04/27/23 | Davis, Guy | Transportation | Taxi while traveling for Debtor meeting in NYC. | 27.22 |
| 04/28/23 | Davis, Guy | Transportation | Parking at DSG hearing. | 38.00 |
| 04/28/23 | Davis, Guy | Transportation | Taxi to Newark Airport from NYC client office. | 80.00 |
| 04/28/23 | Taylor, Brian | Transportation | Parking at airport for in person Debtor meeting. | 24.00 |
| 04/28/23 | Taylor, Brian | Transportation | Lyft to airport returning from Debtor meeting in NYC. | 122.22 |
| 05/12/23 | Vadon, Courtney | Transportation | Taxi home from work after working late in the office. | 13.60 |
| 05/12/23 | Davis, Guy | Transportation | Train from Richmond, VA to Alexandria VA for DSG hearing. | 134.00 |
| 05/16/23 | Cheng, Earnestiena | Transportation | Taxi home after working late in the office. | 26.28 |
| 05/23/23 | Davis, Guy | Transportation | Train from Richmond, VA to Baltimore, MD for Shapiro deposition. | 74.00 |
| 05/23/23 | Cheng, Earnestiena | Transportation | Taxi home after working late in the office. | 22.38 |
| 05/31/23 | Cheng, Earnestiena | Transportation | Taxi home after working late in the office. | 18.83 |
| 06/01/23 | Taylor, Brian | Transportation | Gas for rental car used to attend Sinclair deposition in Maryland. | 44.01 |
| 06/02/23 | Eldred, John | Transportation | Economy airport parking while traveling for Sinclair deposition. | 14.00 |

**EXHIBIT F**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**EXPENSE DETAIL**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 06/02/23 | Eldred, John | Transportation | Rental car to attend Sinclair deposition. | 209.52 |
| 06/02/23 | Eldred, John | Transportation | Gas for rental car used to attend Sinclair deposition in Maryland. | 42.51 |
| 06/02/23 | Taylor, Brian | Transportation | Rental car used to travel to Sinclair depositions. | 138.67 |
| 06/07/23 | Taylor, Brian | Transportation | Train to attend Sinclair deposition in New York. | 251.00 |
| 06/08/23 | Eldred, John | Transportation | Economy airport parking while traveling for Sinclair deposition. | 14.00 |
| 06/08/23 | Eldred, John | Transportation | Rental car used for travel to Sinclair depositions in Maryland. | 191.14 |
| 06/08/23 | Eldred, John | Transportation | Gas for rental car used to attend Sinclair deposition in Maryland. | 38.28 |
| 06/12/23 | Taylor, Brian | Transportation | Tolls incurred traveling to Sinclair deposition in Baltimore. | 6.65 |
| 06/12/23 | Taylor, Brian | Transportation | Taxi to car rental facility. | 26.39 |
| 06/13/23 | Taylor, Brian | Transportation | Taxi used while attending Sinclair deposition in New York. | 16.75 |
| 06/13/23 | Eldred, John | Transportation | Uber from Duff & Phelps deposition to hotel in Chicago. | 27.55 |
| 06/13/23 | Taylor, Brian | Transportation | Rental car used to travel to Sinclair depositions. | 142.62 |
| 06/14/23 | Eldred, John | Transportation | Airport parking while attending Duff & Phelps deposition in Chicago. | 24.00 |
| 06/14/23 | Taylor, Brian | Transportation | Taxi from hotel to LaGuardia Airport following Sinclair depositions. | 98.70 |
| 06/14/23 | Eldred, John | Transportation | Uber to airport while attending Duff & Phelps deposition. | 80.83 |
| 06/14/23 | Taylor, Brian | Transportation | Taxi from Richmond airport following Sinclair deposition. | 75.89 |
| 06/15/23 | Cheng, Earnestiena | Transportation | Taxi home after working late in the office. | 31.96 |
| 06/18/23 | Taylor, Brian | Transportation | Tolls incurred traveling to Sinclair deposition in Baltimore. | 8.20 |
| 06/18/23 | Taylor, Brian | Transportation | Gas used for travel to Sinclair deposition in Baltimore. | 112.69 |
| 06/19/23 | Taylor, Brian | Transportation | Gas used for travel to Sinclair deposition in Baltimore. | 7.93 |
| 06/19/23 | Taylor, Brian | Transportation | Gas used for travel to Sinclair deposition in Baltimore. | 7.80 |
| 06/21/23 | Taylor, Brian | Transportation | Tolls incurred traveling to Sinclair deposition in Baltimore. | 19.30 |
| 06/21/23 | Taylor, Brian | Transportation | Tolls incurred traveling to Sinclair deposition in Baltimore. | 26.50 |
| 06/21/23 | Taylor, Brian | Transportation | Gas used for travel to Sinclair deposition in Baltimore. | 119.01 |
| 06/21/23 | Taylor, Brian | Transportation | Gas used for travel to Sinclair deposition in Baltimore. | 7.93 |

**EXHIBIT F**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**EXPENSE DETAIL**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 06/29/23 | Cheng, Earnestiena | Transportation | Taxi home after working late in the office. | 18.62 |
| | | **Transportation Total** | | **$ 2,541.95** |
| 04/05/23 | Leake, Nicola | Working Meal | Late work night dinner for self. | 14.29 |
| 04/06/23 | Leake, Nicola | Working Meal | Late work night dinner for self. | 14.16 |
| 04/16/23 | Leake, Nicola | Working Meal | Weekend working dinner for self. | 30.61 |
| 04/20/23 | Leake, Nicola | Working Meal | Late night work dinner. | 42.05 |
| 04/27/23 | Davis, Guy | Working Meal | Meal for self while traveling for hearings. | 8.00 |
| 04/28/23 | Taylor, Brian | Working Meal | Meal for self in NYC for Debtor meeting. | 79.41 |
| 04/28/23 | Taylor, Brian | Working Meal | Meal for self in NYC for Debtors meeting. | 58.78 |
| 04/28/23 | Davis, Guy | Working Meal | Meal for self while in NYC for Debtors meeting. | 59.13 |
| 05/23/23 | Davis, Guy | Working Meal | Meal for self in Maryland for Shapiro deposition. | 28.98 |
| 05/31/23 | Eldred, John | Working Meal | Meal for self in Maryland for Shapiro deposition. | 29.11 |
| 06/01/23 | Eldred, John | Working Meal | Travel meal while attending Sinclair deposition in Maryland. | 13.84 |
| 06/01/23 | Taylor, Brian | Working Meal | Travel meal while attending Sinclair deposition in Maryland. | 118.59 |
| 06/02/23 | Taylor, Brian | Working Meal | Travel meal while attending Sinclair deposition. | 10.55 |
| 06/06/23 | Eldred, John | Working Meal | Travel meal while attending Sinclair deposition. | 35.31 |
| 06/12/23 | Eldred, John | Working Meal | Travel meal while attending Sinclair deposition in Chicago. | 24.89 |
| 06/12/23 | Eldred, John | Working Meal | Travel meal while attending Sinclair deposition in Chicago. | 46.56 |
| 06/13/23 | Taylor, Brian | Working Meal | Travel meal while attending Sinclair deposition in New York. | 4.00 |
| 06/13/23 | Taylor, Brian | Working Meal | Travel meal while attending Sinclair deposition in New York. | 62.26 |
| 06/13/23 | Taylor, Brian | Working Meal | Travel meal while attending Sinclair deposition in New York. | 27.50 |

**EXHIBIT F**
**DIAMOND SPORTS GROUP, LLC, ET AL. - CASE NO. 23-90116**
**EXPENSE DETAIL**
**FOR THE PERIOD MARCH 31, 2023 TO JUNE 30, 2023**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 06/13/23 | Eldred, John | Working Meal | Travel meal while attending Sinclair deposition in Chicago. | 9.49 |
| 06/13/23 | Eldred, John | Working Meal | Travel meal while attending Sinclair deposition in Chicago. | 118.99 |
| 06/13/23 | Taylor, Brian | Working Meal | Travel meals used to travel to Sinclair depositions. | 10.02 |
| 06/14/23 | Eldred, John | Working Meal | Travel meal while attending Duff & Phelps deposition. | 9.47 |
| 06/14/23 | Taylor, Brian | Working Meal | Travel meal while attending Sinclair deposition. | 30.00 |
| 06/14/23 | Taylor, Brian | Working Meal | Travel meal while attending Sinclair deposition. | 73.74 |
| 06/14/23 | Eldred, John | Working Meal | Travel meal while attending Duff & Phelps deposition. | 10.93 |
| 06/14/23 | Taylor, Brian | Working Meal | Travel meal while attending Sinclair deposition. | 21.57 |
| 06/19/23 | Taylor, Brian | Working Meal | Travel meal while attending Sinclair deposition in Baltimore. | 10.02 |
| 06/20/23 | Taylor, Brian | Working Meal | Travel meal while attending Sinclair deposition in Baltimore. | 8.00 |
| 06/20/23 | Taylor, Brian | Working Meal | Travel meal while attending Sinclair deposition in Baltimore. | 45.40 |
| 06/20/23 | Taylor, Brian | Working Meal | Travel meal while attending Sinclair deposition in Baltimore. | 145.83 |
| 06/20/23 | Taylor, Brian | Working Meal | Travel meal while attending Sinclair deposition in Baltimore. | 11.55 |
| 06/21/23 | Taylor, Brian | Working Meal | Gas used for travel to Sinclair deposition in Baltimore. | 10.02 |
| | | **Working Meal Total** | | **$ 1,223.05** |
| 06/07/23 | Eldred, John | Other | Travel agent fee on booking to attend Sinclair deposition in Chicago. | 10.00 |
| 06/12/23 | Eldred, John | Other | In-flight wifi used while traveling to Sinclair deposition in Chicago. | 8.00 |
| 06/14/23 | Eldred, John | Other | In-flight wifi used while traveling from Sinclair deposition in Chicago. | 8.00 |
| 06/21/23 | Braga, Andrew | Other | In-flight wifi used to complete business plan analysis. | 19.99 |
| | | **Other Total** | | **$ 45.99** |
| | | **Grand Total** | | **$ 11,170.19** |

**<u>EXHIBIT G</u>**

**Proposed Order**