**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| DIAMOND SPORTS GROUP, LLC, *et al.,*[1] | Case No. 23-90116 (CML) |
| Debtors. | (Jointly Administered) |
| | **Objection Deadline: April 19, 2024 @ 4:00 p.m. (CT)** |

**ELEVENTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP,**
**FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED**
**FOR THE PERIOD FROM FEBRUARY 1, 2024 THROUGH FEBRUARY 29, 2024**

| Name of Applicant: | **AlixPartners, LLP** | |
|---|---|---|
| **Applicant's Role in Case:** | Financial Advisor to the Chapter 11 Debtors | |
| **Date of Employment Order:** | May 3, 2023, effective as of March 14, 2023 [Docket No. 480] | |
| **Time period covered by this Fee Statement:** | **Beginning Date** | **End Date** |
| | February 1, 2024 | February 29, 2024 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total fees requested in this Fee Statement:** | $553,732.00 (80% of $692,165.00) | |
| **Total expenses requested in this Fee Statement:** | $0.00 | |
| **Total fees and expenses requested in this Fee Statement:** | $692,165.00 | |
| **Average hourly rate for professionals:** | $906.81 | |

---

[1]    A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/DSG.  The Debtors' service address for purposes of these chapter 11 cases is:  c/o Diamond Sports Group, LLC, 3003 Exposition Blvd., Santa Monica, CA 90404.

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* ("Interim Compensation Order") [Docket No. 512], each party receiving notice of the monthly fee statement will have until 4:00 p.m. (Prevailing Central Time), 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14-day period, the Debtors are authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**FEBRUARY 1, 2024 THROUGH FEBRUARY 29, 2024**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Daniel Kelsall | Partner | $1,200 | 123.4 | $ 148,080.00 |
| Brett Roberson | Partner | $1,025 | 1.1 | 1,127.50 |
| Raymond J Adams | Director | $1,025 | 16.8 | 17,220.00 |
| Jennifer McConnell | Director | $960 | 148.4 | 142,464.00 |
| Mark Barnett | Director | $960 | 163.7 | 157,152.00 |
| Mark Wessel | Director | $1,200 | 1.1 | 1,320.00 |
| Anhtuan Le | Senior Vice President | $855 | 4.1 | 3,505.50 |
| Irina Cordero | Senior Vice President | $800 | 0.7 | 560.00 |
| Kaitlyn A Sundt | Senior Vice President | $650 | 7.9 | 5,135.00 |
| Darshan H Dholakia | Vice President | $770 | 164.6 | 126,742.00 |
| Harrison Cunningham | Vice President | $690 | 118.1 | 81,489.00 |
| Lisa Marie Bonito | Vice President | $550 | 13.4 | 7,370.00 |
| **Total Hours and Fees for Professionals** | | | **763.3** | **$ 692,165.00** |
| Less: 20% Holdback | | | | (138,433.00) |
| **Total Fees for Professionals Less Holdback** | | | | **553,732.00** |

**Average Billing Rate**           **$        906.81**

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**FEBRUARY 1, 2024 THROUGH FEBRUARY 29, 2024**

| Code | Matter Category | Hours | Fees |
|------|-----------------|-------|------|
| 1.1 | Chapter 11 Process / Case Management | 29.4 | $ 28,129.00 |
| 1.3 | Cash / Liquidity Matters | 283.6 | 259,293.50 |
| 1.4 | Creditor Diligence | 59.4 | 62,492.00 |
| 1.5 | U.S. Trustee / Court Reporting Requirements | 69.4 | 56,197.00 |
| 1.6 | Business Plan / Analysis | 85.1 | 87,171.00 |
| 1.9 | Plan & Disclosure Statement | 27.8 | 28,513.50 |
| 1.13 | Vendor Management | 1.7 | 1,632.00 |
| 1.14 | Executory Contracts | 13.7 | 11,548.50 |
| 1.15 | Claims Analysis | 160.2 | 132,789.50 |
| 1.17 | Preparation for / Attend Court Hearings | 2.3 | 2,391.00 |
| 1.18 | Discovery | 14.4 | 11,323.00 |
| 1.20 | Fee Statements & Fee Applications | 16.3 | 10,685.00 |
| | **Total Hours and Fees By Matter Category** | **763.3** | **$ 692,165.00** |

**Average Billing Rate   $        906.81**

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors (the "Debtors"), hereby submits this eleventh monthly fee statement (the "Fee Statement") seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses incurred for the period from February 1, 2024 through February 29, 2024 (the "Compensation Period").

Detailed descriptions of the services performed by each professional, organized by matter category and by date, and the hours of services provided (in tenths of an hour) during the Compensation Period are attached hereto as **Exhibit A**.

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests: (i) an interim allowance of compensation for professional services in the amount of $692,165.00 for the Compensation Period; (ii) that, upon the expiration of the objection deadline, the Debtors are authorized and directed to pay AlixPartners fees in the amount of $553,732.00 (80% of $692,165.00); and (iii) such other and further relief as this Court deems proper.

Dated:  April 5, 2024

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, New York 10022

*/s/ David Orlofsky*
By:  David Orlofsky
        Partner & Managing Director

## Exhibit A

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:        Chapter 11 Process / Case Management
Code:      20008386PN0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2024 | DHD | Teleconference re: discussing case matters with M. Barnett, J. McConnell, D. Dholakia (AlixPartners) | 0.4 |
| 02/01/2024 | JMC | Teleconference re: status of ongoing case administration matters with R. Adams, J. McConnell (AlixPartners) | 1.0 |
| 02/01/2024 | JMC | Teleconference re: discussing case matters with M. Barnett, J. McConnell, D. Dholakia (AlixPartners) | 0.4 |
| 02/01/2024 | JMC | Prepare agenda and materials for call with R. Adams re: status of case management workstreams | 1.0 |
| 02/01/2024 | MB | Teleconference re: discussing case matters with M. Barnett, J. McConnell, D. Dholakia (AlixPartners) | 0.4 |
| 02/01/2024 | RJA | Teleconference re: status of ongoing case administration matters with R. Adams, J. McConnell (AlixPartners) | 1.0 |
| 02/02/2024 | DHD | Teleconference re: significant subsidiary test with M. Barnett, D. Dholakia (AlixPartners) | 0.8 |
| 02/02/2024 | MB | Teleconference re: significant subsidiary test with M. Barnett, D. Dholakia (AlixPartners) | 0.8 |
| 02/05/2024 | DK | Teleconference re: status of case matters with D. Kelsall, M. Barnett, J. McConnell (AlixPartners) | 0.4 |
| 02/05/2024 | JMC | Teleconference re: status of case matters with D. Kelsall, M. Barnett, J. McConnell (AlixPartners) | 0.4 |
| 02/05/2024 | MB | Teleconference re: status of case matters with D. Kelsall, M. Barnett, J. McConnell (AlixPartners) | 0.4 |
| 02/11/2024 | JMC | Review language and datapoints in response letter to UCC re: employee bonus payments | 0.6 |
| 02/12/2024 | DK | Teleconference re: status of case items with D. Kelsall, M. Barnett, J. McConnell (AlixPartners) | 0.3 |
| 02/12/2024 | HC | Teleconference re: discussing case matters with R. Adams, J. McConnell, H. Cunningham (AlixPartners) | 0.3 |
| 02/12/2024 | JMC | Teleconference re: discussing case matters with R. Adams, J. McConnell, H. Cunningham (AlixPartners) | 0.3 |
| 02/12/2024 | JMC | Teleconference re: status of case items with D. Kelsall, M. Barnett, J. McConnell (AlixPartners) | 0.3 |
| 02/12/2024 | MB | Teleconference re: status of case items with D. Kelsall, M. Barnett, J. McConnell (AlixPartners) | 0.3 |
| 02/12/2024 | RJA | Teleconference re: discussing case matters with R. Adams, J. McConnell, H. Cunningham (AlixPartners) | 0.3 |
| 02/13/2024 | DK | Teleconference re: discussing case matters with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham (AlixPartners), A. Nofzinger, J. Marcin, X. Pang, S. Lascano, J. Graham (PW) | 0.5 |
| 02/13/2024 | HC | Teleconference re: discussing case matters with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham (AlixPartners), A. Nofzinger, J. Marcin, X. Pang, S. Lascano, J. Graham (PW) | 0.5 |
| 02/13/2024 | JMC | Teleconference re: discussing case matters with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham (AlixPartners), A. Nofzinger, J. Marcin, X. Pang, S. Lascano, J. Graham (PW) | 0.5 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:        Chapter 11 Process / Case Management
Code:      20008386PN0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/13/2024 | MB | Teleconference re: discussing case matters with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham (AlixPartners), A. Nofzinger, J. Marcin, X. Pang, S. Lascano, J. Graham (PW) | 0.5 |
| 02/15/2024 | DK | Teleconference re: discussing case matters with D. Kelsall, R. Adams, M. Barnett, J. McConnell, D. Dholakia, H. Cunningham (AlixPartners) | 0.3 |
| 02/15/2024 | DK | Review FDM reporting related critical vendor, customer programs, and tax motions | 0.2 |
| 02/15/2024 | DHD | Teleconference re: discussing case matters with D. Kelsall, R. Adams, M. Barnett, J. McConnell, D. Dholakia, H. Cunningham (AlixPartners) | 0.3 |
| 02/15/2024 | HC | Teleconference re: discussing case matters with D. Kelsall, R. Adams, M. Barnett, J. McConnell, D. Dholakia, H. Cunningham (AlixPartners) | 0.3 |
| 02/15/2024 | JMC | Teleconference re: discussing case matters with D. Kelsall, R. Adams, M. Barnett, J. McConnell, D. Dholakia, H. Cunningham (AlixPartners) | 0.3 |
| 02/15/2024 | MB | Teleconference re: discussing case matters with D. Kelsall, R. Adams, M. Barnett, J. McConnell, D. Dholakia, H. Cunningham (AlixPartners) | 0.3 |
| 02/15/2024 | RJA | Teleconference re: discussing case matters with D. Kelsall, R. Adams, M. Barnett, J. McConnell, D. Dholakia, H. Cunningham (AlixPartners) | 0.3 |
| 02/19/2024 | JMC | Respond to certain emails from DSG team with certain bankruptcy related questions | 0.4 |
| 02/20/2024 | DK | Teleconference re: discussing case matters with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham (AlixPartners), A. Nofzinger, J. Marcin, S. Lascano, X. Pang (PW) | 0.4 |
| 02/20/2024 | HC | Teleconference re: discussing case matters with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham (AlixPartners), A. Nofzinger, J. Marcin, S. Lascano, X. Pang (PW) | 0.4 |
| 02/20/2024 | JMC | Teleconference re: discussing case matters with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham (AlixPartners), A. Nofzinger, J. Marcin, S. Lascano, X. Pang (PW) | 0.4 |
| 02/20/2024 | MB | Teleconference re: discussing case matters with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham (AlixPartners), A. Nofzinger, J. Marcin, S. Lascano, X. Pang (PW) | 0.4 |
| 02/22/2024 | DK | Teleconference re: discussing case matters with D. Kelsall, R. Adams, M. Barnett, J. McConnell, D. Dholakia, H. Cunningham (AlixPartners) | 0.2 |
| 02/22/2024 | DHD | Teleconference re: discussing case matters with D. Kelsall, R. Adams, M. Barnett, J. McConnell, D. Dholakia, H. Cunningham (AlixPartners) | 0.2 |
| 02/22/2024 | HC | Teleconference re: discussing case matters with D. Kelsall, R. Adams, M. Barnett, J. McConnell, D. Dholakia, H. Cunningham (AlixPartners) | 0.2 |
| 02/22/2024 | JMC | Teleconference re: discussing case matters with D. Kelsall, R. Adams, M. Barnett, J. McConnell, D. Dholakia, H. Cunningham (AlixPartners) | 0.2 |
| 02/22/2024 | MB | Teleconference re: discussing case matters with D. Kelsall, R. Adams, M. Barnett, J. McConnell, D. Dholakia, H. Cunningham (AlixPartners) | 0.2 |
| 02/22/2024 | RJA | Teleconference re: discussing case matters with D. Kelsall, R. Adams, M. Barnett, J. McConnell, D. Dholakia, H. Cunningham (AlixPartners) | 0.2 |
| 02/24/2024 | JMC | Further updated claims summary estimates file in response to request from UCC advisors | 2.8 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:       Chapter 11 Process / Case Management
Code:     20008386PN0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/26/2024 | DK | Teleconference re: updates on case workstreams with D. Kelsall, M. Barnett, J. McConnell (AlixPartners) | 0.3 |
| 02/26/2024 | HC | Teleconference re: discussing case matters with R. Adams, J. McConnell, H. Cunningham (AlixPartners) | 0.5 |
| 02/26/2024 | JMC | Teleconference re: discussing case matters with R. Adams, J. McConnell, H. Cunningham (AlixPartners) | 0.5 |
| 02/26/2024 | JMC | Teleconference re: updates on case workstreams with D. Kelsall, M. Barnett, J. McConnell (AlixPartners) | 0.3 |
| 02/26/2024 | JMC | Prepare agenda and materials for bi-weekly case management call | 0.4 |
| 02/26/2024 | MB | Teleconference re: updates on case workstreams with D. Kelsall, M. Barnett, J. McConnell (AlixPartners) | 0.3 |
| 02/26/2024 | RJA | Teleconference re: discussing case matters with R. Adams, J. McConnell, H. Cunningham (AlixPartners) | 0.5 |
| 02/27/2024 | DK | Teleconference re: discussing case matters with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham (AlixPartners), A. Nofzinger, X. Pang, J. Marcin, S. Lascano (PW) | 0.4 |
| 02/27/2024 | HC | Teleconference re: discussing case matters with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham (AlixPartners), A. Nofzinger, X. Pang, J. Marcin, S. Lascano (PW) | 0.4 |
| 02/27/2024 | JMC | Teleconference re: discussing case matters with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham (AlixPartners), A. Nofzinger, X. Pang, J. Marcin, S. Lascano (PW) | 0.4 |
| 02/27/2024 | MB | Teleconference re: discussing case matters with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham (AlixPartners), A. Nofzinger, X. Pang, J. Marcin, S. Lascano (PW) | 0.4 |
| 02/28/2024 | DK | Teleconference re: discussing case matters with D. Kelsall, R. Adams, J. McConnell, H. Cunningham (AlixPartners), A. Nofzinger, J. Graham, D. Weiss (PW), J. Szydlo, N. Moss, E. Lisovicz (Akin), E. Cheng, A. Scruton, J. Sternberg (FTI) | 0.5 |
| 02/28/2024 | HC | Teleconference re: discussing case matters with D. Kelsall, R. Adams, J. McConnell, H. Cunningham (AlixPartners), A. Nofzinger, J. Graham, D. Weiss (PW), J. Szydlo, N. Moss, E. Lisovicz (Akin), E. Cheng, A. Scruton, J. Sternberg (FTI) | 0.5 |
| 02/28/2024 | JMC | Teleconference re: discussing case matters with D. Kelsall, R. Adams, J. McConnell, H. Cunningham (AlixPartners), A. Nofzinger, J. Graham, D. Weiss (PW), J. Szydlo, N. Moss, E. Lisovicz (Akin), E. Cheng, A. Scruton, J. Sternberg (FTI) | 0.5 |
| 02/28/2024 | JMC | Review language again in Sinclair Settlement motion in advance of call with DSG team to further discuss with re: to liabilities | 1.6 |
| 02/28/2024 | RJA | Teleconference re: discussing case matters with D. Kelsall, R. Adams, J. McConnell, H. Cunningham (AlixPartners), A. Nofzinger, J. Graham, D. Weiss (PW), J. Szydlo, N. Moss, E. Lisovicz (Akin), E. Cheng, A. Scruton, J. Sternberg (FTI) | 0.5 |
| 02/29/2024 | DK | Teleconference re: discussing case matters with D. Kelsall, R. Adams, M. Barnett, J. McConnell, H. Cunningham (AlixPartners) | 0.3 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:          Chapter 11 Process / Case Management
Code:        20008386PN0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/29/2024 | HC | Teleconference re: discussing case matters with D. Kelsall, R. Adams, M. Barnett, J. McConnell, H. Cunningham (AlixPartners) | 0.3 |
| 02/29/2024 | JMC | Teleconference re: discussing case matters with D. Kelsall, R. Adams, M. Barnett, J. McConnell, H. Cunningham (AlixPartners) | 0.3 |
| 02/29/2024 | MB | Teleconference re: discussing case matters with D. Kelsall, R. Adams, M. Barnett, J. McConnell, H. Cunningham (AlixPartners) | 0.3 |
| 02/29/2024 | RJA | Teleconference re: discussing case matters with D. Kelsall, R. Adams, M. Barnett, J. McConnell, H. Cunningham (AlixPartners) | 0.3 |
| 02/29/2024 | RJA | Review DSG Bi-Weekly Case Management Touchpoint workstreams and agenda | 0.5 |

**Total Professional Hours** **29.4**

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

| Re: | Chapter 11 Process / Case Management |
| --- | --- |
| Code: | 20008386PN0002.1.1 |

| PROFESSIONAL | RATE | HOURS | | FEES |
| --- | --- | --- | --- | --- |
| Daniel Kelsall | $1,200 | 3.8 | $ | 4,560.00 |
| Raymond J Adams | $1,025 | 3.6 | | 3,690.00 |
| Jennifer McConnell | $960 | 12.6 | | 12,096.00 |
| Mark Barnett | $960 | 4.3 | | 4,128.00 |
| Darshan H Dholakia | $770 | 1.7 | | 1,309.00 |
| Harrison Cunningham | $690 | 3.4 | | 2,346.00 |
| **Total Professional Hours and Fees** | | **29.4** | **$** | **28,129.00** |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:        Cash / Liquidity Matters
Code:     20008386PN0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/01/2024 | DK | Teleconference re: team cash flows with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and others (Moelis) | 0.2 |
| 02/01/2024 | DK | Draft emails re: JV Cash Flows | 0.3 |
| 02/01/2024 | DK | Draft emails to J. Graham of PW re: cash flow forecasts | 0.3 |
| 02/01/2024 | DK | Analysis re: monthly cash forecasts and sensitivity analysis re: churn | 0.6 |
| 02/01/2024 | DK | Analysis re: JV cash flow management in the DIP Credit Agreement | 0.7 |
| 02/01/2024 | DK | Negotiations with creditor constituents re: DIP Credit Agreement | 0.8 |
| 02/01/2024 | DK | Review budget and variance report prior to distribution to Company for sign-off | 0.8 |
| 02/01/2024 | DHD | Prepare final version of variance report for week ending 1/26 | 2.2 |
| 02/01/2024 | MB | Teleconference re: team cash flows with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and others (Moelis) | 0.2 |
| 02/01/2024 | MB | Review the weekly variance report provided by D. Dholakia (AlixPartners) | 0.7 |
| 02/02/2024 | DK | Teleconference re: Cash flows with D. Kelsall, M. Barnett (AlixPartners) | 0.3 |
| 02/02/2024 | DK | Teleconference re: JV Cash Flows with D. Kelsall, M. Barnett (AlixPartners), V. Prado and others (DSG), Ben Loveland and others (Wilmer Hale) | 0.5 |
| 02/02/2024 | DK | Analyze Sports Rights Adjustments for monthly cash flows | 0.3 |
| 02/02/2024 | DK | Draft emails re: cash flow | 0.2 |
| 02/02/2024 | DK | Model cash impact of adequate assurance | 0.3 |
| 02/02/2024 | DHD | Finalize draft of significant subsidiary test analysis | 2.8 |
| 02/02/2024 | DHD | Prepare draft of significant subsidiary test analysis | 2.9 |
| 02/02/2024 | JMC | Review pre and post petition requests for payments from DSG team | 0.3 |
| 02/02/2024 | MB | Teleconference re: Cash flows with D. Kelsall, M. Barnett (AlixPartners) | 0.3 |
| 02/02/2024 | MB | Teleconference re: JV Cash Flows with D. Kelsall, M. Barnett (AlixPartners), V. Prado and others (DSG), Ben Loveland and others (Wilmer Hale) | 0.5 |
| 02/02/2024 | MB | Distribute the weekly reporting files to the Reporting Parties | 0.4 |
| 02/02/2024 | MB | Revise the weekly cash flow forecast based on the updated business plan | 3.2 |
| 02/03/2024 | DK | Draft email to Z. Jamal (Moelis) and D. Gosztonyi and others (PJT) re: MLB related cash flows | 0.6 |
| 02/03/2024 | DK | Draft updated cash flows for business plan to align with MLB contract duration | 1.8 |
| 02/04/2024 | DK | Teleconference re: monthly cash flow forecasts with D. Kelsall, M. Barnett (AlixPartners) continued | 0.4 |
| 02/04/2024 | DK | Teleconference re: monthly cash flow forecasts with D. Kelsall, M. Barnett (AlixPartners) | 0.7 |
| 02/04/2024 | MB | Teleconference re: monthly cash flow forecasts with D. Kelsall, M. Barnett (AlixPartners) continued | 0.4 |
| 02/04/2024 | MB | Teleconference re: monthly cash flow forecasts with D. Kelsall, M. Barnett (AlixPartners) | 0.7 |
| 02/04/2024 | MB | Revise the weekly cash floe forecast based on changes to the supporting business plan | 1.9 |
| 02/05/2024 | DK | Teleconference re: weekly cash flow forecast and ongoing workstreams with D. Kelsall, M. Barnett, D. Dholakia (AlixPartners), V. Prado (DSG Team) | 0.5 |
| 02/05/2024 | DK | Analyze cash sweep 1L mechanisms for monthly cash flow sweep | 0.7 |
| 02/05/2024 | DK | Analyze weekly budget | 0.4 |
| 02/05/2024 | DK | Analysis re: JV cash flow forecast | 0.4 |
| 02/05/2024 | DHD | Teleconference re: weekly cash flow forecast and ongoing workstreams with D. Kelsall, M. Barnett, D. Dholakia (AlixPartners), V. Prado (DSG Team) | 0.5 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:          Cash / Liquidity Matters
Code:        20008386PN0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/05/2024 | DHD | Analyze bank data for week ended 2/2 | 2.4 |
| 02/05/2024 | DHD | Analyze cash sheet for week ended 2/2 | 1.3 |
| 02/05/2024 | DHD | Analyze wire reports for week ended 2/2 | 0.5 |
| 02/05/2024 | DHD | Prepare cash reconciliation for week ended 2/2 | 2.6 |
| 02/05/2024 | MB | Teleconference re: weekly cash flow forecast and ongoing workstreams with D. Kelsall, M. Barnett, D. Dholakia (AlixPartners), V. Prado (DSG Team) | 0.5 |
| 02/05/2024 | MB | Revise the weekly cash flow forecast based on changes to the business plan | 1.6 |
| 02/06/2024 | DK | Teleconference re: Padres settlement with D. Kelsall, M. Barnett (AlixPartners), V. Prado and Others (DSG Team), A. Goldman and Others (WilmerHale Team) | 0.4 |
| 02/06/2024 | DK | Analysis re: RSNCO cash flows | 0.6 |
| 02/06/2024 | DK | Review draft DIP budget prior to distribution to DSG | 0.8 |
| 02/06/2024 | DHD | Analyze disbursements actuals for week ended 2/2 | 2.9 |
| 02/06/2024 | DHD | Analyze distribution actuals for week ended 2/2 | 1.4 |
| 02/06/2024 | DHD | Analyze other collections actuals for week ended 2/2 | 2.2 |
| 02/06/2024 | JMC | Review pre and post petition payment requests from DSG team | 0.3 |
| 02/06/2024 | MB | Teleconference re: Padres settlement with D. Kelsall, M. Barnett (AlixPartners), V. Prado and Others (DSG Team), A. Goldman and Others (WilmerHale Team) | 0.4 |
| 02/06/2024 | MB | Revise the DIP budget based on changes to the business plan | 1.5 |
| 02/07/2024 | DK | Analysis re: Monthly Cash flows to align with updated business plan | 1.8 |
| 02/07/2024 | DHD | Finalize cash reconciliation for week ended 2/2 | 1.9 |
| 02/07/2024 | DHD | Prepare final version of variance report for week ending 2/2 | 2.7 |
| 02/07/2024 | DHD | Prepare first draft of variance report for week ending 2/2 | 2.9 |
| 02/07/2024 | MB | Generate an analysis on the sports rights payments based on discussion with D. Kelsall (AlixPartners) | 0.7 |
| 02/07/2024 | MB | Generate professional fee invoice support for approved fee applications | 0.2 |
| 02/07/2024 | MB | Revise the Padres settlement analysis based on changes discussed with the internal AlixPartners team | 0.4 |
| 02/07/2024 | MB | Revise the weekly cash flow forecast prior to sending to the DSG team for comment | 0.6 |
| 02/07/2024 | MB | Update the weekly cash flow forecast based on changes to the business plan | 1.9 |
| 02/08/2024 | DK | Teleconference re: monthly cash flow adjustments with D. Kelsall, D. Dholakia (AlixPartners) | 1.1 |
| 02/08/2024 | DK | Teleconference re: weekly variance report and ongoing liquidity related workstreams with D. Kelsall, M. Barnett, D. Dholakia (AlixPartners), V. Prado, B. Paschen, G. Yeung, and S. Christoforatos (DSG Team) | 0.4 |
| 02/08/2024 | DK | Analysis re: timing adjustment for Sports Rights payments | 1.2 |
| 02/08/2024 | DK | Draft emails re: DIP Budget to X. Pang (PW) | 0.3 |
| 02/08/2024 | DK | Review weekly variance report | 0.3 |
| 02/08/2024 | DK | Teleconference re: DIP budget with B. Meisel (CVP) | 0.2 |
| 02/08/2024 | DK | Teleconference re: DIP budget with X. Pang (PW) | 0.2 |
| 02/08/2024 | DK | Teleconference re: monthly cash flow adjustments with D. Kelsall, D. Dholakia (AlixPartners) | 1.1 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:         Cash / Liquidity Matters
Code:       20008386PN0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/08/2024 | DHD | Teleconference re: weekly variance report and ongoing liquidity related workstreams with D. Kelsall, M. Barnett, D. Dholakia (AlixPartners), V. Prado, B. Paschen, G. Yeung, and S. Christoforatos (DSG Team) | 0.4 |
| 02/08/2024 | MB | Teleconference re: weekly variance report and ongoing liquidity related workstreams with D. Kelsall, M. Barnett, D. Dholakia (AlixPartners), V. Prado, B. Paschen, G. Yeung, and S. Christoforatos (DSG Team) | 0.4 |
| 02/08/2024 | MB | Develop list of files and email provided to the UCC related to weekly liquidity forecasts based on request from PW | 1.3 |
| 02/08/2024 | MB | Finalize the weekly DIP forecast prior to sending to the lender and UCC advisors | 1.3 |
| 02/08/2024 | MB | Review the weekly variance report prior to sending to the DSG team for sign off | 0.2 |
| 02/08/2024 | MB | Review the weekly variance report provided by D. Dholakia (AlixPartners) | 0.8 |
| 02/08/2024 | MB | Revise the Padres settlement analysis prior to circulating to the internal working group for comment | 0.8 |
| 02/09/2024 | DK | Teleconference re: weekly forecast and ongoing liquidity related workstreams with D. Kelsall, M. Barnett (AlixPartners) | 0.8 |
| 02/09/2024 | DK | Analysis re: impact of timing adjustment to Sports Rights Payments | 2.2 |
| 02/09/2024 | DK | Draft email to G. Yeung (DSG) re: timing of Sports Rights Payments | 0.4 |
| 02/09/2024 | DK | Draft email to G. Yeung and S. Christoforatos re: Draft DIP Budget | 0.4 |
| 02/09/2024 | DK | Draft emails to CVP re: DIP Budget | 0.3 |
| 02/09/2024 | DK | Review updated DIP Budget and footnotes | 0.7 |
| 02/09/2024 | DK | Teleconference with B. Meisel (CVP) Re Draft DIP Budget | 0.1 |
| 02/09/2024 | DK | Teleconference with X. Pang (PW) Re Draft DIP Budget | 0.3 |
| 02/09/2024 | DHD | Analyze updated DTC forecasts | 2.4 |
| 02/09/2024 | DHD | Update going concern cash flows with updated reforecasts | 2.9 |
| 02/09/2024 | DHD | Update liquidation deck with revised going concern cash flows | 2.8 |
| 02/09/2024 | MB | Teleconference re: weekly forecast and ongoing liquidity related workstreams with D. Kelsall, M. Barnett (AlixPartners) | 0.8 |
| 02/09/2024 | MB | Communicate with the internal working group regarding the weekly cash flow forecasts | 0.8 |
| 02/09/2024 | MB | Distribute the weekly reporting files to the Reporting Parties | 0.4 |
| 02/09/2024 | MB | Finalize the initial DIP budget prior to filing | 2.3 |
| 02/09/2024 | MB | Generate professional fee accrual support schedule based on request from O. Lee (DSG) | 1.8 |
| 02/09/2024 | MB | Review the revised sports rights forecast provided by V. Prado (DSG) | 0.3 |
| 02/11/2024 | DK | Review proposed letter re: Employee Bonuses | 0.4 |
| 02/12/2024 | DK | Teleconference re: weekly disbursements call with D. Kelsall, M. Barnett, D. Dholakia (AlixPartners), V. Prado, B. Paschen, G. Yeung, and S. Christoforatos (DSG Team) | 0.3 |
| 02/12/2024 | DHD | Teleconference re: weekly disbursements call with D. Kelsall, M. Barnett, D. Dholakia (AlixPartners), V. Prado, B. Paschen, G. Yeung, and S. Christoforatos (DSG Team) | 0.3 |
| 02/12/2024 | DHD | Analyze cash sheet for week ended 2/9 | 2.8 |
| 02/12/2024 | DHD | Analyze wire reports for week ended 2/9 | 0.5 |
| 02/12/2024 | DHD | Prepare cash reconciliation for week ended 2/9 | 2.6 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:   Cash / Liquidity Matters
Code:   20008386PN0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/12/2024 | DHD | Prepare draft version of January Cash Report | 2.9 |
| 02/12/2024 | JMC | Participate in correspondence re: set-up of segregated bank accounts for Sinclair Settlement proceeds and MLB adequate Assurance deposit | 0.8 |
| 02/12/2024 | JMC | Provide initial responses to PW team re: KYC requests for DIP financing | 0.5 |
| 02/12/2024 | MB | Teleconference re: weekly disbursements call with D. Kelsall, M. Barnett, D. Dholakia (AlixPartners), V. Prado, B. Paschen, G. Yeung, and S. Christoforatos (DSG Team) | 0.3 |
| 02/12/2024 | MB | Update the JV cash flow forecast based on the latest business plan assumptions | 2.6 |
| 02/12/2024 | RJA | Review Kroll Restructuring invoices and emailed to K. Barber and V. Prado (both DSG) for payment | 0.3 |
| 02/13/2024 | DK | Analyze draft JV cash flow forecasts | 0.6 |
| 02/13/2024 | DK | Analyze RSNCO waterfall for diligence call | 0.2 |
| 02/13/2024 | DK | Analyze weekly cash balances between cash at Debtors and that held at JV entities | 0.7 |
| 02/13/2024 | DHD | Analyze bank data for week ended 2/9 | 2.4 |
| 02/13/2024 | DHD | Analyze disbursements actuals for week ended 2/9 | 2.9 |
| 02/13/2024 | DHD | Analyze distribution actuals for week ended 2/9 | 2.7 |
| 02/13/2024 | DHD | Analyze other collections actuals for week ended 2/9 | 2.2 |
| 02/13/2024 | JMC | Participate in discussion re: potential options for segregated account funding | 0.2 |
| 02/13/2024 | JMC | Participate in email correspondence with Sinclair and PW team re: opening of segregated bank accounts | 2.4 |
| 02/13/2024 | MB | Generate payment support schedules for the approved professional fee applications | 0.3 |
| 02/13/2024 | MB | Revise the JV cash flow forecast assumptions in 2025 | 1.2 |
| 02/13/2024 | MB | Update the RSNCO waterfall analysis in advance of call with the Latham team | 0.6 |
| 02/14/2024 | DK | Analyze updated monthly JV cash flow forecast | 0.7 |
| 02/14/2024 | DK | Analysis re: impact of near term PPG arrangements on cash flow forecast | 0.6 |
| 02/14/2024 | DK | Draft email re: UCC liquidity statements in objection | 0.1 |
| 02/14/2024 | DK | Organize strategy for placement of MLB adequate assurance deposit | 0.3 |
| 02/14/2024 | DK | Review monthly cash flow forecast distribution workbook | 0.3 |
| 02/14/2024 | DK | Review MSA monthly payment obligations in forecast | 0.2 |
| 02/14/2024 | DHD | Finalize cash reconciliation for week ended 2/9 | 2.8 |
| 02/14/2024 | DHD | Prepare final version of variance report for week ending 2/9 | 2.7 |
| 02/14/2024 | DHD | Prepare first draft of variance report for week ending 2/9 | 2.9 |
| 02/14/2024 | MB | Generate an alternate analysis based on revisions to the sports rights assumptions from the Company | 3.1 |
| 02/14/2024 | MB | Meeting with V. Prado and Others (DSG) regarding the changes to the sports rights assumptions | 0.4 |
| 02/14/2024 | MB | Revise the weekly cash flow forecast based on changes to the sports rights assumptions | 2.5 |
| 02/14/2024 | MB | Update the professional fee tracking schedule | 0.4 |
| 02/15/2024 | DK | Teleconference re: Cash Flows with D. Kelsall, M. Barnett (AlixPartners), G. Yeung, V. Pardo and others (DSG) | 0.3 |
| 02/15/2024 | DK | Teleconference re: weekly variance report with D. Kelsall, M. Barnett (AlixPartners) | 0.3 |
| 02/15/2024 | DK | Analysis re: professional fees and expenses | 0.2 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:      Cash / Liquidity Matters
Code:    20008386PN0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/15/2024 | DK | Draft email response to X. Pang re: objection to DIP order from UCC | 0.7 |
| 02/15/2024 | DK | Review variance reporting prior to circulation to the Company. | 0.4 |
| 02/15/2024 | DK | Telephone call with X. Pang (PW) re: objection to DIP order from UCC | 0.2 |
| 02/15/2024 | DHD | Teleconference re: weekly variance report with M. Barnett, D. Dholakia (AlixPartners) | 0.5 |
| 02/15/2024 | MB | Teleconference re: Cash Flows with D. Kelsall, M. Barnett (AlixPartners), G. Yeung, V. Pardo and others (DSG) | 0.3 |
| 02/15/2024 | MB | Teleconference re: weekly variance report with D. Kelsall, M. Barnett (AlixPartners) | 0.3 |
| 02/15/2024 | MB | Teleconference re: weekly variance report with M. Barnett, D. Dholakia (AlixPartners) | 0.5 |
| 02/15/2024 | MB | Generate payment support for the approved professional fees | 0.3 |
| 02/15/2024 | MB | Revise the sports rights payments by team based on changes to the payment assumptions | 1.8 |
| 02/15/2024 | MB | Update the monthly JV cash flow forecast prior to sending to the DSG finance team for review | 1.3 |
| 02/16/2024 | DK | Analysis confirming budget approval | 0.2 |
| 02/16/2024 | MB | Distribute the weekly reporting files to the Reporting Parties | 0.4 |
| 02/18/2024 | DK | Analyze cost for contractor involved in separation work | 0.1 |
| 02/18/2024 | DK | Medium term cash flow forecast analysis including incremental ECF sweep | 0.7 |
| 02/19/2024 | DK | Analyze go forward monthly cash forecasts | 0.7 |
| 02/20/2024 | DK | Teleconference re: liquidity with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), V. Prado and others (DSG) | 0.3 |
| 02/20/2024 | DK | Analyze updated DIP forecast for revised order | 0.7 |
| 02/20/2024 | DK | Analysis re: extension of cash flow forecasts through additional annual periods | 1.2 |
| 02/20/2024 | DK | Draft email to S. Bhargava re: interest costs and expenditure in 2023 | 0.3 |
| 02/20/2024 | DK | Review draft financial information for weekly forecast | 0.4 |
| 02/20/2024 | DHD | Analyze cash sheet for week ended 2/16 | 2.8 |
| 02/20/2024 | DHD | Analyze wire reports for week ended 2/16 | 0.5 |
| 02/20/2024 | DHD | Prepare cash reconciliation for week ended 2/16 | 2.6 |
| 02/20/2024 | DHD | Prepare sports rights schedule per latest DIP Budget | 2.1 |
| 02/20/2024 | HC | Teleconference re: liquidity with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), V. Prado and others (DSG) | 0.3 |
| 02/20/2024 | MB | Teleconference re: liquidity with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), V. Prado and others (DSG) | 0.3 |
| 02/20/2024 | MB | Revise the weekly DIP budget | 1.7 |
| 02/21/2024 | DK | Teleconference re: funds flow with D. Kelsall, M. Barnett, D. Dholakia (AlixPartners), X. Pang and others (PW), W. MacRitchie and others (Moelis) | 0.5 |
| 02/21/2024 | DK | Teleconference re: Significant Subsidiaries with D. Kelsall, M. Barnett, D. Dholakia (AlixPartners) | 0.5 |
| 02/21/2024 | DK | Draft email to Oliver Lee re: professional fees | 0.1 |
| 02/21/2024 | DK | Draft email to Veronica Prado re: segregation of funds for adequate assurance | 0.1 |
| 02/21/2024 | DHD | Teleconference re: funds flow with D. Kelsall, M. Barnett, D. Dholakia (AlixPartners), X. Pang and others (PW), W. MacRitchie and others (Moelis) | 0.5 |
| 02/21/2024 | DHD | Teleconference re: ongoing workstreams and key deliverables with M. Barnett, D. Dholakia (AlixPartners) | 0.3 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:        Cash / Liquidity Matters
Code:      20008386PN0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/21/2024 | DHD | Teleconference re: Significant Subsidiaries with D. Kelsall, M. Barnett, D. Dholakia (AlixPartners) | 0.5 |
| 02/21/2024 | DHD | Analyze bank data for week ended 2/16 | 2.4 |
| 02/21/2024 | DHD | Analyze disbursements actuals for week ended 2/16 | 2.9 |
| 02/21/2024 | DHD | Analyze distribution actuals for week ended 2/16 | 2.7 |
| 02/21/2024 | DHD | Analyze other collections actuals for week ended 2/16 | 2.2 |
| 02/21/2024 | MB | Teleconference re: funds flow with D. Kelsall, M. Barnett, D. Dholakia (AlixPartners), X. Pang and others (PW), W. MacRitchie and others (Moelis) | 0.5 |
| 02/21/2024 | MB | Teleconference re: ongoing workstreams and key deliverables with M. Barnett, D. Dholakia (AlixPartners) | 0.3 |
| 02/21/2024 | MB | Teleconference re: Significant Subsidiaries with D. Kelsall, M. Barnett, D. Dholakia (AlixPartners) | 0.5 |
| 02/21/2024 | MB | Review KYC diligence requests related to the DIP funding | 1.8 |
| 02/21/2024 | MB | Review the JV settlement schedule prepared by D. Dholakia (AlixPartners) | 0.6 |
| 02/21/2024 | MB | Revise the weekly DIP budget based on changes to the sports rights assumptions | 2.3 |
| 02/22/2024 | DK | Teleconference re: Liquidity Forecasts with D. Kelsall, M. Barnett, D. Dholakia (AlixPartners), V. Prado and others (DSG) | 0.4 |
| 02/22/2024 | DK | Teleconference re: liquidity with D. Kelsall, M. Barnett (AlixPartners) 3rd call | 0.2 |
| 02/22/2024 | DK | Teleconference re: liquidity with D. Kelsall, M. Barnett (AlixPartners) 2nd call | 0.3 |
| 02/22/2024 | DK | Teleconference re: liquidity with D. Kelsall, M. Barnett (AlixPartners) 1st call | 0.7 |
| 02/22/2024 | DK | Analysis re: updated budget for DIP order | 0.8 |
| 02/22/2024 | DHD | Teleconference re: funds flow and sources and uses schedule with M. Barnett, D. Dholakia (AlixPartners) | 0.4 |
| 02/22/2024 | DHD | Teleconference re: Liquidity Forecasts with D. Kelsall, M. Barnett, D. Dholakia (AlixPartners), V. Prado and others (DSG) | 0.4 |
| 02/22/2024 | DHD | Teleconference re: weekly variance report with M. Barnett, D. Dholakia (AlixPartners) | 0.8 |
| 02/22/2024 | DHD | Finalize cash reconciliation for week ended 2/16 | 2.8 |
| 02/22/2024 | DHD | Prepare final version of variance report for week ending 2/16 | 2.9 |
| 02/22/2024 | DHD | Review JV settlement data for January 2024 | 2.6 |
| 02/22/2024 | MB | Teleconference re: funds flow and sources and uses schedule with M. Barnett, D. Dholakia (AlixPartners) | 0.4 |
| 02/22/2024 | MB | Teleconference re: Liquidity Forecasts with D. Kelsall, M. Barnett, D. Dholakia (AlixPartners), V. Prado and others (DSG) | 0.4 |
| 02/22/2024 | MB | Teleconference re: liquidity with D. Kelsall, M. Barnett (AlixPartners) 3rd call | 0.2 |
| 02/22/2024 | MB | Teleconference re: liquidity with D. Kelsall, M. Barnett (AlixPartners) 2nd call | 0.3 |
| 02/22/2024 | MB | Teleconference re: liquidity with D. Kelsall, M. Barnett (AlixPartners) 1st call | 0.7 |
| 02/22/2024 | MB | Teleconference re: weekly variance report with M. Barnett, D. Dholakia (AlixPartners) | 0.8 |
| 02/22/2024 | MB | Coordinate the payment of professional fees related to the DIP funding with the DSG treasury team | 0.3 |
| 02/22/2024 | MB | Review the DIP budget prior to sending to the DSG finance team for sign off | 0.7 |
| 02/22/2024 | MB | Review the funds flow draft from D. Dholakia (AlixPartners) | 0.3 |
| 02/22/2024 | MB | Revise the Credit Agreement support schedule prior to sending to the PW team for review | 1.4 |
| 02/22/2024 | MB | Update the Weekly DIP budget based on prior week actuals | 1.3 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:         Cash / Liquidity Matters
Code:       20008386PN0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/23/2024 | DK | Teleconference re: liquidity with D. Kelsall, M. Barnett, J. McConnell (AlixPartners) | 0.4 |
| 02/23/2024 | DK | Analysis re: Account details for segregated funds | 0.2 |
| 02/23/2024 | DK | Analysis re: professional fees for inclusion in weekly cash flow budget | 0.3 |
| 02/23/2024 | DK | Analysis with creditor groups regarding updated DIP weekly cash flow budget | 1.3 |
| 02/23/2024 | DHD | Prepare draft funds flow analysis | 2.9 |
| 02/23/2024 | DHD | Prepare draft version of JV settlement report | 2.4 |
| 02/23/2024 | DHD | Revise significant subsidiary test analysis | 2.7 |
| 02/23/2024 | JMC | Teleconference re: liquidity with D. Kelsall, M. Barnett, J. McConnell (AlixPartners) | 0.4 |
| 02/23/2024 | JMC | Review updated DIP Order | 0.8 |
| 02/23/2024 | MB | Teleconference re: liquidity with D. Kelsall, M. Barnett, J. McConnell (AlixPartners) | 0.4 |
| 02/23/2024 | MB | Distribute the weekly variance report and JV settlement report to the reporting parties | 0.5 |
| 02/23/2024 | MB | Review additional KYC diligence requests from the PW team | 0.4 |
| 02/23/2024 | MB | Review bank account details based on request from the PW team related to the Credit Agreement Support Schedules | 1.4 |
| 02/23/2024 | MB | Review updated funds flow analysis provided by D. Dholakia (AlixPartners) | 0.4 |
| 02/23/2024 | MB | Revise the DIP budget disbursement assumptions | 0.8 |
| 02/23/2024 | MB | Revise the weekly DIP budget prior to filing | 1.1 |
| 02/24/2024 | DK | Analyze funds flow for potential DIP closing | 0.8 |
| 02/24/2024 | DK | Draft email to Xu Pang re: new SPV account | 0.1 |
| 02/24/2024 | DK | Review new SPV requirements | 0.2 |
| 02/25/2024 | JMC | Respond to emails re: certain DIP facility KYC items | 0.9 |
| 02/25/2024 | JMC | Review certain schedules to KYC needed for DIP facility bank account set-up | 0.7 |
| 02/25/2024 | JMC | Search for DSG letterhead needed for certain KYC diligence requests for DIP facility bank account | 0.3 |
| 02/26/2024 | DK | Teleconference re: funds flow analysis with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and Others (Moelis Team) | 0.2 |
| 02/26/2024 | DK | Teleconference re: ongoing liquidity workstreams and deliverables with D. Kelsall, M. Barnett (AlixPartners) | 0.5 |
| 02/26/2024 | DK | Teleconference re: weekly disbursements and ongoing liquidity workstreams with D. Kelsall, M. Barnett, D. Dholakia (AlixPartners), V. Prado, B. Paschen, G. Yeung, and S. Christoforatos (DSG Team) | 0.3 |
| 02/26/2024 | DK | Analyze daily cash flow forecast for near term variables | 0.7 |
| 02/26/2024 | DK | Funds Flow analysis for closing receipts and payments | 0.6 |
| 02/26/2024 | DHD | Teleconference re: cash flow related workstreams with D. Kelsall, D. Dholakia(AlixPartners) | 0.6 |
| 02/26/2024 | DHD | Teleconference re: weekly disbursements and ongoing liquidity workstreams with D. Kelsall, M. Barnett, D. Dholakia (AlixPartners), V. Prado, B. Paschen, G. Yeung, and S. Christoforatos (DSG Team) | 0.3 |
| 02/26/2024 | DHD | Teleconference re: ongoing liquidity workstreams and deliverables with M. Barnett, D. Dholakia (AlixPartners) | 0.3 |
| 02/26/2024 | DHD | Analyze cash sheet for week ended 2/23 | 2.3 |
| 02/26/2024 | DHD | Analyze significant subsidiary classification as part of DIP agreement | 0.8 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:       Cash / Liquidity Matters
Code:     20008386PN0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/26/2024 | DHD | Prepare cash reconciliation for week ended 2/23 | 2.6 |
| 02/26/2024 | DHD | Revise funds flow analysis | 1.3 |
| 02/26/2024 | MB | Teleconference re: cash flow related workstreams with D. Kelsall, D. Dholakia(AlixPartners) | 0.6 |
| 02/26/2024 | MB | Teleconference re: funds flow analysis with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and Others (Moelis Team) | 0.2 |
| 02/26/2024 | MB | Teleconference re: ongoing liquidity workstreams and deliverables with D. Kelsall, M. Barnett (AlixPartners) | 0.5 |
| 02/26/2024 | MB | Teleconference re: weekly disbursements and ongoing liquidity workstreams with D. Kelsall, M. Barnett, D. Dholakia (AlixPartners), V. Prado, B. Paschen, G. Yeung, and S. Christoforatos (DSG Team) | 0.3 |
| 02/26/2024 | MB | Teleconference re: ongoing liquidity workstreams and deliverables with M. Barnett, D. Dholakia (AlixPartners) | 0.3 |
| 02/26/2024 | MB | Communication with S. Bhargava (LionTree) regarding the long-term monthly cash flow analysis | 0.7 |
| 02/26/2024 | MB | Generate support for the approved professional fee applications prior to sending to the DSG team for payment | 0.4 |
| 02/26/2024 | MB | Review weekly disbursements forecast in advance of call with DSG finance team | 0.6 |
| 02/26/2024 | MB | Revise the funds flow analysis | 1.1 |
| 02/27/2024 | DK | Teleconference re: ongoing liquidity workstreams and deliverables with D. Kelsall, M. Barnett (AlixPartners) | 0.3 |
| 02/27/2024 | DK | Analyze closing cash balances across company accounts | 0.2 |
| 02/27/2024 | DK | Analyze draft funds flow for closing payments | 0.8 |
| 02/27/2024 | DK | Analyze funds flow for closing | 0.6 |
| 02/27/2024 | DK | Analyze Intercompany matrix report for distributing to creditors | 0.4 |
| 02/27/2024 | DK | Analyze January Sinclair reimbursements | 0.3 |
| 02/27/2024 | DK | Analyze pro forma sports rights payment schedule | 0.2 |
| 02/27/2024 | DK | Analyze professional fee payments | 0.2 |
| 02/27/2024 | DK | Analyze significant subsidiaries for DIP credit agreement | 0.7 |
| 02/27/2024 | DK | Analyze Southfield lease extension | 0.1 |
| 02/27/2024 | DK | Review timing of interest payment under DIP credit agreement | 0.2 |
| 02/27/2024 | DHD | Analyze disbursements actuals for week ended 2/23 | 2.9 |
| 02/27/2024 | DHD | Analyze distribution actuals for week ended 2/23 | 2.7 |
| 02/27/2024 | DHD | Analyze other collections actuals for week ended 2/23 | 2.2 |
| 02/27/2024 | DHD | Prepare Intercompany Balances Report for January 2024 | 2.4 |
| 02/27/2024 | MB | Teleconference re: ongoing liquidity workstreams and deliverables with D. Kelsall, M. Barnett (AlixPartners) | 0.3 |
| 02/27/2024 | MB | Communication with O. Lee (DSG) regarding professional fee payments | 0.4 |
| 02/27/2024 | MB | Develop payment support for the approved fee applications prior to sending to the DSG team for payment | 0.4 |
| 02/27/2024 | MB | Review the January 2024 cash flow analysis provided by D. Dholakia (AlixPartners) prior to sending to the DSG accounting team | 0.9 |
| 02/27/2024 | MB | Revise the funds flow analysis prior to sending to the PW team for circulation to external advisors | 2.2 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:         Cash / Liquidity Matters
Code:      20008386PN0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|------------------------|-------|
| 02/28/2024 | DK | Teleconference re: ongoing liquidity workstreams and deliverables with D. Kelsall, M. Barnett (AlixPartners) | 0.2 |
| 02/28/2024 | DK | Analyze CapEx spend | 0.1 |
| 02/28/2024 | DK | Analyze daily cash flows sensitivities for March month end receipts timing | 1.2 |
| 02/28/2024 | DK | Analyze GUC claims | 0.2 |
| 02/28/2024 | DK | Analyze interest invoice for month end payment | 0.1 |
| 02/28/2024 | DK | Analyze payments to Investment Banks during pendency of case | 0.2 |
| 02/28/2024 | DK | Analyze Southfield lease extension for cash impact | 0.1 |
| 02/28/2024 | DK | Analyze Sports Rights payments | 0.2 |
| 02/28/2024 | DK | Manage closing date funds flow process for timing of receipts and payments associated with DIP | 2.6 |
| 02/28/2024 | DHD | Finalize cash reconciliation for week ended 2/23 | 2.8 |
| 02/28/2024 | DHD | Prepare final version of variance report for week ending 2/23 | 2.9 |
| 02/28/2024 | DHD | Prepare first draft of variance report for week ending 2/23 | 2.9 |
| 02/28/2024 | MB | Teleconference re: ongoing liquidity workstreams and deliverables with D. Kelsall, M. Barnett (AlixPartners) | 0.2 |
| 02/28/2024 | MB | Communication with V. Prado (DSG) regarding the capex forecast | 0.4 |
| 02/28/2024 | MB | Correspondence with the PW and Kroll teams regarding the DIP funding | 1.1 |
| 02/28/2024 | MB | Generate an analysis of historical payments to restructuring professionals based on request from J. Marcin (PW) | 0.7 |
| 02/28/2024 | MB | Generate an ending cash balance reconciliation based on request from the DSG accounting team | 0.5 |
| 02/28/2024 | MB | Review the funds flow details in advance of issuing closing wires | 1.2 |
| 02/28/2024 | MB | Review the interest calculation and invoice provided by the 1L agent in advance of monthly interest payment | 0.4 |
| 02/28/2024 | MB | Review the monthly reporting files prior to sending to the DSG finance team for sign off | 0.4 |
| 02/28/2024 | MB | Review the sports rights forecast in advance of call with the FTI team | 0.4 |
| 02/28/2024 | MB | Revise the funds flow schedule based on the wire confirmation numbers prior to sending to external parties for confirmation | 0.6 |
| 02/29/2024 | DK | Teleconference re: ongoing liquidity workstreams and deliverables with D. Kelsall, M. Barnett (AlixPartners) | 0.2 |
| 02/29/2024 | DK | Teleconference re: Sports Rights Payments with D. Kelsall, M. Barnett (AlixPartners), G. Yeung, V. Prado, S. Christoforatos and others (DSG) | 0.3 |
| 02/29/2024 | DK | Analyze application of funds for a professional fee payment | 0.1 |
| 02/29/2024 | DK | Analyze cash balances across accounts | 0.3 |
| 02/29/2024 | DK | Analyze JV forecasts and potential near term distributions | 0.7 |
| 02/29/2024 | DK | Analyze Sinclair Reimbursement invoices prior to payment | 0.4 |
| 02/29/2024 | DK | Organize professional fee payments | 0.3 |
| 02/29/2024 | DK | Review variance report for discussion with the company finance team | 0.3 |
| 02/29/2024 | DHD | Teleconference re: ongoing liquidity workstreams and deliverables with M. Barnett, D. Dholakia (AlixPartners) | 0.6 |
| 02/29/2024 | DHD | Prepare cash flow actuals for January 2024 | 2.6 |
| 02/29/2024 | DHD | Prepare cash flow actuals for week ending 1.5- 2.2 | 1.3 |
| 02/29/2024 | DHD | Prepare daily cash flows for period week ending 2.24 - 3.1 | 1.6 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:      Cash / Liquidity Matters
Code:    20008386PN0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/29/2024 | MB | Teleconference re: ongoing liquidity workstreams and deliverables with D. Kelsall, M. Barnett (AlixPartners) | 0.2 |
| 02/29/2024 | MB | Teleconference re: ongoing liquidity workstreams and deliverables with M. Barnett, D. Dholakia (AlixPartners) | 0.6 |
| 02/29/2024 | MB | Teleconference re: Sports Rights Payments with D. Kelsall, M. Barnett (AlixPartners), G. Yeung, V. Prado, S. Christoforatos and others (DSG) | 0.3 |
| 02/29/2024 | MB | Correspondence with A. Yun (CVP) regarding professional fee payments | 0.2 |
| 02/29/2024 | MB | Distribute the monthly reporting files to the Reporting Parties | 0.4 |
| 02/29/2024 | MB | Finalize the monthly reporting files prior to distributing to the Reporting Parties | 0.4 |
| 02/29/2024 | MB | Finalize the variance report prior to sending to the DSG team for review | 0.7 |
| 02/29/2024 | MB | Review the daily cash file provided by T. Schlimm (SBG) | 0.8 |
| 02/29/2024 | MB | Review the ending cash balances for the JV and Wholly-owned accounts based on request from the DSG team | 0.7 |
| 02/29/2024 | MB | Review the Sinclair reimbursement invoices provided by J. Maiman (DSG) | 0.3 |
| **Total Professional Hours** | | | **283.6** |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:                          Cash / Liquidity Matters
Code:                        20008386PN0002.1.3

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Daniel Kelsall | $1,200 | 55.1 | $ | 66,120.00 |
| Raymond J Adams | $1,025 | 0.3 | | 307.50 |
| Jennifer McConnell | $960 | 7.6 | | 7,296.00 |
| Mark Barnett | $960 | 82.8 | | 79,488.00 |
| Darshan H Dholakia | $770 | 137.5 | | 105,875.00 |
| Harrison Cunningham | $690 | 0.3 | | 207.00 |
| **Total Professional Hours and Fees** | | **283.6** | **$** | **259,293.50** |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:       Creditor Diligence
Code:     20008386PN0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|--------------------------|-------|
| 02/01/2024 | DK | Teleconference re: UCC diligence requests with D. Kelsall, M. Barnett, K. Sundt (all AlixPartners) | 0.2 |
| 02/01/2024 | DK | Review diligence materials for creditor requests | 0.1 |
| 02/01/2024 | DK | Analysis re: creditor constituent diligence requests | 0.2 |
| 02/01/2024 | DK | Analysis for Investment clause in the DIP Credit Agreement | 0.4 |
| 02/01/2024 | KAS | Teleconference re: UCC diligence requests with D. Kelsall, M. Barnett, K. Sundt (all AlixPartners) | 0.2 |
| 02/01/2024 | MB | Teleconference re: UCC diligence requests with D. Kelsall, M. Barnett, K. Sundt (all AlixPartners) | 0.2 |
| 02/01/2024 | MB | Generate bridge between the current cast flow forecast and the prior forecast distributed to the lender advisors based on request from the PJT team | 1.6 |
| 02/02/2024 | DK | Call with A. Nofzinger (PW) re: creditor diligence | 0.1 |
| 02/02/2024 | JMC | Compile analysis re: 2022 and 2023 DSG bonus payments with summary in response to Centerview diligence requests | 2.3 |
| 02/02/2024 | JMC | Draft year-over-year bonus variance support per conversation with M. Powers to provide to Centerview in response to diligence questions | 0.4 |
| 02/02/2024 | JMC | Provide summary overview and description of exceeds bonuses prior to sending budget to CVP for approval. | 0.7 |
| 02/02/2024 | JMC | Teleconference with M. Powers (DSG) re: 2023 bonus diligence questions received from Centerview | 0.9 |
| 02/02/2024 | MB | Review diligence requests from the CVP team regarding the one week budget | 0.6 |
| 02/03/2024 | JMC | Respond to additional diligence questions from Centerview related to bonus payments | 0.4 |
| 02/05/2024 | DK | Teleconference re: weekly UCC call regarding ongoing workstreams and case updates with D. Kelsall, M. Barnett (AlixPartners), J. Graham, A. Nofzinger and Others (PW Team), A. Goldman and Others (WilmerHale Team), E. Cheng and Others (FTI Team), N. Moss and Others (Akin Gump Team), C. Chambers and Others (HL Team) | 0.4 |
| 02/05/2024 | MB | Teleconference re: weekly UCC call regarding ongoing workstreams and case updates with D. Kelsall, M. Barnett (AlixPartners), J. Graham, A. Nofzinger and Others (PW Team), A. Goldman and Others (WilmerHale Team), E. Cheng and Others (FTI Team), N. Moss and Others (Akin Gump Team), C. Chambers and Others (HL Team) | 0.4 |
| 02/06/2024 | DK | Teleconference re: ongoing workstreams and case updates with D. Kelsall, M. Barnett (AlixPartners), J. Graham, A. Nofzinger and Others (PW Team), A. Goldman and Others (WilmerHale Team), W. MacRitchie and Others (Moelis Team), K. Chopra and Others (Centerview Team), D. Eggermann and Others (Kramer Levin Team) | 0.3 |
| 02/06/2024 | DK | Teleconference re: UCC diligence with D. Kelsall, D. Dholakia (AlixPartners), E. Cheng and others (FTI) | 0.5 |
| 02/06/2024 | DK | Analyze FTI diligence questions for creditor call | 0.8 |
| 02/06/2024 | DK | Draft emails re: creditor diligence from UCC | 0.2 |
| 02/06/2024 | DHD | Teleconference re: UCC diligence with D. Kelsall, D. Dholakia (AlixPartners), E. Cheng and others (FTI) | 0.5 |
| 02/06/2024 | JMC | Weekly debtor / UCC advisor call with PW, Akin, FTI, Moelis and HL teams | 0.5 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:            Creditor Diligence
Code:        20008386PN0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/06/2024 | MB | Teleconference re: ongoing workstreams and case updates with D. Kelsall, M. Barnett (AlixPartners), J. Graham, A. Nofzinger and Others (PW Team), A. Goldman and Others (WilmerHale Team), W. MacRitchie and Others (Moelis Team), K. Chopra and Others (Centerview Team), D. Eggermann and Others (Kramer Levin Team) | 0.3 |
| 02/06/2024 | MB | Review diligence questions from the UCC regarding the weekly forecast | 0.6 |
| 02/07/2024 | DK | Analyze JV Cash Flows | 0.3 |
| 02/07/2024 | DK | Review creditor diligence request re: emails | 0.4 |
| 02/07/2024 | DK | Review weekly cash flow forecast plus reconciliation to monthly cash flows | 0.8 |
| 02/07/2024 | DK | Review weekly closing cash balances for creditor request | 0.1 |
| 02/08/2024 | DK | Teleconference re: diligence questions regarding the DIP forecast with D. Kelsall, M. Barnett (AlixPartners), W. MacRitchie and Others (Moelis Team), E. Cheng and Others (FTI Team), C. Chambers and Others (HL Team) | 0.8 |
| 02/08/2024 | DK | Teleconference re: diligence questions regarding the DIP forecast with D. Kelsall, M. Barnett, D. Dholakia (AlixPartners), W. MacRitchie and Others (Moelis Team), P. Mehta and Others (PJT Team) | 0.4 |
| 02/08/2024 | DK | Analysis re: Employee Bonuses in response to creditor request | 0.9 |
| 02/08/2024 | DHD | Teleconference re: diligence questions regarding the DIP forecast with D. Kelsall, M. Barnett, D. Dholakia (AlixPartners), W. MacRitchie and Others (Moelis Team), P. Mehta and Others (PJT Team) | 0.4 |
| 02/08/2024 | JMC | Draft email to PW re: updated bonus payment support file for UCC advisors | 0.4 |
| 02/08/2024 | JMC | Participate in email correspondence re: response to UCC questions on bonus payments | 0.8 |
| 02/08/2024 | JMC | Update 2023 Bonus Payment Summary support file to reflect actual bonuses being paid to employees for 2023 | 2.3 |
| 02/08/2024 | MB | Teleconference re: diligence questions regarding the DIP forecast with D. Kelsall, M. Barnett (AlixPartners), W. MacRitchie and Others (Moelis Team), E. Cheng and Others (FTI Team), C. Chambers and Others (HL Team) | 0.8 |
| 02/08/2024 | MB | Teleconference re: diligence questions regarding the DIP forecast with D. Kelsall, M. Barnett, D. Dholakia (AlixPartners), W. MacRitchie and Others (Moelis Team), P. Mehta and Others (PJT Team) | 0.4 |
| 02/09/2024 | DK | Teleconference re: weekly DIP forecast with D. Kelsall, M. Barnett (AlixPartners), B. Meisel and Others (Centerview Team) | 0.3 |
| 02/09/2024 | DK | Analysis re: change in interest rate re: draft dip budget | 0.6 |
| 02/09/2024 | DK | Analysis re: Employee bonuses | 0.6 |
| 02/09/2024 | DK | Draft email to J. Graham re: Employee Bonuses | 0.4 |
| 02/09/2024 | JMC | Participate in correspondence re: certain diligence requests related to employee bonuses | 1.4 |
| 02/09/2024 | MB | Teleconference re: weekly DIP forecast with D. Kelsall, M. Barnett (AlixPartners), B. Meisel and Others (Centerview Team) | 0.3 |
| 02/09/2024 | MB | Meeting with J. Sternberg and Others (FTI) regarding diligence questions on the DIP Budget | 0.4 |
| 02/12/2024 | DK | Teleconference re: UCC diligence with D. Kelsall and J. McConnell (AlixPartners), UCC advisor teams (Akin, FTI, HL), J. Graham and others (PW), W. MacRitchie and others (Moelis), A. Goldman (Wilmer Hale) | 0.5 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:        Creditor Diligence
Code:      20008386PN0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/12/2024 | JMC | Teleconference re: UCC diligence with D. Kelsall and J. McConnell (AlixPartners), UCC advisor teams (Akin, FTI, HL), J. Graham and others (PW), W. MacRitchie and others (Moelis), A. Goldman (Wilmer Hale) | 0.5 |
| 02/12/2024 | MB | Communicate with the FTI team regarding the DIP budget | 0.4 |
| 02/13/2024 | DK | Teleconference re: weekly variance report with D. Kelsall, M. Barnett, D. Dholakia (AlixPartners), W. MacRitchie and Others (Moelis Team), E. Cheng and Others (FTI Team), C. Chambers and Others (HL Team) | 0.4 |
| 02/13/2024 | DK | Teleconference re: ongoing workstreams and case updates with D. Kelsall, M. Barnett (AlixPartners), W. MacRitchie and Others (Moelis Team), J. Graham, A. Nofzinger and Others (PW Team), A. Goldman and Others (WilmerHale Team), K. Chopra and Others (Centerview Team), D. Eggermann and Others (Kramer Levin Team) | 0.5 |
| 02/13/2024 | DK | Draft email to Moelis re: UCC diligence | 0.2 |
| 02/13/2024 | DHD | Teleconference re: weekly variance report with D. Kelsall, M. Barnett, D. Dholakia (AlixPartners), W. MacRitchie and Others (Moelis Team), E. Cheng and Others (FTI Team), C. Chambers and Others (HL Team) | 0.4 |
| 02/13/2024 | MB | Teleconference re: weekly variance report with D. Kelsall, M. Barnett, D. Dholakia (AlixPartners), W. MacRitchie and Others (Moelis Team), E. Cheng and Others (FTI Team), C. Chambers and Others (HL Team) | 0.4 |
| 02/13/2024 | MB | Teleconference re: ongoing workstreams and case updates with D. Kelsall, M. Barnett (AlixPartners), W. MacRitchie and Others (Moelis Team), J. Graham, A. Nofzinger and Others (PW Team), A. Goldman and Others (WilmerHale Team), K. Chopra and Others (Centerview Team), D. Eggermann and Others (Kramer Levin Team) | 0.5 |
| 02/13/2024 | MB | Meeting with B. Loveland and Others (WilmerHale) and M. Reiss (Latham) regarding the RSNCO entity | 0.4 |
| 02/13/2024 | MB | Review the diligence questions from FTI in advance of weekly discussion | 0.6 |
| 02/13/2024 | MB | Review the ending cash balance actuals compared to the monthly cash flow forecast based on request from UCC advisors | 0.4 |
| 02/14/2024 | DK | Analyze creditor proposal documentation | 0.4 |
| 02/14/2024 | DK | Draft email to Ft team re: Separation | 0.1 |
| 02/14/2024 | DK | Review creditor materials prior to call with creditor constituencies | 0.6 |
| 02/14/2024 | DK | Teleconference re: separation with I. Branford and others (Deloitte), E. Chung and others (FTI), D. DeVoe and others (DSG) | 0.5 |
| 02/14/2024 | MB | Generate cleansing versions of the monthly cash flow forecast based on request from external parties | 0.6 |
| 02/15/2024 | DK | Draft emails to creditor groups regarding new contract for company that originates administrative claims | 0.6 |
| 02/15/2024 | MB | Review diligence requests from PJT regarding the updated monthly cash flow forecast | 0.5 |
| 02/16/2024 | DK | Collate Permissions from creditor groups to enter into new contract that created administrative claims | 0.9 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:          Creditor Diligence
Code:        20008386PN0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/19/2024 | DK | Teleconference re: UCC diligence with D. Kelsall, M. Barnett (AlixPartners), C. Hambers and others (HL), E. Cheng and others (FTI), N. Moss and others (Akin) (UCC Advisors), A. Nofzinger and others (PW), W. MacRitchie and others (Moelis), A. Goldman and others (Wilmer Hale) | 0.5 |
| 02/19/2024 | MB | Teleconference re: UCC diligence with D. Kelsall, M. Barnett (AlixPartners), C. Chambers and others (HL), E. Cheng and others (FTI), N. Moss and others (Akin) (UCC Advisors), A. Nofzinger and others (PW), W. MacRitchie and others (Moelis), A. Goldman and others (Wilmer Hale) | 0.5 |
| 02/20/2024 | DK | Teleconference re: 1L diligence call with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), J. Sherritt and others (Kramer Levin), K. Chopra and others (CVP) (1L Advisors), A. Nofzinger and others (PW), A. Goldman and others (Wilmer Hale), W. MacRitchie and others (Moelis), S. Bhargava and others (LionTree) | 0.5 |
| 02/20/2024 | DK | Teleconference re: liquidity diligence with D. Kelsall, M. Barnett, D. Dholakia, H. Cunningham (AlixPartners), E. Cheng and others (FTI) | 0.4 |
| 02/20/2024 | DK | Teleconference re: UCC diligence with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), C. Hambers and others (HL), E. Cheng and others (FTI), N. Moss and others (Akin) (UCC Advisors), A. Nofzinger and others (PW), W. MacRitchie and others (Moelis), A. Goldman and others (Wilmer Hale) | 0.5 |
| 02/20/2024 | DK | Analysis re: KYC information for credit agreement documentation | 0.3 |
| 02/20/2024 | DHD | Teleconference re: liquidity diligence with D. Kelsall, M. Barnett, D. Dholakia, H. Cunningham (AlixPartners), E. Cheng and others (FTI) | 0.4 |
| 02/20/2024 | HC | Teleconference re: 1L diligence call with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), J. Sherritt and others (Kramer Levin), K. Chopra and others (CVP) (1L Advisors), A. Nofzinger and others (PW), A. Goldman and others (Wilmer Hale), W. MacRitchie and others (Moelis), S. Bhargava and others (LionTree) | 0.5 |
| 02/20/2024 | HC | Teleconference re: liquidity diligence with D. Kelsall, M. Barnett, D. Dholakia, H. Cunningham (AlixPartners), E. Cheng and others (FTI) | 0.4 |
| 02/20/2024 | MB | Teleconference re: 1L diligence call with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), J. Sherritt and others (Kramer Levin), K. Chopra and others (CVP) (1L Advisors), A. Nofzinger and others (PW), A. Goldman and others (Wilmer Hale), W. MacRitchie and others (Moelis), S. Bhargava and others (LionTree) | 0.5 |
| 02/20/2024 | MB | Teleconference re: liquidity diligence with D. Kelsall, M. Barnett, D. Dholakia, H. Cunningham (AlixPartners), E. Cheng and others (FTI) | 0.4 |
| 02/20/2024 | MB | Teleconference re: UCC diligence with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), C. Chambers and others (HL), E. Cheng and others (FTI), N. Moss and others (Akin) (UCC Advisors), A. Nofzinger and others (PW), W. MacRitchie and others (Moelis), A. Goldman and others (Wilmer Hale) | 0.5 |
| 02/20/2024 | MB | Review diligence questions from FTI regarding the weekly variance report | 0.4 |
| 02/21/2024 | DK | Analyze go forward GUC schedule | 0.3 |
| 02/21/2024 | DK | Analyze significant subsidiaries for credit agreement | 0.4 |
| 02/21/2024 | DK | Analysis re: KYC information for credit agreement documentation | 0.6 |
| 02/21/2024 | DK | Draft funds flow for closing mechanics | 0.7 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:       Creditor Diligence
Code:     20008386PN0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/21/2024 | JMC | Communicate updated claims estimates to UCC advisors in response to follow-up diligence questions | 0.4 |
| 02/21/2024 | JMC | Respond to requests from PW related to certain KYC items needed for opening of bank accounts | 0.9 |
| 02/21/2024 | MB | Teleconference with J. Graham and Others (PW), D. Eggermann and Others (Kramer Levin), S. Alberino and Others (Akin Gump), and S. Bhattacharyya and Others (Paul Hastings) regarding next steps and case updates | 0.5 |
| 02/22/2024 | DK | Mark-up of JV settlement schedule for creditor diligence reporting | 0.4 |
| 02/23/2024 | DK | Analyze RSNCO monthly financial reporting package | 0.3 |
| 02/23/2024 | DK | Analysis re: KYC information for credit agreement documentation | 0.6 |
| 02/23/2024 | DK | Review distribution version of JV settlement schedule | 0.2 |
| 02/23/2024 | DK | Review distribution version of variance report | 0.2 |
| 02/23/2024 | JMC | Begin updating claims summary estimates file for latest estimates per request of UCC advisors | 2.0 |
| 02/23/2024 | MB | Meeting with J. Sternberg and E. Cheng (FTI) regarding diligence questions on the weekly DIP budget | 0.4 |
| 02/23/2024 | MB | Meeting with P. Mehta (PJT) regarding diligence questions on the DIP Budget | 0.3 |
| 02/24/2024 | JMC | Respond to follow-up questions from counsel re: updated claims summary estimates file to be provided to creditor advisors | 1.3 |
| 02/24/2024 | JMC | Teleconference with A. Nofzinger (PW) re: updated draft of claims summary estimates to be provided to creditor advisors | 0.2 |
| 02/25/2024 | DK | Analyze schedules for DIP credit agreement | 1.3 |
| 02/25/2024 | DK | Analyze entities KYC and equity holdings for DIP credit agreement | 0.8 |
| 02/25/2024 | JMC | Upload claims summary estimates files to the VDR for creditor advisors | 0.4 |
| 02/26/2024 | DK | Teleconference re: significant subsidiaries schedules with X. Pang, Z. Haq (PW) | 0.4 |
| 02/27/2024 | DK | Teleconference re: weekly variance report with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and Others (Moelis Team), E. Cheng and Others (FTI Team), C. Chambers and Others (HL Team) | 0.3 |
| 02/27/2024 | DK | Analyze creditor diligence materials | 0.8 |
| 02/27/2024 | DK | Review monthly financial statements for creditor distribution | 0.4 |
| 02/27/2024 | DK | Teleconference re: 1L diligence with J. Graham and others (PW), D. Eggermann and others (Kramer Levin), K. Chopra and others (CVP), S Khemka and others (Moelis), A. Goldman (Wilmer Hale) | 0.5 |
| 02/27/2024 | MB | Teleconference re: weekly variance report with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and Others (Moelis Team), E. Cheng and Others (FTI Team), C. Chambers and Others (HL Team) | 0.3 |
| 02/27/2024 | MB | Meeting with Z. Jamal and Others (Moelis), S. Bhargava and Others (LionTree), D. DeVoe and Others (DSG), and NBA Finance team regarding the business plan | 1.0 |
| 02/28/2024 | DK | Teleconference re: Sports Rights Payments with D. Kelsall, M. Barnett (AlixPartners), J. Sternberg and E. Cheng (FTI) | 0.5 |
| 02/28/2024 | MB | Teleconference re: Sports Rights Payments with D. Kelsall, M. Barnett (AlixPartners), J. Sternberg and E. Cheng (FTI) | 0.5 |
| 02/29/2024 | DK | Analyze creditor query re: MSA | 0.1 |
| 02/29/2024 | DK | Analyze D&O tail policy query ahead of responding to creditor query | 0.3 |
| 02/29/2024 | DK | Analyze reporting deadlines under DIP Order | 0.2 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:        Creditor Diligence
Code:      20008386PN0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/29/2024 | DK | Review distribution version of financial statements | 0.2 |
| 02/29/2024 | DK | Review distribution version of InterCompany matrix | 0.2 |
| 02/29/2024 | MB | Communication with P. Mehta (PJT) regarding diligence questions on the budget | 0.3 |
| 02/29/2024 | MB | Review diligence requests from the FTI team | 0.4 |
| **Total Professional Hours** | | | **59.4** |

**Alix**Partners

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:                          Creditor Diligence
Code:                        20008386PN0002.1.4

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Daniel Kelsall | $1,200 | 25.4 | $ | 30,480.00 |
| Jennifer McConnell | $960 | 15.8 | | 15,168.00 |
| Mark Barnett | $960 | 15.4 | | 14,784.00 |
| Kaitlyn A Sundt | $650 | 0.2 | | 130.00 |
| Darshan H Dholakia | $770 | 1.7 | | 1,309.00 |
| Harrison Cunningham | $690 | 0.9 | | 621.00 |
| **Total Professional Hours and Fees** | | **59.4** | **$** | **62,492.00** |

**Alix**Partners

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:      U.S. Trustee / Court Reporting Requirements
Code:   20008386PN0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2024 | DHD | Prepare draft of January Cash Report | 2.1 |
| 02/01/2024 | DHD | Review payments coding file for January Cash Report | 2.4 |
| 02/01/2024 | JMC | Sent communications confirming payment of US Trustee fees for Q4 2023 | 0.3 |
| 02/01/2024 | RJA | Review U.S. Trustee fee calculations for Q4/2023 and supporting schedule to be provided to U.S. Trustee by Porter Hedges | 0.4 |
| 02/05/2024 | JMC | Perform further review and documentation of pre and post-petition tax payment requests for reporting purposes under FDMs | 0.4 |
| 02/05/2024 | JMC | Review pre and post-petition tax payment requests for reporting purposes under FDMs | 0.3 |
| 02/06/2024 | JMC | Draft request to DSG team for January MOR data points | 0.4 |
| 02/08/2024 | DHD | Prepare cash workings for the January Cash Report (MOR) | 2.9 |
| 02/08/2024 | DHD | Prepare line graphs for ending cash balances under status quo and adjusted scenario | 1.7 |
| 02/08/2024 | DHD | Reconcile operating disbursements in cash report and DSG internal report | 2.7 |
| 02/12/2024 | HC | Draft January First Day Motion Reporting | 2.3 |
| 02/12/2024 | JMC | Draft payroll data file for January cash report for MOR. | 1.1 |
| 02/12/2024 | JMC | Review draft of FDM reporting and property tax payments made during January | 0.9 |
| 02/12/2024 | JMC | Review FDM reporting draft for January required reporting | 0.4 |
| 02/12/2024 | JMC | Update employee headcount data for January MOR reporting | 1.7 |
| 02/12/2024 | RJA | Review draft First Day Motion report for January payments | 0.4 |
| 02/13/2024 | HC | Update First Day Motion Report | 0.9 |
| 02/14/2024 | HC | Draft monthly operating reports | 2.4 |
| 02/14/2024 | HC | Update January Financial Statements for the MOR | 2.7 |
| 02/14/2024 | HC | Update professional fee tracker for MOR | 2.9 |
| 02/14/2024 | JMC | Circulate draft FDM reporting to PW and PH teams for review | 0.4 |
| 02/15/2024 | DHD | Finalize version of January Cash Report | 2.9 |
| 02/15/2024 | DHD | Prepare cash reconciliation re: cash report for internal DSG review | 2.7 |
| 02/15/2024 | DHD | Prepare month over month variance in cash report disbursements | 2.4 |
| 02/15/2024 | HC | Draft monthly operating reports | 2.9 |
| 02/15/2024 | HC | Draft monthly operating reports templates | 2.1 |
| 02/15/2024 | RJA | Review monthly reporting for cash payments for First Day Motions | 0.3 |
| 02/16/2024 | HC | Finalize January MOR draft output | 1.4 |
| 02/19/2024 | JMC | Begin review of draft January MOR | 0.5 |
| 02/20/2024 | HC | Teleconference re: reviewing draft MOR with R. Adams, J. McConnell, H. Cunningham (AlixPartners), K. Barber, V. Prado, B. Paschen (DSG) | 0.4 |
| 02/20/2024 | HC | Update the January MOR files | 1.5 |
| 02/20/2024 | JMC | Teleconference re: reviewing draft MOR with R. Adams, J. McConnell, H. Cunningham (AlixPartners), K. Barber, V. Prado, B. Paschen (DSG) | 0.4 |
| 02/20/2024 | JMC | Draft email to PW and PH team re: draft January MOR | 0.3 |
| 02/20/2024 | JMC | Prepare materials and talking points for call with DSG team to review draft January MOR | 2.2 |
| 02/20/2024 | JMC | Review January MOR support file in advance of call with DSG team to review | 2.3 |
| 02/20/2024 | JMC | Review MOR-1, 2 and 3 supporting schedules for month over month variances | 2.2 |
| 02/20/2024 | JMC | Update global notes for January MOR | 0.6 |
| 02/20/2024 | RJA | Teleconference re: reviewing draft MOR with R. Adams, J. McConnell, H. Cunningham (AlixPartners), K. Barber, V. Prado, B. Paschen (DSG) | 0.4 |

# AlixPartners

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20008386PN0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/21/2024 | DK | Mark-up of January MORs for finalization of filing version | 0.6 |
| 02/21/2024 | HC | Teleconference re: reviewing Draft MOR with R. Adams, J. McConnell, H. Cunningham (AlixPartners), K. Barber, V. Prado, B. Paschen, D. DeVoe (DSG) | 0.3 |
| 02/21/2024 | HC | Prepare MOR files for each entity | 1.4 |
| 02/21/2024 | HC | Prepare MOR signature pages for each entity | 0.4 |
| 02/21/2024 | JMC | Teleconference re: reviewing Draft MOR with R. Adams, J. McConnell, H. Cunningham (AlixPartners), K. Barber, V. Prado, B. Paschen, D. DeVoe (DSG) | 0.3 |
| 02/21/2024 | JMC | Participate in correspondence re: follow-up items for the January MOR and related sign-off | 0.9 |
| 02/21/2024 | JMC | Prepare for call with D. DeVoe and the DSG team to review the draft January MOR | 0.4 |
| 02/21/2024 | RJA | Teleconference re: reviewing Draft MOR with R. Adams, J. McConnell, H. Cunningham (AlixPartners), K. Barber, V. Prado, B. Paschen, D. DeVoe (DSG) | 0.3 |
| 02/21/2024 | RJA | Respond to queries from A. Goldman (Wilmer Hale) re: MOR disclosure | 0.4 |
| 02/22/2024 | DK | Finalize MOR reporting for January 2024 | 0.4 |
| 02/22/2024 | HC | Finalize January MOR files | 1.9 |
| 02/22/2024 | JMC | Review final MOR files prior to providing to PW and PH teams for filing | 0.8 |
| 02/22/2024 | JMC | Update global notes to MOR to reflect comments received from PW team | 0.2 |
| 02/26/2024 | HC | Prepare January Financial Statements | 2.1 |
| 02/26/2024 | JMC | Communicate monthly financial statements for January to DSG team for review prior to providing to external parties pursuant to Cash Collateral Order | 0.3 |
| 02/26/2024 | JMC | Review historical US Trustee fee payments and related calculations | 0.4 |
| 02/26/2024 | JMC | Review January monthly financial reporting required pursuant to cash collateral motion | 1.2 |
| 02/26/2024 | RJA | Review January's Financial Reporting package | 0.4 |
| 02/27/2024 | JMC | Circulate updated consolidated financial reporting for January to D. Kelsall and M. Barnett | 0.2 |
| 02/27/2024 | JMC | Respond to questions re: January monthly financial reporting | 0.4 |
| 02/27/2024 | JMC | Review additional updates to the January monthly consolidating financials | 0.3 |
| 02/28/2024 | HC | Finalize January Financial Statements | 0.6 |
| **Total Professional Hours** | | | **69.4** |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:               U.S. Trustee / Court Reporting Requirements
Code:             20008386PN0002.1.5

| PROFESSIONAL | RATE | HOURS | FEES |
|---|---|---|---|
| Daniel Kelsall | $1,200 | 1.0 | $ 1,200.00 |
| Raymond J Adams | $1,025 | 2.6 | 2,665.00 |
| Jennifer McConnell | $960 | 19.8 | 19,008.00 |
| Darshan H Dholakia | $770 | 19.8 | 15,246.00 |
| Harrison Cunningham | $690 | 26.2 | 18,078.00 |
| **Total Professional Hours and Fees** | | **69.4** | **$ 56,197.00** |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:        Business Plan / Analysis
Code:      20008386PN0002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/01/2024 | DK | Teleconference re: revisions to the long-term forecast and supporting business plan with D. Kelsall, M. Barnett (AlixPartners) | 1.2 |
| 02/01/2024 | MB | Teleconference re: revisions to the long-term forecast and supporting business plan with D. Kelsall, M. Barnett (AlixPartners) | 1.2 |
| 02/01/2024 | MB | Update the long-term liquidity forecast based on changes to business plan | 2.8 |
| 02/02/2024 | DK | Business plan and monthly cash flow scenario analysis | 1.6 |
| 02/02/2024 | MB | Revise the long-term cash flow forecast based on changes to the business plan | 3.8 |
| 02/03/2024 | MB | Revise the long-term cash flow forecast based on revisions to the business plan provided by Moelis | 2.8 |
| 02/04/2024 | DK | Teleconference re: updates to the business plan and supporting assumptions with D. Kelsall, M. Barnett (AlixPartners), D. DeVoe and Others (DSG Team), S. Khemka and Others (Moelis Team), S. Bhargava and Others (LionTree Team), J. Graham and Others (PW Team) | 0.8 |
| 02/04/2024 | MB | Teleconference re: updates to the business plan and supporting assumptions with D. Kelsall, M. Barnett (AlixPartners), D. DeVoe and Others (DSG Team), S. Khemka and Others (Moelis Team), S. Bhargava and Others (LionTree Team), J. Graham and Others (PW Team) | 0.8 |
| 02/05/2024 | DK | Analyze impact of liquidity levers in 2025 cash flows | 0.8 |
| 02/05/2024 | DK | Analyze monthly cash flow forecasts based on updated business plan assumptions and cash flow bridge between versions | 2.4 |
| 02/05/2024 | MB | Meeting with W. MacRitchie and Others (Moelis), G. Yeung and Others (DSG), and J. Papson and Others (LionTree) regarding the revised business plan assumptions | 1.8 |
| 02/05/2024 | MB | Revise the long-term going concern cash flow forecast based on the updated business plan | 3.6 |
| 02/06/2024 | DK | Teleconference re: revisions to the long-term business plan with D. Kelsall, M. Barnett (AlixPartners) | 0.8 |
| 02/06/2024 | DK | Analyze monthly cash flow forecasts based on updated business plan assumptions | 1.8 |
| 02/06/2024 | MB | Teleconference re: revisions to the long-term business plan with D. Kelsall, M. Barnett (AlixPartners) | 0.8 |
| 02/06/2024 | MB | Generate an ending cash bridge between the prior long-term monthly cash flow forecast and the revised forecast based on the updated business plan | 0.8 |
| 02/06/2024 | MB | Generate support schedules for the business plan materials | 2.3 |
| 02/06/2024 | MB | Meeting with G. Yeung and Others (DSG), W. MacRitchie and Others (Moelis) regarding changes to the business plan assumptions | 0.4 |
| 02/06/2024 | MB | Revise the long-term liquidity forecast based on changes to the business plan | 3.7 |
| 02/06/2024 | MB | Revise the long-term monthly cash flow forecast based on assumption changes to the business plan | 3.4 |
| 02/07/2024 | DK | Teleconference re: revisions to the business plan assumptions with D. Kelsall, M. Barnett (AlixPartners), W. MacRitchie and Others (Moelis Team), J. Graham, A. Nofzinger and Others (PW Team), A. Goldman and Others (WilmerHale Team), S. Bhargava and Others (LionTree Team) | 1.0 |
| 02/07/2024 | DK | Teleconference re: revisions to the business plan mechanics with D. Kelsall, M. Barnett (AlixPartners), W. MacRitchie and Others (Moelis Team), J. Papson and Others (LionTree Team), G. Yeung and Others (DSG Team) | 0.7 |

# AlixPartners

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:        Business Plan / Analysis
Code:      20008386PN0002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/07/2024 | DK | Teleconference re: revisions to the long-term business plan with D. Kelsall, M. Barnett (AlixPartners) | 1.1 |
| 02/07/2024 | DK | Draft emails re: separation work | 0.4 |
| 02/07/2024 | MB | Teleconference re: revisions to the business plan assumptions with D. Kelsall, M. Barnett (AlixPartners), W. MacRitchie and Others (Moelis Team), J. Graham, A. Nofzinger and Others (PW Team), A. Goldman and Others (WilmerHale Team), S. Bhargava and Others (LionTree Team) | 1.0 |
| 02/07/2024 | MB | Teleconference re: revisions to the business plan mechanics with D. Kelsall, M. Barnett (AlixPartners), W. MacRitchie and Others (Moelis Team), J. Papson and Others (LionTree Team), G. Yeung and Others (DSG Team) | 0.7 |
| 02/07/2024 | MB | Teleconference re: revisions to the long-term business plan with D. Kelsall, M. Barnett (AlixPartners) | 1.1 |
| 02/07/2024 | MB | Revise the long-term liquidity forecast based on changes to the DTC forecast | 2.7 |
| 02/07/2024 | MB | Update the long-term liquidity forecast based on changes to the business plan | 1.2 |
| 02/08/2024 | DK | Analysis re: Capex forecast in monthly cash flows | 0.4 |
| 02/08/2024 | DK | Analysis re: monthly cash flow adjustments | 1.8 |
| 02/08/2024 | MB | Generate an overview of the update process for the long-term liquidity forecast for internal AlixPartners team | 1.1 |
| 02/08/2024 | MB | Review the revised long-term liquidity forecast prepared by D. Dholakia (AlixPartners) based on changes to the business plan | 1.2 |
| 02/09/2024 | MB | Revise the long-term liquidity forecast based on changes to assumptions | 1.3 |
| 02/12/2024 | DK | Analyze draft Business Plan deck for Creditor constituents | 0.8 |
| 02/12/2024 | DK | Teleconference re:  Strategy with D. DeVoe and others (DSG) J. Graham and others (PW), Z. Jamal and others (Moelis), A. Goldman (Wilmer Hale) and B. Braun and others (LionTree) | 0.5 |
| 02/12/2024 | MB | Review the revised business plan materials | 1.3 |
| 02/13/2024 | DK | Draft business plan update email to internal AlixPartners Team | 0.5 |
| 02/14/2024 | DK | Teleconference re: revised business plan and supporting assumptions with D. Kelsall, M. Barnett (AlixPartners), D. DeVoe and Others (DSG Team), W. MacRitchie and Others (Moelis Team), S. Bhargava and Others (LionTree Team), D. de Gosztonyi and Others (PJT Team) | 1.0 |
| 02/14/2024 | MB | Teleconference re: revised business plan and supporting assumptions with D. Kelsall, M. Barnett (AlixPartners), D. DeVoe and Others (DSG Team), W. MacRitchie and Others (Moelis Team), S. Bhargava and Others (LionTree Team), D. de Gosztonyi and Others (PJT Team) | 0.9 |
| 02/15/2024 | DK | Teleconference re: UCC counter proposal with D. Kelsall, M. Barnett (AlixPartners), J. Graham and others (PW), Z. Jamal and others (Moelis), P. Mehta and others (PJT), S. Bhattacharyya and others (Paul Hastings) | 0.5 |
| 02/15/2024 | MB | Teleconference re: UCC counter proposal with D. Kelsall, M. Barnett (AlixPartners), J. Graham and others (PW), Z. Jamal and others (Moelis), P. Mehta and others (PJT), S. Bhattacharyya and others (Paul Hastings) | 0.5 |
| 02/16/2024 | DK | Teleconference re: revised business plan and supporting assumptions with D. Kelsall, M. Barnett (AlixPartners), W. MacRitchie and Others (Moelis Team), S. Bhargava and Others (LionTree Team), Amazon Team (Strategic Investor), D. DeVoe and Others (DSG Team) | 1.0 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:        Business Plan / Analysis
Code:      20008386PN0002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/16/2024 | DK | Analysis updating business forecasts for changes to DTC assumptions | 0.4 |
| 02/16/2024 | DK | Review materials for XOG business presentation | 0.6 |
| 02/16/2024 | MB | Teleconference re: revised business plan and supporting assumptions with D. Kelsall, M. Barnett (AlixPartners), W. MacRitchie and Others (Moelis Team), S. Bhargava and Others (LionTree Team), Amazon Team (Strategic Investor), D. DeVoe and Others (DSG Team) | 1.0 |
| 02/16/2024 | MB | Extend the long-term cash flow forecast through 2026 | 3.3 |
| 02/16/2024 | MB | Revise long-term liquidity forecast based on sensitivity adjustments | 2.8 |
| 02/16/2024 | MB | Review adjustments to long-term liquidity forecast | 0.9 |
| 02/16/2024 | MB | Meeting with S. Bhargava (LionTree) regarding the changes to the business plan | 0.3 |
| 02/16/2024 | MB | Revise the long-term liquidity forecasts based on changes discussed with the internal AlixPartners team | 1.3 |
| 02/17/2024 | DK | Teleconference re: updated business plan with D. DeVoe and others (DSG), Z. Jamal and others (Moelis), J. Graham and others (PW), J. Baird and others (PJT), S. Bhattacharyya and others (Paul Hastings), XOG Principals, and B. Braun and others (LionTree) | 1.1 |
| 02/19/2024 | DK | Teleconference re: strategy with A. Nofzinger and others (PW), B Loveland and others (Wilmer Hale), W. MacRitchie and others (Moelis) (DSG Advisors), D. DeVoe and others (DSG) | 0.5 |
| 02/19/2024 | MB | Correspondence with the LionTree team regarding business plan overview materials | 0.4 |
| 02/19/2024 | MB | Meeting with W. MacRitchie and Others (Moelis) regarding the revised going concern cash flow forecasts | 0.2 |
| 02/19/2024 | MB | Revise the long-term monthly cash flow forecast based on assumptions changes to the business plan | 2.7 |
| 02/20/2024 | MB | Update the long-term going concern forecast based on discussion with the Moelis team | 1.3 |
| 02/22/2024 | DK | Teleconference re: DIP agreement schedules with D. Kelsall, M. Barnett, J. McConnell (AlixPartners) | 0.2 |
| 02/22/2024 | DK | Teleconference re: DIP agreement schedules with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham (AlixPartners), S. Schofield and others (PW), D. DeVoe and others (DSG), W. MacRitchie and others (Moelis) | 0.7 |
| 02/22/2024 | HC | Teleconference re: DIP agreement schedules with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham (AlixPartners), S. Schofield and others (PW), D. DeVoe and others (DSG), W. MacRitchie and others (Moelis) | 0.7 |
| 02/22/2024 | JMC | Teleconference re: DIP agreement schedules with D. Kelsall, M. Barnett, J. McConnell (AlixPartners) | 0.2 |
| 02/22/2024 | JMC | Teleconference re: DIP agreement schedules with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham (AlixPartners), S. Schofield and others (PW), D. DeVoe and others (DSG), W. MacRitchie and others (Moelis) | 0.7 |
| 02/22/2024 | MB | Teleconference re: DIP agreement schedules with D. Kelsall, M. Barnett, J. McConnell (AlixPartners) | 0.2 |
| 02/22/2024 | MB | Teleconference re: DIP agreement schedules with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham (AlixPartners), S. Schofield and others (PW), D. DeVoe and others (DSG), W. MacRitchie and others (Moelis) | 0.7 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:      Business Plan / Analysis
Code:   20008386PN0002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/23/2024 | DK | Teleconference re: DIP Order, RTS, RSA with D. Kelsall, M. Barnett, J. McConnell (AlixPartners), A. Nofzinger and others (PW), B Loveland and others (Wilmer Hale), W. MacRitchie and others (Moelis) (DSG Advisors), J. Sherritt and others (Kramer Levin), K. Chopra and others (CVP) (1L Advisors), S. Bhattacharaya and others (Paul Hastings), D. De Gosztonyi and others (PJT) (XOG Advisors), C. Chambers and others (HL) | 0.5 |
| 02/23/2024 | JMC | Teleconference re: DIP Order, RTS, RSA with D. Kelsall, M. Barnett, J. McConnell (AlixPartners), A. Nofzinger and others (PW), B Loveland and others (Wilmer Hale), W. MacRitchie and others (Moelis) (DSG Advisors), J. Sherritt and others (Kramer Levin), K. Chopra and others (CVP) (1L Advisors), S. Bhattacharaya and others (Paul Hastings), D. De Gosztonyi and others (PJT) (XOG Advisors), C. Chambers and others (HL) | 0.5 |
| 02/23/2024 | MB | Teleconference re: DIP Order, RTS, RSA with D. Kelsall, M. Barnett, J. McConnell (AlixPartners), A. Nofzinger and others (PW), B Loveland and others (Wilmer Hale), W. MacRitchie and others (Moelis) (DSG Advisors), J. Sherritt and others (Kramer Levin), K. Chopra and others (CVP) (1L Advisors), S. Bhattacharaya and others (Paul Hastings), D. De Gosztonyi and others (PJT) (XOG Advisors), C. Chambers and others (HL) | 0.5 |
| 02/26/2024 | DK | Teleconference re: case strategy with J. Graham and others (PW), D. DeVoe and others (DSG), A. Goldman (Wilmer Hale), S Khemka and others (Moelis), S. Bhargava and others (LionTree) | 0.5 |
| 02/26/2024 | MB | Revise the long-term monthly cash flow projections based on business plan assumption changes from the LionTree team | 2.6 |
| **Total Professional Hours** | | | **85.1** |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:                          Business Plan / Analysis
Code:                        20008386PN0002.1.6

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Daniel Kelsall | $1,200 | 23.6 | $ | 28,320.00 |
| Jennifer McConnell | $960 | 1.4 | | 1,344.00 |
| Mark Barnett | $960 | 59.4 | | 57,024.00 |
| Harrison Cunningham | $690 | 0.7 | | 483.00 |
| **Total Professional Hours and Fees** | | **85.1** | **$** | **87,171.00** |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:  Plan & Disclosure Statement
Code:  20008386PN0002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 02/08/2024 | JMC | Teleconference re: review of claims summary estimates for draft disclosure statement with R. Adams and J. McConnell (AlixPartners) | 0.6 |
| 02/08/2024 | JMC | Draft table for disclosure statement with claims summary estimates for review by PW team | 2.3 |
| 02/08/2024 | JMC | Prepare for call with R. Adams to review draft claims summary estimates for chart in DS | 0.4 |
| 02/08/2024 | RJA | Teleconference re: review of claims summary estimates for draft disclosure statement with R. Adams and J. McConnell (AlixPartners) | 0.6 |
| 02/13/2024 | DK | Review draft disclosure statement | 0.8 |
| 02/13/2024 | DK | Review draft plan of reorganization | 1.3 |
| 02/13/2024 | JMC | Review language in draft Disclosure Statement | 0.7 |
| 02/14/2024 | DK | Teleconference re: claims estimates and other data points for inclusion in the draft disclosure statement with D. Kelsall, R. Adams, M. Barnett, J. McConnell (AlixPartners), A. Nofzinger (PW), X. Pang (PW), J. Marcin (PW) | 0.3 |
| 02/14/2024 | JMC | Teleconference re: claims estimates and other data points for inclusion in the draft disclosure statement with D. Kelsall, R. Adams, M. Barnett, J. McConnell (AlixPartners), A. Nofzinger (PW), X. Pang (PW), J. Marcin (PW) | 0.3 |
| 02/14/2024 | JMC | Teleconference re: review of claims estimates and other data points for inclusion in the draft disclosure statement in advance of call with PW team to discuss with R. Adams, J. McConnell (AlixPartners) | 0.6 |
| 02/14/2024 | JMC | Calculated ranges of claim estimate value and updated claims summary estimates file in response to discussion with PW for DS | 0.8 |
| 02/14/2024 | JMC | Prepare for call with PW to discuss claims estimates and other data points for inclusion in the draft disclosure statement | 0.8 |
| 02/14/2024 | JMC | Respond to questions from PW re: go-forward trade claims population for POR and Disclosure Statement | 0.8 |
| 02/14/2024 | JMC | Review updated draft Disclosure Statement | 0.8 |
| 02/14/2024 | MB | Teleconference re: claims estimates and other data points for inclusion in the draft disclosure statement with D. Kelsall, R. Adams, M. Barnett, J. McConnell (AlixPartners), A. Nofzinger (PW), X. Pang (PW), J. Marcin (PW) | 0.3 |
| 02/14/2024 | RJA | Teleconference re: claims estimates and other data points for inclusion in the draft disclosure statement with D. Kelsall, R. Adams, M. Barnett, J. McConnell (AlixPartners), A. Nofzinger (PW), X. Pang (PW), J. Marcin (PW) | 0.3 |
| 02/14/2024 | RJA | Teleconference re: review of claims estimates and other data points for inclusion in the draft disclosure statement in advance of call with PW team to discuss with R. Adams, J. McConnell (AlixPartners) | 0.6 |
| 02/14/2024 | RJA | Review Disclosure Statement and table for estimate claims | 0.8 |
| 02/15/2024 | DK | Mark-up of plan and disclosure statement following internal review | 1.3 |
| 02/16/2024 | RJA | Review preference analysis and emailed to PW | 0.4 |
| 02/19/2024 | DK | Analysis re: financial information for draft Plan | 0.6 |
| 02/19/2024 | JMC | Respond further to questions re: the go-forward trade claims population for the Plan and Disclosure Statement | 1.2 |
| 02/19/2024 | JMC | Respond to questions from PW team on draft Plan and DS. | 1.6 |

**Alix**Partners

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:        Plan & Disclosure Statement
Code:     20008386PN0002.1.9

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/20/2024 | DK | Teleconference re: draft plan with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), A. Nofzinger and others (PW), B Loveland and others (Wilmer Hale), W. MacRitchie and others (Moelis) (DSG Advisors), J. Sherritt and others (Kramer Levin), K. Chopra and others (CVP) (1L Advisors), S. Bhattacharaya and others (Paul Hastings), D. De Gosztonyi and others (PJT) (XOG Advisors), A. Elkin and others (Latham) (Amazon Advisors ) | 1.0 |
| 02/20/2024 | HC | Teleconference re: draft plan with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), A. Nofzinger and others (PW), B Loveland and others (Wilmer Hale), W. MacRitchie and others (Moelis) (DSG Advisors), J. Sherritt and others (Kramer Levin), K. Chopra and others (CVP) (1L Advisors), S. Bhattacharaya and others (Paul Hastings), D. De Gosztonyi and others (PJT) (XOG Advisors), A. Elkin and others (Latham) (Amazon Advisors ) | 1.0 |
| 02/20/2024 | JMC | Respond to emails from DSG re: further updated Go-Forward trade claims population | 0.3 |
| 02/20/2024 | JMC | Review further updated draft Go-Forward Trade claims population file providing comments to H. Cunningham | 0.6 |
| 02/20/2024 | JMC | Review updated draft go-forward trade claims population in response to edits received from the DSG team | 0.8 |
| 02/20/2024 | MB | Teleconference re: draft plan with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), A. Nofzinger and others (PW), B Loveland and others (Wilmer Hale), W. MacRitchie and others (Moelis) (DSG Advisors), J. Sherritt and others (Kramer Levin), K. Chopra and others (CVP) (1L Advisors), S. Bhattacharaya and others (Paul Hastings), D. De Gosztonyi and others (PJT) (XOG Advisors), A. Elkin and others (Latham) (Amazon Advisors ) | 1.0 |
| 02/21/2024 | DK | Review draft adjustments to draft plan | 0.7 |
| 02/21/2024 | JMC | Draft excel support file for Go-Forward trade claims sent to UCC advisors | 0.4 |
| 02/21/2024 | JMC | Prepare for call with UCC re: Go-Forward Trade Claims population | 1.1 |
| 02/21/2024 | JMC | Sent follow-up email to DSG team re: review of final Go-Forward Trade Claims list | 0.3 |
| 02/26/2024 | DK | Review updated draft plan and disclosure statement re: financial and claims information | 0.4 |
| 02/27/2024 | DK | Review liquidation analysis framework for plan & disclosure statement | 0.2 |
| 02/28/2024 | DK | Review updated draft plan | 0.6 |
| 02/28/2024 | JMC | Review support for funded debt calculations prior to providing externally | 0.4 |
| 02/29/2024 | DK | Review draft plan and disclosure statement ahead of filing | 0.8 |
| **Total Professional Hours** | | | **27.8** |

**Alix**Partners

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:                              Plan & Disclosure Statement
Code:                           20008386PN0002.1.9

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Daniel Kelsall | $1,200 | 8.0 | $ | 9,600.00 |
| Raymond J Adams | $1,025 | 2.7 | | 2,767.50 |
| Jennifer McConnell | $960 | 14.8 | | 14,208.00 |
| Mark Barnett | $960 | 1.3 | | 1,248.00 |
| Harrison Cunningham | $690 | 1.0 | | 690.00 |
| **Total Professional Hours and Fees** | | **27.8** | **$** | **28,513.50** |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:        Vendor Management
Code:      20008386PN0002.1.13

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|------------------------|-------|
| 02/26/2024 | JMC | Respond to emails from the DSG team re: vendor issues | 0.9 |
| 02/26/2024 | JMC | Respond to vendor related inquiry from DSG team | 0.4 |
| 02/27/2024 | JMC | Respond to M. Allen (DSG) re: certain questions received from vendors | 0.4 |
| **Total Professional Hours** | | | **1.7** |

**Alix**Partners

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:                            Vendor Management
Code:                         20008386PN0002.1.13

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Jennifer McConnell | $960 | 1.7 | $ | 1,632.00 |
| **Total Professional Hours and Fees** | | **1.7** | **$** | **1,632.00** |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:       Executory Contracts
Code:    20008386PN0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 02/01/2024 | JMC | Review contract assumption related language in RSA. | 0.8 |
| 02/05/2024 | JMC | Teleconference re: status of lease rejections and other related items with R. Adams, J. McConnell (AlixPartners), J. Burke (DSG), A. Nofzinger (PW) | 0.4 |
| 02/05/2024 | JMC | Document notes and follow-up comments from call with J. Burke and A. Nofzinger on leases | 0.3 |
| 02/05/2024 | RJA | Teleconference re: status of lease rejections and other related items with R. Adams, J. McConnell (AlixPartners), J. Burke (DSG), A. Nofzinger (PW) | 0.4 |
| 02/15/2024 | JMC | Participate in email correspondence re: socialization to creditors of certain new post-petition contracts | 0.8 |
| 02/21/2024 | HC | Teleconference re: discussing non-residential real property lease extensions with R. Adams, J. McConnell, H. Cunningham (AlixPartners), A. Nofzinger (PW), J. Burke (DSG) | 0.3 |
| 02/21/2024 | JMC | Teleconference re: discussing non-residential real property lease extensions with R. Adams, J. McConnell, H. Cunningham (AlixPartners), A. Nofzinger (PW), J. Burke (DSG) | 0.3 |
| 02/21/2024 | RJA | Teleconference re: discussing non-residential real property lease extensions with R. Adams, J. McConnell, H. Cunningham (AlixPartners), A. Nofzinger (PW), J. Burke (DSG) | 0.3 |
| 02/22/2024 | HC | Review Non-Residential Real Property Leases | 1.7 |
| 02/23/2024 | RJA | Review Cleveland lease information and supporting lease analysis | 0.6 |
| 02/26/2024 | HC | Teleconference re: discussing lease extension matters with R. Adams, J. McConnell, H. Cunningham (AlixPartners), R. Stephens, J. Burke (DSG), A. Nofzinger (PW) | 0.2 |
| 02/26/2024 | HC | Refresh lease rejection analysis | 2.4 |
| 02/26/2024 | JMC | Teleconference re: discussing lease extension matters with R. Adams, J. McConnell, H. Cunningham (AlixPartners), R. Stephens, J. Burke (DSG), A. Nofzinger (PW) | 0.2 |
| 02/26/2024 | JMC | Review contracts listing for certain vendor contracts | 0.4 |
| 02/26/2024 | RJA | Teleconference re: discussing lease extension matters with R. Adams, J. McConnell, H. Cunningham (AlixPartners), R. Stephens, J. Burke (DSG), A. Nofzinger (PW) | 0.2 |
| 02/27/2024 | JMC | Circulate draft of lease extension summary to PW for review before circulating to creditor advisors | 0.3 |
| 02/27/2024 | JMC | Draft notice to creditor advisors re: Southfield Lease Extension | 0.9 |
| 02/27/2024 | JMC | Respond to follow-up questions from creditor advisors re: Southfield lease extension | 0.5 |
| 02/27/2024 | JMC | Review draft communication re: Southfield lease extension to provide comments to H. Cunningham for update. | 0.4 |
| 02/27/2024 | JMC | Review updated draft summary of certain lease extension | 0.3 |
| 02/28/2024 | HC | Teleconference re: discussing Non-Residential Real Property Leases with J. McConnell, H. Cunningham (AlixPartners), J. Burke (DSG) | 0.3 |
| 02/28/2024 | HC | Refresh Lease Rejection Analysis | 1.4 |
| 02/28/2024 | JMC | Teleconference re: discussing Non-Residential Real Property Leases with J. McConnell, H. Cunningham (AlixPartners), J. Burke (DSG) | 0.3 |

**Total Professional Hours**                                                                                **13.7**

**Alix**Partners

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:               Executory Contracts
Code:             20008386PN0002.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Raymond J Adams | $1,025 | 1.5 | $ | 1,537.50 |
| Jennifer McConnell | $960 | 5.9 | | 5,664.00 |
| Harrison Cunningham | $690 | 6.3 | | 4,347.00 |
| **Total Professional Hours and Fees** | | **13.7** | **$** | **11,548.50** |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:         Claims Analysis
Code:       20008386PN0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 02/01/2024 | JMC | Draft email to D. Dholakia with emails and links to claims reconciliation overview materials and tracking files along with request for access to the Claims WebTool in advance of call to discuss | 0.8 |
| 02/01/2024 | JMC | Prepare agenda and materials for weekly call with DSG team to review status of claims reconciliations | 1.1 |
| 02/01/2024 | JMC | Review additional claims and updated claims summary walkdown file. | 1.1 |
| 02/01/2024 | JMC | Teleconference with V. Prado, K. Barber, A. McConnell, C. Thong (DSG) to discuss status of claims reconciliations | 0.9 |
| 02/01/2024 | JMC | Update claims reconciliation tracker to reflect comments from weekly claims review call with DSG team | 0.9 |
| 02/02/2024 | JMC | Participate in email correspondence with ETS team re: issues with WebTool and request for additional Alix personnel access | 0.4 |
| 02/02/2024 | JMC | Summarize additional language re: Sinclair Settlement and impact on bankruptcy claims | 0.9 |
| 02/05/2024 | DHD | Teleconference with D. Dholakia, J. McConnell (AlixPartners) re: overview of claims reconciliation process and WebTool | 1.5 |
| 02/05/2024 | HC | Update claims database for latest claims report | 2.1 |
| 02/05/2024 | HC | Update claims walk down summary report | 1.8 |
| 02/05/2024 | HC | Update claims Webtool for latest claims report | 1.2 |
| 02/05/2024 | JMC | Teleconference with D. Dholakia, J. McConnell (AlixPartners) re: overview of claims reconciliation process and WebTool | 1.5 |
| 02/05/2024 | JMC | Prepare for call with D. Dholakia re: the claims review and reconciliation process | 0.9 |
| 02/06/2024 | DHD | Call with D. Dholakia and J. McConnell (AlixPartners) re: overview of the claims review and reconciliation process, WebTool and objections procedures | 1.5 |
| 02/06/2024 | HC | Update objections in the claims database | 2.7 |
| 02/06/2024 | JMC | Call with D. Dholakia and J. McConnell (AlixPartners) re: overview of the claims review and reconciliation process, WebTool and objections procedures | 1.5 |
| 02/06/2024 | JMC | Review drafts of certain claims reconciliations performed by D. Dholakia (AlixPartners) | 1.8 |
| 02/07/2024 | DHD | Call with D. Dholakia and J. McConnell (AlixPartners) re: review of certain claims reconciliations | 0.9 |
| 02/07/2024 | JMC | Call with D. Dholakia and J. McConnell (AlixPartners) re: review of certain claims reconciliations | 0.9 |
| 02/07/2024 | JMC | Draft email to DSG team re: summary and follow-up questions re: to potential Sinclair claims liabilities | 0.8 |
| 02/07/2024 | JMC | Perform analysis on potential Sinclair and intercompany claims liabilities in connection with Sinclair Settlement | 2.1 |
| 02/07/2024 | JMC | Perform review and reconciliation of certain claims in advance of call with DSG team to review | 2.8 |
| 02/07/2024 | JMC | Update claims reconciliation tracker to reflect additional claims review | 0.8 |
| 02/08/2024 | JMC | Reconcile certain unresolved claims | 1.1 |
| 02/08/2024 | RJA | Review claims analysis for DSG - bi-weekly case management touchpoint | 0.6 |
| 02/12/2024 | HC | Call with H. Cunningham and J. McConnell (AlixPartners) re: discussion of certain claims review and reconciliation related to MLB team claims | 0.4 |
| 02/12/2024 | HC | Perform claims reconciliations | 2.9 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:      Claims Analysis
Code:    20008386PN0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/12/2024 | HC | Update claims database | 2.1 |
| 02/12/2024 | JMC | Call with H. Cunningham and J. McConnell (AlixPartners) re: discussion of certain claims review and reconciliation related to MLB team claims | 0.4 |
| 02/12/2024 | JMC | Draft list of updates to Claims DB per continued review and reconciliation of claims | 0.4 |
| 02/12/2024 | JMC | Review Rangers asserted claims | 0.4 |
| 02/13/2024 | HC | Review go-forward trade claim population | 1.2 |
| 02/13/2024 | HC | Update claims database objections | 1.6 |
| 02/13/2024 | HC | Update claims reconciliation tracker | 1.4 |
| 02/13/2024 | HC | Update claims walk down summary | 2.4 |
| 02/13/2024 | JMC | Reconcile certain unreviewed claims and updated the WebTool and tracker comments accordingly | 1.9 |
| 02/13/2024 | JMC | Review certain claims reconciliations completed by H. Cunningham (AlixPartners) | 0.9 |
| 02/13/2024 | JMC | Update latest claims reconciliation tracking file | 1.7 |
| 02/13/2024 | JMC | Update refreshed claims walk-down summary to reflect updated go-forward trade claims population and other items | 2.8 |
| 02/14/2024 | JMC | Review certain unresolved contract claims including follow-up with DSG team for review | 2.6 |
| 02/14/2024 | JMC | Review certain unresolved tax claims and sent follow-up questions to Sinclair tax team | 1.1 |
| 02/14/2024 | JMC | Update claims reconciliation tracking file in advance of call with DSG to discuss | 1.9 |
| 02/14/2024 | JMC | Update claims summary estimates file per discussion with R. Adams (AlixPartners) | 0.7 |
| 02/15/2024 | DK | Teleconference re: discussing draft disclosure statement and related claims population with D. Kelsall, R. Adams, J. McConnell, H. Cunningham (AlixPartners), A. Nofzinger, J. Graham, J. Marcin, X. Pang (PW) | 0.3 |
| 02/15/2024 | DK | Analyze go forward trade claims related to UCC proposal | 0.4 |
| 02/15/2024 | HC | Teleconference re: discussing draft disclosure statement and related claims population with D. Kelsall, R. Adams, J. McConnell, H. Cunningham (AlixPartners), A. Nofzinger, J. Graham, J. Marcin, X. Pang (PW) | 0.3 |
| 02/15/2024 | HC | Teleconference re: discussing go forward trade claim population with R. Adams, J. McConnell (partial), H. Cunningham (AlixPartners) | 0.5 |
| 02/15/2024 | HC | Teleconference re: discussing claim reconciliation matters with J. McConnell, H. Cunningham (AlixPartners), V. Prado, C. Thong, K. Barber, A. McConnell (DSG) | 0.6 |
| 02/15/2024 | HC | Update go-forward trade claims analysis | 1.9 |
| 02/15/2024 | JMC | Teleconference re: discussing draft disclosure statement and related claims population with D. Kelsall, R. Adams, J. McConnell, H. Cunningham (AlixPartners), A. Nofzinger, J. Graham, J. Marcin, X. Pang (PW) | 0.3 |
| 02/15/2024 | JMC | Teleconference re: discussing go forward trade claim population with R. Adams, J. McConnell (partial), H. Cunningham (AlixPartners) | 0.4 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:        Claims Analysis
Code:      20008386PN0002.1.15

| **DATE** | **PROFESSIONAL** | **DESCRIPTION OF SERVICES** | **HOURS** |
|---|---|---|---|
| 02/15/2024 | JMC | Teleconference re: discussing claim reconciliation matters with J. McConnell, H. Cunningham (AlixPartners), V. Prado, C. Thong, K. Barber, A. McConnell (DSG) | 0.6 |
| 02/15/2024 | JMC | Continued review of unresolved claims and performed further reconciliations | 1.8 |
| 02/15/2024 | JMC | Draft email to DSG team re: Go-Forward trade claims population negotiations with UCC advisors and necessary review | 0.4 |
| 02/15/2024 | JMC | Prepare agenda and materials in advance of weekly call with DSG team to review and discuss claims reconciliations | 1.6 |
| 02/15/2024 | JMC | Prepare for call with DSG team to discuss on-going claims review and reconciliations | 0.3 |
| 02/15/2024 | JMC | Respond to emails re: DSG comments on claims reconciliations | 0.7 |
| 02/15/2024 | JMC | Update Go-Forward trade claims summary and bridge to previous version shared with DSG team to send to DSG team for further review and sign-off of creditors included | 1.4 |
| 02/15/2024 | RJA | Teleconference re: discussing draft disclosure statement and related claims population with D. Kelsall, R. Adams, J. McConnell, H. Cunningham (AlixPartners), A. Nofzinger, J. Graham, J. Marcin, X. Pang (PW) | 0.3 |
| 02/15/2024 | RJA | Teleconference re: discussing go forward trade claim population with R. Adams, J. McConnell (partial), H. Cunningham (AlixPartners) | 0.5 |
| 02/15/2024 | RJA | Review DSG Claims Tracker and Sinclair claim | 0.3 |
| 02/16/2024 | DK | Review updated analysis on go forward trade claims | 0.4 |
| 02/16/2024 | HC | Teleconference re: discussing go forward trade claim population with R. Adams, J. McConnell, H. Cunningham (AlixPartners), K. Barber, S. Christoforatos, B. Paschen, G. Yeung (DSG), A. Nofzinger (PW) | 0.5 |
| 02/16/2024 | HC | Teleconference with H. Cunningham and J. McConnell (AlixPartners) re: changes to drafts of go-forward trade claims population file. | 1.2 |
| 02/16/2024 | HC | Draft Go-Forward Trade Claims Population Bridge | 2.4 |
| 02/16/2024 | HC | Perform claims reconciliations | 1.6 |
| 02/16/2024 | HC | Update claims Webtool | 0.8 |
| 02/16/2024 | HC | Update trade claim population analysis | 1.6 |
| 02/16/2024 | JMC | Teleconference re: discussing go forward trade claim population with R. Adams, J. McConnell, H. Cunningham (AlixPartners), K. Barber, S. Christoforatos, B. Paschen, G. Yeung (DSG), A. Nofzinger (PW) | 0.5 |
| 02/16/2024 | JMC | Teleconference with H. Cunningham and J. McConnell (AlixPartners) re: changes to drafts of go-forward trade claims population file. | 1.2 |
| 02/16/2024 | JMC | Draft email communication with draft of Go-Forward trade claims population for review by DSG team | 0.9 |
| 02/16/2024 | JMC | Review updated versions of drafts of the go-forward trade claims population file received from H. Cunningham | 1.4 |
| 02/16/2024 | RJA | Teleconference re: discussing go forward trade claim population with R. Adams, J. McConnell, H. Cunningham (AlixPartners), K. Barber, S. Christoforatos, B. Paschen, G. Yeung (DSG), A. Nofzinger (PW) | 0.5 |
| 02/16/2024 | RJA | Review Go-Forward Trade Claims Population analysis | 0.6 |
| 02/19/2024 | DK | Draft email to J. McConnell and H. Cunningham (AlixPartners) re: claims analysis | 0.2 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:          Claims Analysis
Code:       20008386PN0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/19/2024 | JMC | Review certain claims reconciliation related to go-forward trade claims population | 0.6 |
| 02/20/2024 | HC | Teleconference re: discussing Go-Forward Trade Claims Population with J. McConnell, H. Cunningham (AlixPartners) | 1.2 |
| 02/20/2024 | HC | Review go-forward trade claims population | 2.1 |
| 02/20/2024 | HC | Update claims database and webtool | 2.4 |
| 02/20/2024 | JMC | Teleconference re: discussing Go-Forward Trade Claims Population with J. McConnell, H. Cunningham (AlixPartners) | 1.2 |
| 02/20/2024 | JMC | Further reviewed the updated list of go-forward trade claims adding a summary of the changes since the prior version circulated to UCC | 0.9 |
| 02/21/2024 | DK | Teleconference re: GUCs with D. Kelsall, R. Adams, J. McConnell, H. Cunningham (AlixPartners), E. Cheng and others (FTI), J. Graham and others (PW), E. Lisovicz and others (Akin) | 1.0 |
| 02/21/2024 | HC | Teleconference re: discussing go-forward trade claims population with J. McConnell, H. Cunningham (AlixPartners) | 1.2 |
| 02/21/2024 | HC | Teleconference re: GUCs with D. Kelsall, R. Adams, J. McConnell, H. Cunningham (AlixPartners), E. Cheng and others (FTI), J. Graham and others (PW), E. Lisovicz and others (Akin) | 1.0 |
| 02/21/2024 | HC | Update claims walk down summary estimates | 2.3 |
| 02/21/2024 | HC | Update go-forward trade claims bridge | 1.6 |
| 02/21/2024 | HC | Update go-forward trade claims population | 0.9 |
| 02/21/2024 | JMC | Teleconference re: discussing go-forward trade claims population with J. McConnell, H. Cunningham (AlixPartners) | 1.2 |
| 02/21/2024 | JMC | Teleconference re: GUCs with D. Kelsall, R. Adams, J. McConnell, H. Cunningham (AlixPartners), E. Cheng and others (FTI), J. Graham and others (PW), E. Lisovicz and others (Akin) | 1.0 |
| 02/21/2024 | JMC | Teleconference re: review of go-forward trade claims analysis with R. Adams, J. McConnell (AlixPartners) | 0.2 |
| 02/21/2024 | JMC | Update claims summary estimates file to align to updated go-forward trade claims estimates | 2.4 |
| 02/21/2024 | RJA | Teleconference re: GUCs with D. Kelsall, R. Adams, J. McConnell, H. Cunningham (AlixPartners), E. Cheng and others (FTI), J. Graham and others (PW), E. Lisovicz and others (Akin) | 1.0 |
| 02/21/2024 | RJA | Teleconference re: review of go-forward trade claims analysis with R. Adams, J. McConnell (AlixPartners) | 0.2 |
| 02/21/2024 | RJA | Review go-forward trade claims analysis | 0.3 |
| 02/22/2024 | DK | Analyze updated GUC claim schedules | 0.3 |
| 02/22/2024 | HC | Finalize Go-Forward Trade Claims Estimates | 2.1 |
| 02/22/2024 | HC | Update claims walk down summary | 1.4 |
| 02/23/2024 | HC | Perform claims reconciliations | 2.4 |
| 02/23/2024 | HC | Quality assurance analysis over claims database and webtool | 2.9 |
| 02/23/2024 | HC | Update claims database objections | 2.7 |
| 02/23/2024 | JMC | Review certain claims reconciliations in connection with update of claims walk-down summary analysis | 0.9 |
| 02/26/2024 | HC | Update claims database for latest claims report | 2.8 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:        Claims Analysis
Code:      20008386PN0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 02/26/2024 | JMC | Review draft Objection Procedures Motion and noted suggested edits and comments for PW team | 0.9 |
| 02/27/2024 | HC | Perform claims reconciliations | 1.9 |
| 02/27/2024 | HC | Update claims reconciliation tracker | 2.1 |
| 02/27/2024 | HC | Update claims walk down summary | 2.9 |
| 02/27/2024 | HC | Update go-forward trade claims population | 1.2 |
| 02/27/2024 | JMC | Further reviewed and circulated draft Objection Procedures Motion with suggested edits and comments to PW team for review | 0.4 |
| 02/27/2024 | JMC | Research outstanding amounts owed to TecVeris | 0.5 |
| 02/27/2024 | JMC | Respond to email from DSG team re: Sinclair settlement and pre-petition liabilities | 0.8 |
| 02/27/2024 | JMC | Review updated claims summary walk-down analysis | 1.2 |
| 02/27/2024 | JMC | Update WebTool to reflect reduced claim amount for TecVeris and related notes upon further review | 0.3 |
| 02/28/2024 | DK | Analyze interest claims on funded debt | 0.3 |
| 02/28/2024 | HC | Teleconference re: discussing claims matters with J. McConnell, H. Cunningham (AlixPartners) | 0.5 |
| 02/28/2024 | HC | Finalize current claims walk down summary | 1.9 |
| 02/28/2024 | HC | Schedule only claims analysis | 2.8 |
| 02/28/2024 | JMC | Teleconference re: discussing claims matters with J. McConnell, H. Cunningham (AlixPartners). | 0.5 |
| 02/28/2024 | JMC | Draft email to M. Powers re: employee deferred compensation claims | 0.5 |
| 02/28/2024 | JMC | Respond to certain requests from PW team re: claims calculations | 0.4 |
| 02/28/2024 | JMC | Respond to follow-up questions from PW team re: funded debt claims calculations and variance from POCs | 0.4 |
| 02/28/2024 | JMC | Review most recent claims summary estimates file. | 0.6 |
| 02/28/2024 | JMC | Review updated claims summary walk-down file in advance of call with FTI to discuss | 1.2 |
| 02/28/2024 | RJA | Review Omnibus Objections examples and exhibits with narratives | 0.8 |
| 02/29/2024 | DK | Review GUC claims analysis provided by UCC | 0.4 |
| 02/29/2024 | HC | Teleconference re: discussing claims analysis with J. McConnell, H. Cunningham (AlixPartners) | 0.4 |
| 02/29/2024 | HC | Claims database and webtool updates | 2.9 |
| 02/29/2024 | HC | Perform claims reconciliations | 2.1 |
| 02/29/2024 | HC | Schedule only claims reconciliations | 2.4 |
| 02/29/2024 | JMC | Teleconference re: discussing claims analysis with J. McConnell, H. Cunningham (AlixPartners) | 0.4 |
| 02/29/2024 | JMC | Teleconference re: re: LSTC liabilities to Sinclair in connection with the Sinclair Settlement with R. Adams, J. McConnell (AlixPartners), V. Prado (DSG), B. Paschen (DSG), S. Christoforatos (DSG), K. Barber (DSG) | 0.4 |
| 02/29/2024 | JMC | Prepare for call with DSG team re: Sinclair liabilities in connection with Sinclair Settlement Motion | 1.2 |
| 02/29/2024 | JMC | Prepare further for weekly meeting with DSG team re: claims reconciliations | 0.9 |
| 02/29/2024 | JMC | Review certain unresolved claims prior to weekly meeting with DSG team to discuss | 1.2 |

**Alix**Partners

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:          Claims Analysis
Code:        20008386PN0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/29/2024 | JMC | Update the claims reconciliation tracker to reflect changes in status to claims since last weekly call. | 1.4 |
| 02/29/2024 | RJA | Teleconference re: re: LSTC liabilities to Sinclair in connection with the Sinclair Settlement with R. Adams, J. McConnell (AlixPartners), V. Prado (DSG), B. Paschen (DSG), S. Christoforatos (DSG), K. Barber (DSG) | 0.4 |
| **Total Professional Hours** | | | **160.2** |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:             Claims Analysis
Code:         20008386PN0002.1.15

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Daniel Kelsall | $1,200 | 3.3 | $ | 3,960.00 |
| Raymond J Adams | $1,025 | 5.5 | | 5,637.50 |
| Jennifer McConnell | $960 | 68.2 | | 65,472.00 |
| Darshan H Dholakia | $770 | 3.9 | | 3,003.00 |
| Harrison Cunningham | $690 | 79.3 | | 54,717.00 |
| **Total Professional Hours and Fees** | | **160.2** | **$** | **132,789.50** |

**Alix**Partners

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:        Preparation for / Attend Court Hearings
Code:      20008386PN0002.1.17

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 02/26/2024 | DK | Participate on DSG Hearing re: DIP Motion, Exit Note CL Motion, Settlement Motion, A/R Work Fee Motion | 0.6 |
| 02/26/2024 | JMC | Participate on DSG Hearing re: DIP Motion, Exit Note CL Motion, Settlement Motion, A/R Work Fee Motion | 0.6 |
| 02/26/2024 | MB | Participate on DSG Hearing re: DIP Motion, Exit Note CL Motion, Settlement Motion, A/R Work Fee Motion | 0.5 |
| 02/26/2024 | RJA | Participate on DSG Hearing re: DIP Motion, Exit Note CL Motion, Settlement Motion, A/R Work Fee Motion | 0.6 |
| **Total Professional Hours** | | | **2.3** |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:                     Preparation for / Attend Court Hearings
Code:                   20008386PN0002.1.17

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Daniel Kelsall | $1,200 | 0.6 | $ | 720.00 |
| Raymond J Adams | $1,025 | 0.6 | | 615.00 |
| Jennifer McConnell | $960 | 0.6 | | 576.00 |
| Mark Barnett | $960 | 0.5 | | 480.00 |
| **Total Professional Hours and Fees** | | **2.3** | **$** | **2,391.00** |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:      Discovery
Code:   20008386PN0002.1.18

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 02/06/2024 | KAS | Correspondence with D. Kelsall (AlixPartners) and Y. Barkai (PW) re: email collection associated with discovery requests | 0.3 |
| 02/06/2024 | KAS | Review search terms and search criteria from Y. Barkai (PW) | 0.5 |
| 02/07/2024 | BR | Conduct collection of O365 data at the request of Counsel. Extract and prepare data for processing Update project collection documentation | 1.1 |
| 02/07/2024 | MW | Process setup of Relativity database and matter assets to address Subpoena response and mails with AlixPartners colleagues regarding same | 0.5 |
| 02/08/2024 | AL | Process data and exemptions for importing data into Relativity. | 2.8 |
| 02/08/2024 | AL | Perform quality control review of data loaded to hosting environment and promoting data from ECA to Review. | 0.7 |
| 02/08/2024 | AL | Perform quality control review of data loaded to hosting environment and update standard project documentation | 0.6 |
| 02/08/2024 | KAS | Complete review of documents collected pursuant to PW request re: UCC discovery requests | 1.8 |
| 02/08/2024 | KAS | Correspondence with Y. Barkai (PW), M. Wessel and C. Smith (both AlixPartners) re: document review of documents collected for UCC discovery requests | 0.7 |
| 02/08/2024 | KAS | Review documents collected at the request of PW re: UCC discovery requests | 2.9 |
| 02/08/2024 | MW | Coordinate processing of newly collected data. Run search terms and coordinate promotion of hits plus families Coordinate database access for K. Sundt and report hits counts | 0.6 |
| 02/09/2024 | IC | Prepare document native export at the request of Diamon Sports Group, LLC | 0.7 |
| 02/09/2024 | KAS | Correspondence with D. Kelsall (AlixPartners) re: discovery | 0.3 |
| 02/09/2024 | KAS | Correspondence with Y. Barkai (PW) and C. Smith (AlixPartners) re: transfer of AlixPartners documents | 0.6 |
| 02/12/2024 | KAS | Internal correspondence with B. Roberson and M. Wessel (AlixPartners) re: discovery | 0.3 |
| **Total Professional Hours** | | | **14.4** |

**Alix**Partners

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:              Discovery
Code:            20008386PN0002.1.18

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Brett Roberson | $1,025 | 1.1 | $ | 1,127.50 |
| Mark Wessel | $1,200 | 1.1 | | 1,320.00 |
| Anhtuan Le | $855 | 4.1 | | 3,505.50 |
| Irina Cordero | $800 | 0.7 | | 560.00 |
| Kaitlyn A Sundt | $650 | 7.4 | | 4,810.00 |
| **Total Professional Hours and Fees** | | **14.4** | **$** | **11,323.00** |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:          Fee Statements & Fee Applications
Code:        20008386PN0002.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 02/01/2024 | LMB | Prepare Third Interim Fee Application | 1.4 |
| 02/07/2024 | DK | Review Diamond Sports Fee applications | 0.4 |
| 02/14/2024 | LMB | Prepare professional fees for January 2024 Monthly Fee Statement | 0.7 |
| 02/15/2024 | DK | Analysis for finalization for AlixPartners 3rd interim fee application | 0.4 |
| 02/15/2024 | KAS | Review draft third interim fee application | 0.3 |
| 02/15/2024 | LMB | Email to S. Lascano and A. Nofzinger (PW) attaching Third Interim Fee Application for filing on the Court docket | 0.2 |
| 02/15/2024 | LMB | Finalize Third Interim Fee Application, and supporting schedules | 0.8 |
| 02/18/2024 | LMB | Prepare professional fees for January 2024 Monthly Fee Statement | 1.2 |
| 02/20/2024 | LMB | Prepare professional fees for January 2024 Monthly Fee Statement | 1.7 |
| 02/22/2024 | DK | Analyze AlixPartners  professional fees for January 2024 Monthly Fee Statement | 0.4 |
| 02/22/2024 | LMB | Prepare professional fees for January 2024 Monthly Fee Statement | 1.8 |
| 02/23/2024 | LMB | Email to/from D. Dholakia (AlixPartners) re: professional fees for January 2024 Monthly Fee Statement | 1.3 |
| 02/23/2024 | LMB | Prepare professional fees for January 2024 Monthly Fee Statement | 1.3 |
| 02/25/2024 | LMB | Continue to prepare professional fees for January 2024 Monthly Fee Statement | 1.3 |
| 02/26/2024 | DK | Telephone call with D. Kelsall and L. Bonito (both AlixPartners) re: January 2024 Monthly Fee Statement | 0.2 |
| 02/26/2024 | LMB | Telephone call with D. Kelsall and L. Bonito (both AlixPartners) re: January 2024 Monthly Fee Statement | 0.2 |
| 02/28/2024 | LMB | Prepare professional fees for January 2024 Monthly Fee Statement | 0.8 |
| 02/28/2024 | LMB | Review title/rate changes for professionals during 2024 | 0.5 |
| 02/28/2024 | LMB | Update fee application status chart | 0.2 |
| 02/29/2024 | DK | Review professional fees for January 2024 Monthly Fee Statement | 1.2 |
| **Total Professional Hours** | | | **16.3** |

**Alix**Partners

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:                          Fee Statements & Fee Applications
Code:                        20008386PN0002.1.20

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Daniel Kelsall | $1,200 | 2.6 | $ | 3,120.00 |
| Kaitlyn A Sundt | $650 | 0.3 | | 195.00 |
| Lisa Marie Bonito | $550 | 13.4 | | 7,370.00 |
| **Total Professional Hours and Fees** | | **16.3** | **$** | **10,685.00** |