**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| DIAMOND SPORTS GROUP, LLC, *et al.*,[1] | ) | Case No. 23-90116 (CML) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### AFFIDAVIT OF SERVICE

I, Jordan D. Searles, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***"), the claims, noticing and solicitation agent for the Debtors in the above-captioned chapter 11 cases.

On July 17, 2024, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the (1) Master Service List attached hereto as **Exhibit A**, and (2) the Master Mailing List attached hereto as **Exhibit B**:

- Notice of Further Modified Dates and Deadlines Related to Confirmation of the Debtors' Chapter 11 Plan of Reorganization [Docket No. 2258] (the "***Notice of Amended Dates***")

On July 17, 2024, at my direction and under my supervision, employees of Kroll caused the Notice of Amended Dates to be served via overnight mail or next business day service on the banks, brokers, dealers' agents, nominees or their agents (collectively, the "***Nominees***") identified on the service list attached hereto as **Exhibit C**. The Nominees were provided with instructions and sufficient quantities to distribute the document to the beneficial holders of the Debtors' public securities.

In addition to the hard copy service detailed above, on July 17, 2024, at my direction and under my supervision, employees of Kroll caused the Notice of Amended Dates to be served via email on the service list attached hereto as **Exhibit D**.

*[Remainder of page intentionally left blank]*

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/DSG. The Debtors' service address for purposes of these chapter 11 cases is: c/o Diamond Sports Group, LLC, 3003 Exposition Blvd., Santa Monica, CA 90404.

Dated: July 31, 2024

> */s/ Jordan D. Searles*
> Jordan D. Searles

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on July 31, 2024, by Jordan D. Searles, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 80874, 80876

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE UNSECURED CREDITOR COMMITTEE | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: IRA S. DIZENGOFF, ABID QURESHI, NAOMI MOSS ONE BRYANT PARK NEW YORK NY 10036-6745 | IDIZENGOFF@AKINGUMP.COM AQURESHI@AKINGUMP.COM NMOSS@AKINGUMP.COM | Email |
| COUNSEL TO THE UNSECURED CREDITOR COMMITTEE | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: MARTY L. BRIMMAGE, JR. 2300 N. FIELD STREET, SUITE 1800 DALLAS TX 75201 | MBRIMMAGE@AKINGUMP.COM | Email |
| COUNSEL TO THE UNSECURED CREDITOR COMMITTEE | AKIN GUMP STRAUSS HAUER & FELD LLP | ATTN: SCOTT L. ALBERINO 2001 K STREET N.W. WASHINGTON DC 20006 | SALBERINO@AKINGUMP.COM | Email |
| COUNSEL TO RAYS BASEBALL, LLC ("RAYS BASEBALL"), AND COUNSEL TO ANGELS BASEBALL LP ("ANGELS BASEBALL"), SO CAL MEDIA LLC ("SO CAL MEDIA") AND SO CAL MEDIA HOLDINGS LLC ("SO CAL HOLDINGS") | ARENTFOX SCHIFF LLP | ATTN: ANDREW I. SILFEN, PATRICK FEENEY 1301 AVENUE OF THE AMERICAS 42ND FLOOR NEW YORK NY 10019 | ANDREW.SILFEN@AFSLAW.COM PATRICK.FEENEY@AFSLAW.COM | Email |
| COUNSEL TO VITAC CORPORATION | ASK LLP | ATTN: BRIGETTE G. MCGRATH, ESQ., KARA E. CASTEEL, ESQ. 2600 EAGAN WOODS DRIVE SUITE 400 ST. PAUL MN 55121 | BMCGRATH@ASKLLP.COM KCASTEEL@ASKLLP.COM | Email |
| COUNSEL TO VITAC CORPORATION | ASK LLP | ATTN: MARIANNA UDEM, ESQ. 60 EAST 42ND STREET 46TH FLOOR NEW YORK NY 10065 | MUDEM@ASKLLP.COM | Email |
| COUNSEL TO ATLANTA NATIONAL LEAGUE BASEBALL CLUB, LLC | BAKER HOSTETLER LLP | ATTN: JIMMY D. PARRISH 200 SOUTH ORANGE AVENUE, SUITE 2300 ORLANDO FL 32801 | JPARRISH@BAKERLAW.COM CMARTIN@BAKERLAW.COM ORLBANKRUPTCY@BAKERLAW.COM | Email |
| COUNSEL TO NASHVILLE HOCKEY CLUB LIMITED PARTNERSHIP | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: JOHN H. ROWLAND 1600 WEST END AVENUE, SUITE 2000 NASHVILLE TN 37203 | JROWLAND@BAKERDONELSON.COM | Email |
| COUNSEL TO THE TEXAS COMPTROLLER OF PUBLIC ACCOUNTS, REVENUE ACCOUNTING DIVISION (THE "TEXAS COMPTROLLER") | BANKRUPTCY & COLLECTIONS DIVISION | ATTN: KIMBERLY A. WALSH P.O. BOX 12548 AUSTIN TX 78711-2548 | KIMBERLY.WALSH@OAG.TEXAS.GOV | Email |
| COUNSEL TO THE MISSOURI DEPARTMENT OF REVENUE | BANKRUPTCY UNIT | ATTN: DON COSPER P.O. BOX 475 JEFFERSON CITY MO 65105-0475 | BANKRUPTCY@DOR.MO.GOV | Email |
| COUNSEL TO OFFICE OF THE COMMISSIONER OF BASEBALL (THE "LEAGUE"), AZPB LIMITED PARTNERSHIP, ATLANTA NATIONAL LEAGUE BASEBALL CLUB, LLC, THE CINCINNATI REDS LLC, CLEVELAND GUARDIANS BASEBALL COMPANY, LLC, DETROIT TIGERS, INC., KANSAS CITY ROYALS BASEBALL CLUB, LLC, ANGELS BASEBALL LP, MARLINS TEAMCO LLC, MILWAUKEE BREWERS BASEBALL CLUB, LIMITED PARTNERSHIP, MINNESOTA TWINS, LLC, PADRES L.P., ST. LOUIS CARDINALS, LLC, RAYS BASEBALL CLUB, LLC. AND RANGERS BASEBALL LLC (COLLECTIVELY, THE "CLUBS") | BRACEWELL LLP | ATTN: MARK DENDINGER CITYPLACE I, 34TH FLOOR 185 ASYLUM STREET HARTFORD CT 06103 | MARK.DENDINGER@BRACEWELL.COM | Email |
| COUNSEL TO OFFICE OF THE COMMISSIONER OF BASEBALL (THE "LEAGUE"), AZPB LIMITED PARTNERSHIP, ATLANTA NATIONAL LEAGUE BASEBALL CLUB, LLC, THE CINCINNATI REDS LLC, CLEVELAND GUARDIANS BASEBALL COMPANY, LLC, DETROIT TIGERS, INC., KANSAS CITY ROYALS BASEBALL CLUB, LLC, ANGELS BASEBALL LP, MARLINS TEAMCO LLC, MILWAUKEE BREWERS BASEBALL CLUB, LIMITED PARTNERSHIP, MINNESOTA TWINS, LLC, PADRES L.P., ST. LOUIS CARDINALS, LLC, RAYS BASEBALL CLUB, LLC. AND RANGERS BASEBALL LLC (COLLECTIVELY, THE "CLUBS") | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD 711 LOUISIANA STREET, SUITE 2300 HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM | Email |
| COUNSEL TO LVA4 COLONY SQUARE, L.P./COLONY SQUARE (COLONY-MIDTOWN), L.P. | CHAMBERLAIN, HRDLICKA, WHITE, WILLIAMS & AUGHTRY, P.C. | ATTN: JARROD B. MARTIN, TARA T. LEDAY 1200 SMITH STREET, SUITE 1400 HOUSTON TX 77002 | JARROD.MARTIN@CHAMBERLAINLAW.COM TARA.LEDAY@CHAMBERLAINLAW.COM | Email |
| COUNSEL TO KISWE MOBILE INC. ("KISWE") | COZEN O'CONNOR | ATTN: FREDERICK SCHMIDT 1221 MCKINNEY STREET SUITE 2900 HOUSTON TX 77010 | ESCHMIDT@COZEN.COM | Email |
| COUNSEL TO KISWE MOBILE INC. ("KISWE") | COZEN O'CONNOR | ATTN: MARK E. FELGER 1201 NORTH MARKET STREET SUITE 1001 WILMINGTON DE 19801 | MFELGER@COZEN.COM | Email |
| COUNSEL TO KISWE MOBILE INC. ("KISWE") | COZEN O'CONNOR | ATTN: PETER ROBERTS 123 NORTH WACKER DRIVE SUITE 1800 CHICAGO IL 60606 | PROBERTS@COZEN.COM | Email |
| THE PREDECESSOR ADMINISTRATIVE AGENT UNDER THE AR LOAN AGREEMENT | CREDIT SUISSE GROUP AG | ATTN: KEN AIANI CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH SECURITIZED PRODUCTS FINANCE ELEVEN MADISON AVENUE, 4TH FLOOR NEW YORK NY 10010 | KENNETH.AIANI@CREDIT-SUISSE.COM ALEKSANDR.EPSHTEYN@CREDIT-SUISSE.COM ENRIQUE.FLORESRUIZ@CREDIT-SUISSE.COM LIST.AFCONDUITREPORTS@CREDIT-SUISSE.COM ABCP.MONITORING@CREDIT-SUISSE.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| DEBTOR | DIAMOND SPORTS GROUP, LLC | ATTN: DAVID DEVOE, SPIRIDON CHRISTOFORATOS, VERONICA PRADO<br>3003 EXPOSITION BLVD.<br>SANTA MONICA CA 90404 | DAVID.DEVOE@BALLYSPORTS.COM<br>SPIRIDON.CHRISTOFORATOS@BALLYSPORTS.COM<br>VEPRADO@SBGTV.COM | Email |
| COUNSEL TO CREATIVE ARTISTS AGENCY LLC | ELKINS KALT WEINTRAUB REUBEN GARTSIDE LLP | ATTN: MICHAEL I. GOTTFRIED, ROYE ZUR<br>10345 W. OLYMPIC BLVD.<br>LOS ANGELES CA 90064 | MGOTTFRIED@ELKINSKALT.COM<br>RZUR@ELKINSKALT.COM | Email |
| COUNSEL TO A2PB LIMITED PARTNERSHIP, A DELAWARE LIMITED PARTNERSHIP, DBA ARIZONA DIAMONDBACKS | GALLAGHER & KENNEDY, P.A. | ATTN: DALE C. SCHIAN, KORTNEY K. OTTEN<br>2575 EAST CAMELBACK ROAD<br>PHOENIX AZ 85016 | DALE.SCHIAN@GKNET.COM<br>KORTNEY.OTTEN@GKNET.COM<br>BKDOCKET@GKNET.COM | Email |
| COUNSEL TO THE AD HOC 2L GROUP, AD HOC SECURED GROUP | GIBSON, DUNN & CRUTCHER LLP | ATTN: SCOTT J. GREENBERG, JASON ZACHARY GOLDSTEIN, MATTHEW J. WILLIAMS, C. LEE WILSON<br>200 PARK AVENUE<br>NEW YORK NY 10166 | SGREENBERG@GIBSONDUNN.COM<br>JGOLDSTEIN@GIBSONDUNN.COM<br>MJWILLIAMS@GIBSONDUNN.COM<br>CLWILSON@GIBSONDUNN.COM | Email |
| COUNSEL TO A2PB LIMITED PARTNERSHIP, A DELAWARE LIMITED PARTNERSHIP, DBA ARIZONA DIAMONDBACKS | GRAY REED | ATTN: MICHEAL W. BISHOP, AMBER M. CARSON<br>1601 ELM STREET, SUITE 4600<br>DALLAS TX 75201 | MBISHOP@GRAYREED.COM<br>ACARSON@GRAYREED.COM | Email |
| COUNSEL TO THE NATIONAL HOCKEY LEAGUE ("NHL") | HAYNES AND BOONE, LLP | ATTN: KELLI S. NORFLEET, DAVID TRAUSCH<br>1221 MCKINNEY STREET, SUITE 4000<br>HOUSTON TX 77010 | KELLI.NORFLEET@HAYNESBOONE.COM<br>DAVID.TRAUSCH@HAYNESBOONE.COM | Email |
| COUNSEL TO JPMORGAN CHASE FUNDING INC AND JPMORGAN CHASE & CO. ("JPMC") | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY, ERIC TERRY<br>PENNZOIL PLACE - SOUTH TOWER<br>711 LOUISIANA ST., SUITE 1850<br>HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM<br>ERIC@HOWLEY-LAW.COM | Email |
| COUNSEL TO THE AD HOC 1L GROUP | HUNTON ANDREWS KURTH LLP | ATTN: ASHLEY HARPER, TAD DAVIDSON<br>200 PARK AVENUE<br>NEW YORK NY 10166 | ASHLEYHARPER@ANDREWSKURTH.COM<br>TADDAVIDSON@ANDREWSKURTH.COM | Email |
| COUNSEL TO THE AD HOC FIRST LIEN GROUP | HUNTON ANDREWS KURTH LLP | ATTN: TIMOTHY A. ("TAD") DAVIDSON II, ASHLEY L. HARPER, BRANDON BELL<br>600 TRAVIS STREET, SUITE 4200<br>HOUSTON TX 77002 | TADDAVIDSON@HUNTONAK.COM<br>ASHLEYHARPER@HUNTONAK.COM<br>BBELL@HUNTONAK.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>P.O. BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO THE NATIONAL BASKETBALL ASSOCIATION AND ITS AFFILIATES (INCLUDING MEMBER TEAMS PARTY TO TELECAST AGREEMENTS WITH THE DEBTORS) (COLLECTIVELY, THE "NBA") | JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY, MATTHEW D. CAVENAUGH, JOEL R. GLOVER<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | BRUZINSKY@JW.COM<br>MCAVENAUGH@JW.COM<br>JGLOVER@JW.COM | Email |
| COUNSEL TO BALLY'S CORPORATION ("BALLY'S") | JONES DAY | ATTN: J. LAURENS WILKES<br>717 TEXAS STREET<br>SUITE 3300<br>HOUSTON TX 77002-2712 | JLWILKES@JONESDAY.COM | Email |
| COUNSEL TO CLEVELAND GUARDIANS BASEBALL COMPANY, LLC ("TEAMCO") AND TEAMCO AFFILIATES DOLAN BROADCAST PROPERTIES, LTD. ("DBP") AND CFD TRUST NO. 8 (COLLECTIVELY WITH TEAMCO AND DBP, THE "CLEVELAND GUARDIANS") | JONES DAY | ATTN: OLIVER S. ZELTNER, HEATHER LENNOX, PHILIP M. OLISS, BRETT W. BELL, NICK BUCHTA, ALEXANDER M. PRUNKA<br>NORTH POINT<br>901 LAKESIDE AVENUE<br>CLEVELAND OH 44114 | OZELTNER@JONESDAY.COM<br>HLENNOX@JONESDAY.COM<br>POLISS@JONESDAY.COM<br>BBELL@JONESDAY.COM<br>NBUCHTA@JONESDAY.COM<br>APRUNKA@JONESDAY.COM | Email |
| COUNSEL TO GRAY TELEVISION, INC. | JONES DAY | ATTN: PAUL M. GREEN<br>717 TEXAS, SUITE 3300<br>HOUSTON TX 77002 | PMGREEN@JONESDAY.COM | Email |
| THE ADMINISTRATIVE AGENTS UNDER THE DEBTORS' REVOLVING CREDIT FACILITY AGENT UNDER THE SECOND LIEN CREDIT AGREEMENT | JPMORGAN CHASE BANK, N.A. | ATTN: MARY CREWS<br>500 STANTON CHRISTIANA ROAD<br>NCC 5, 1ST FLOOR<br>NEWARK DE 19713-2107 | MARY.CREWS@JPMORGAN.COM | Email |
| COUNSEL TO DELAWARE TRUST COMPANY ("DELAWARE TRUST") | K&L GATES LLP | ATTN: BRIAN A. KILMER<br>609 MAIN STREET, STE. 4150<br>HOUSTON TX 77002 | BRIAN.KILMER@KLGATES.COM | Email |
| COUNSEL TO DELAWARE TRUST COMPANY ("DELAWARE TRUST") | K&L GATES LLP | ATTN: DAVID WEITMAN<br>1717 MAIN STREET<br>SUITE 2800<br>DALLAS TX 75201 | DAVID.WEITMAN@KLGATES.COM | Email |
| COUNSEL TO U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION ("U.S. BANK") WITH RESPECT TO 6.625% SENIOR NOTES DUE 2027 | KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, KRISTIN S. ELLIOTT, BENJAMIN D. FEDER<br>3 WORLD TRADE CENTER<br>175 GREENWICH STREET<br>NEW YORK NY 10007 | JCARR@KELLEYDRYE.COM<br>KELLIOTT@KELLEYDRYE.COM<br>BFEDER@KELLEYDRYE.COM | Email |
| COUNSEL TO CHARTER COMMUNICATIONS, INC. | KIRKLAND & ELLIS LLP | KIRKLAND & ELLIS INTERNATIONAL LLP<br>1301 PENNSYLVANIA AVENUE, N.W.<br>WASHINGTON DC 20004 | JUDSON.BROWN@KIRKLAND.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SINCLAIR BROADCAST GROUP, INC. ("SINCLAIR") AND CHARTER COMMUNICATIONS, INC | KIRKLAND & ELLIS LLP | KIRKLAND & ELLIS INTERNATIONAL LLP<br>ATTN: DAVID R. SELIGMAN, JAIMIE FEDELL, SPENCER A. WINTERS & JEFF MICHALIK<br>300 NORTH LASALLE<br>CHICAGO IL 60654 | DAVID.SELIGMAN@KIRKLAND.COM<br>JAIMIE.FEDELL@KIRKLAND.COM<br>SPENCER.WINTERS@KIRKLAND.COM<br>JEFF.MICHALIK@KIRKLAND.COM | Email |
| COUNSEL TO CHARTER COMMUNICATIONS, INC. | KIRKLAND & ELLIS LLP | KIRKLAND & ELLIS INTERNATIONAL LLP<br>ATTN: NICOLE L. GREENBLATT<br>601 LEXINGTON AVENUE<br>NEW YORK NY 10022 | NGREENBLATT@KIRKLAND.COM | Email |
| COUNSEL TO THE AD HOC 1L GROUP | KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: DANIEL M. EGGERMANN, ALEXANDER WOOLVERTON, JENNIFER R. SHARRET, NANCY M. BELLO<br>1177 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | DEGGERMANN@KRAMERLEVIN.COM<br>AWOOLVERTON@KRAMERLEVIN.COM<br>JSHARRET@KRAMERLEVIN.COM<br>NBELLO@KRAMERLEVIN.COM | Email |
| COUNSEL TO AMAZON.COM SERVICES LLC ("AMAZON") | LATHAM & WATKINS LLP | ATTN: ANDREW ELKEN, ANDREW SORKIN, BRETT M. NEVE<br>1271 AVENUE OF THE AMERICAS<br>NEW YORK NY 10020 | ANDREW.ELKEN@LW.COM<br>ANDREW.SORKIN@LW.COM<br>BRETT.NEVE@LW.COM | Email |
| COUNSEL TO AMAZON.COM SERVICES LLC ("AMAZON") | LATHAM & WATKINS LLP | ATTN: CAROLINE A. RECKLER<br>330 NORTH WABASH AVENUE, SUITE 2800<br>CHICAGO IL 60611 | CAROLINE.RECKLER@LW.COM | Email |
| COUNSEL TO DALLAS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN KENDRICK TURNER<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS TX 75207 | DALLAS.BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: TARA L. GRUNDEMEIER<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@LGBS.COM | Email |
| COUNSEL TO DISSENTING LENDERS | MCDERMOTT WILL & EMERY LLP | ATTN: CHARLES R. GIBBS, ESQ., GRAYSON WILLIAMS, ESQ.<br>2501 NORTH HARWOOD STREET, SUITE 1900<br>DALLAS TX 75201 | CRGIBBS@MWE.COM<br>GWILLIAMS@MWE.COM | Email |
| COUNSEL FOR THE AD HOC SECURED GROUP | MUNSCH HARDT KOPF & HARR, P.C. | ATTN: JOHN D. CORNWELL, BRENDA L. FUNK<br>700 MILAM STREET, SUITE 800<br>HOUSTON TX 77002 | JCORNWELL@MUNSCH.COM<br>BFUNK@MUNSCH.COM | Email |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | ATTN: KAREN CORDRY<br>1850 M ST., NW 12TH FLOOR<br>WASHINGTON DC 20036 | KCORDRY@NAAG.ORG | Email |
| COUNSEL TO SUNS LEGACY PARTNERS, L.L.C. (THE "SUNS") | O'MELVENY & MYERS, LLP | ATTN: LOUIS R. STRUBECK, JR., SCOTT P. DRAKE & LAURA L. SMITH<br>2501 NORTH HARWOOD STREET, SUITE 1700<br>DALLAS TX 75201-1663 | LSTRUBECK@OMM.COM<br>SDRAKE@OMM.COM<br>LSMITH@OMM.COM | Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: ALICIA BARCOMB & HA MINH NGUYEN<br>515 RUSK STREET, SUITE 3516<br>HOUSTON TX 77002 | ALICIA.BARCOMB@USDOJ.GOV<br>HA.NGUYEN@USDOJ.GOV | First Class Mail and Email |
| COUNSEL FOR THE AD HOC CROSSHOLDER GROUP ("AHG") | PAUL HASTINGS LLP | ATTN: JAMES T. GROGAN III, SCHLEA M. THOMAS<br>600 TRAVIS STREET, 58TH FLOOR<br>HOUSTON TX 77002 | JAMESGROGAN@PAULHASTINGS.COM<br>SCHLEATHOMAS@PAULHASTINGS.COM | Email |
| COUNSEL FOR THE AD HOC CROSSHOLDER GROUP ("AHG") | PAUL HASTINGS LLP | ATTN: JAYME T. GOLDSTEIN, SAYAN BHATTACHARYYA, MATTHEW GAROFALO, CAROLINE DIAZ<br>200 PARK AVENUE<br>NEW YORK NY 10166 | JAYMEGOLDSTEIN@PAULHASTINGS.COM<br>SAYANBHATTACHARYYA@PAULHASTINGS.COM<br>MATTGAROFALO@PAULHASTINGS.COM<br>CAROLINEDIAZ@PAULHASTINGS.COM | Email |
| CO-COUNSEL TO THE DEBTOR | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: BRIAN S. HERMANN, ANDREW M. PARLEN, JOSEPH M. GRAHAM & ALICE NOFZINGER<br>1285 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | BHERMANN@PAULWEISS.COM<br>APARLEN@PAULWEISS.COM<br>JGRAHAM@PAULWEISS.COM<br>ANOFZINGER@PAULWEISS.COM | Email |
| COUNSEL TO CARROLTON-FARMERS BRANCH ISD | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: LINDA D. REECE<br>1919 S. SHILOH RD., SUITE 640, LB 40<br>GARLAND TX 75042 | LREECE@PBFCM.COM | Email |
| COUNSEL TO THE WOODLANDS METRO CENTER MUD AND THE WOODLANDS ROAD UTILITY DISTRICT # 1 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM | Email |
| LOCAL COUNSEL TO THE DEBTOR | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN YOUNG-JOHN & BRYAN L. ROCHELLE<br>1000 MAIN ST., 36TH FLOOR<br>HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM<br>SJOHNSON@PORTERHEDGES.COM<br>MYOUNG-JOHN@PORTERHEDGES.COM<br>BROCHELLE@PORTERHEDGES.COM | Email |
| COUNSEL TO THE NATIONAL BASKETBALL ASSOCIATION AND ITS AFFILIATES (INCLUDING MEMBER TEAMS PARTY TO TELECAST AGREEMENTS WITH THE DEBTORS) (COLLECTIVELY, THE "NBA") | PROSKAUER ROSE LLP | ATTN: STEVE Y. MA<br>2029 CENTURY PARK EAST, SUITE 2400<br>LOS ANGELES CA 90067 | SMA@PROSKAUER.COM | Email |
| COUNSEL TO THE NATIONAL BASKETBALL ASSOCIATION AND ITS AFFILIATES (INCLUDING MEMBER TEAMS PARTY TO TELECAST AGREEMENTS WITH THE DEBTORS) (COLLECTIVELY, THE "NBA") | PROSKAUER ROSE LLP | ATTN: VINCENT INDELICATO, MICHAEL T. MERVIS<br>ELEVEN TIMES SQUARE<br>NEW YORK NY 10036-8299 | VINDELICATO@PROSKAUER.COM<br>MMERVIS@PROSKAUER.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO DELAWARE TRUST COMPANY ("DELAWARE TRUST") | PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, PATRICK SIBLEY, MATTHEW W. SILVERMAN 7 TIMES SQUARE, 40TH FL. NEW YORK NY 10036 | SLIEBERMAN@PRYORCASHMAN.COM PSIBLEY@PRYORCASHMAN.COM MSILVERMAN@PRYORCASHMAN.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF DIAMOND SPORTS GROUP, LLC, ET AL. | REID COLLINS & TSAI LLP | ATTN: ANGELA J. SOMERS 420 LEXINGTON AVENUE SUITE 2731 NEW YORK NY 10170 | ASOMERS@REIDCOLLINS.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF DIAMOND SPORTS GROUP, LLC, ET AL. | REID COLLINS & TSAI LLP | ATTN: JEFFREY E. GROSS 420 LEXINGTON AVENUE SUITE 2731 NEW YORK NY 10170 | JGROSS@REIDCOLLINS.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF DIAMOND SPORTS GROUP, LLC, ET AL. ("OFFICIAL COMMITTEE OF UNSECURED CREDITORS") | REID COLLINS & TSAI LLP | ATTN: JEREMY H. WELLS 1301 S. CAPITAL OF TEXAS HWY STE. C300 AUSTIN TX 78746 | JWELLS@REIDCOLLINS.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF DIAMOND SPORTS GROUP, LLC, ET AL. | REID COLLINS & TSAI LLP | ATTN: ROBERT J. LACROIX 1301 S. CAPITAL OF TEXAS HWY STE. C300 AUSTIN TX 78746 | RLACROIX@REIDCOLLINS.COM | Email |
| COUNSEL TO OFFICIAL COMMITTEE OF UNSECURED CREDITORS OF DIAMOND SPORTS GROUP, LLC, ET AL. | REID COLLINS & TSAI LLP | ATTN: YONAH JAFFE 420 LEXINGTON AVENUE SUITE 2731 NEW YORK NY 10170 | YJAFFE@REIDCOLLINS.COM | Email |
| COUNSEL TO DISSENTING LENDERS | SCHULTE ROTH & ZABEL LLP | ATTN: ADAM C. HARRIS, ESQ., REUBEN E. DIZENGOFF, ESQ. 919 THIRD AVENUE NEW YORK NY 10022 | ADAM.HARRIS@SRZ.COM REUBEN.DIZENGOFF@SRZ.COM | Email |
| COUNSEL TO DISSENTING LENDERS | SCHULTE ROTH & ZABEL LLP | ATTN: DOUGLAS S. MINTZ, ESQ. 555 13TH STREET, NW WASHINGTON DC 20004 | DOUGLAS.MINTZ@SRZ.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F ST NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV NYROBANKRUPTCY@SEC.GOV | Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR BURNETT PLAZA 801 CHERRY ST., STE. 1900 UNIT 18 FORT WORTH TX 76102 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT BROOKFIELD PLACE 200 VESEY STREET STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | Email |
| COUNSEL TO ADMINISTRATIVE AGENT UNDER THE FIRST LIEN CREDIT AGREEMENT | SEWARD & KISSEL LLP | ATTN: JOHN R. ASHMEAD, GREGG S. BATEMAN & ANDREW J. MATOTT ONE BATTERY PARK PLAZA NEW YORK NY 10004 | ASHMEAD@SEWKIS.COM BATEMAN@SEWKIS.COM MATOTT@SEWKIS.COM | Email |
| COUNSEL TO PLAYFLY, LLC AND NATIONAL ADVERTISING PARTNERS D/B/A HOME TEAM SPORTS (COLLECTIVELY, "PLAYFLY") | SHEARMAN & STERLING LLP | ATTN: IAN E. ROBERTS, J. KYLE JAKSA 2601 OLIVE ST 17TH FLOOR DALLAS TX 75201 | IAN.ROBERTS@SHEARMAN.COM KYLE.JAKSA@SHEARMAN.COM | Email |
| COUNSEL TO PLAYFLY, LLC AND NATIONAL ADVERTISING PARTNERS D/B/A HOME TEAM SPORTS (COLLECTIVELY, "PLAYFLY") | SHEARMAN & STERLING LLP | ATTN: MARK SHAPIRO 599 LEXINGTON AVENUE | MARK.SHAPIRO@SHEARMAN.COM | Email |
| COUNSEL TO NORTHSIDE ENTERTAINMENT HOLDINGS, LLC ("NORTHSIDE ENTERTAINMENT") | SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL 1000 LOUISIANA ST., SUITE 5900 HOUSTON TX 77002 | DMCFAUL@SIDLEY.COM | Email |
| COUNSEL TO NORTHSIDE ENTERTAINMENT HOLDINGS, LLC ("NORTHSIDE ENTERTAINMENT") | SIDLEY AUSTIN LLP | ATTN: MATTHEW A. CLEMENTE, JACKSON T. GARVEY, RYAN L. FINK 1 S DEARBORN ST CHICAGO IL 60603 | MCLEMENTE@SIDLEY.COM JGARVEY@SIDLEY.COM RYAN.FINK@SIDLEY.COM | Email |
| COUNSEL TO JPMORGAN CHASE FUNDING INC AND JPMORGAN CHASE & CO. ("JPMC") | SIMPSON THACHER & BARTLETT LLP | ATTN: ALAN C. TURNER, NICHOLAS BAKER, SANDEEP QUSBA, JOHNNY R. SANTACRUZ 425 LEXINGTON AVENUE NEW YORK NY 10017 | ATURNER@STBLAW.COM NBAKER@STBLAW.COM SQUSBA@STBLAW.COM JOHN.SANTACRUZ@STBLAW.COM | Email |
| COUNSEL FOR THE ADMINISTRATIVE AGENTS UNDER THE DEBTORS' REVOLVING CREDIT FACILITY AGENT UNDER THE SECOND LIEN CREDIT AGREEMENT | SIMPSON THACHER & BARTLETT LLP | ATTN: JOHN C. ERICSON 425 LEXINGTON AVENUE NEW YORK NY 10017 | JERICSON@STBLAW.COM | Email |
| SINCLAIR BROADCAST GROUP, INC. & SINCLAIR TELEVISION GROUP, INC. | SINCLAIR BROADCAST GROUP, INC. | ATTN: CHRISTOPHER RIPLEY & DAVID GIBBER 10706 BEAVER DAM ROAD HUNT VALLEY MD 21030 | CSRIPLEY@SBGTV.COM DBGIBBER@SBGTV.COM | Email |
| COUNSEL TO THE NATIONAL HOCKEY LEAGUE ("NHL") | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP AND AFFILIATES | ATTN: SHANA A. ELBERG, MATTHEW M. MARTINO ONE MANHATTAN WEST NEW YORK NY 10001-8602 | SHANA.ELBERG@SKADDEN.COM MATTHEW.MARTINO@SKADDEN.COM | Email |
| STATE OF ALABAMA ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF ARIZONA ATTORNEY GENERAL | STATE OF ARIZONA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2005 N CENTRAL AVE<br>PHOENIX AZ 85004-2926 | BCEINTAKE@AZAG.GOV | First Class Mail and Email |
| STATE OF ARKANSAS ATTORNEY GENERAL | STATE OF ARKANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>323 CENTER ST.<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | | First Class Mail |
| STATE OF CALIFORNIA ATTORNEY GENERAL | STATE OF CALIFORNIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 944255<br>SACRAMENTO CA 94244-2550 | BANKRUPTCY@COAG.GOV | First Class Mail and Email |
| STATE OF COLORADO ATTORNEY GENERAL | STATE OF COLORADO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>RALPH L. CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY, 10TH FLOOR<br>DENVER CO 80203 | | First Class Mail |
| STATE OF DELAWARE ATTORNEY GENERAL | STATE OF DELAWARE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>CARVEL STATE OFFICE BLDG.<br>820 N. FRENCH ST.<br>WILMINGTON DE 19801 | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail and Email |
| STATE OF FLORIDA ATTORNEY GENERAL | STATE OF FLORIDA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>THE CAPITOL, PL 01<br>TALLAHASSEE FL 32399-1050 | | First Class Mail |
| STATE OF GEORGIA ATTORNEY GENERAL | STATE OF GEORGIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>40 CAPITAL SQUARE, SW<br>ATLANTA GA 30334-1300 | | First Class Mail |
| STATE OF HAWAII ATTORNEY GENERAL | STATE OF HAWAII ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>425 QUEEN ST.<br>HONOLULU HI 96813 | HAWAIIAG@HAWAII.GOV | First Class Mail and Email |
| STATE OF ILLINOIS ATTORNEY GENERAL | STATE OF ILLINOIS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 WEST RANDOLPH STREET<br>CHICAGO IL 60601 | WEBMASTER@ATG.STATE.IL.US | First Class Mail and Email |
| STATE OF INDIANA ATTORNEY GENERAL | STATE OF INDIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 W. WASHINGTON ST., 5TH FLOOR<br>INDIANAPOLIS IN 46204 | INFO@ATG.IN.GOV | First Class Mail and Email |
| STATE OF IOWA ATTORNEY GENERAL | STATE OF IOWA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1305 E. WALNUT STREET<br>DES MOINES IA 50319 | WEBTEAM@AG.IOWA.GOV | First Class Mail and Email |
| STATE OF KANSAS ATTORNEY GENERAL | STATE OF KANSAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>120 SW 10TH AVE., 2ND FLOOR<br>TOPEKA KS 66612-1597 | | First Class Mail |
| STATE OF KENTUCKY ATTORNEY GENERAL | STATE OF KENTUCKY ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT KY 40601 | | First Class Mail |
| STATE OF LOUISIANA ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | | First Class Mail |
| STATE OF MARYLAND ATTORNEY GENERAL | STATE OF MARYLAND ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>200 ST. PAUL PLACE<br>BALTIMORE MD 21202-2202 | OAG@OAG.STATE.MD.US | First Class Mail and Email |
| STATE OF MICHIGAN ATTORNEY GENERAL | STATE OF MICHIGAN ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>G. MENNEN WILLIAMS BUILDING, 7TH FLOOR<br>525 W. OTTAWA ST., P.O. BOX 30212<br>LANSING MI 48909-0212 | MIAG@MICHIGAN.GOV | First Class Mail and Email |
| STATE OF MINNESOTA ATTORNEY GENERAL | STATE OF MINNESOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1400 BREMER TOWER<br>445 MINNESOTA STREET<br>ST. PAUL MN 55101-2131 | | First Class Mail |
| STATE OF MISSOURI ATTORNEY GENERAL | STATE OF MISSOURI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>SUPREME COURT BUILDING<br>207 W. HIGH ST.<br>JEFFERSON CITY MO 65102 | ATTORNEY.GENERAL@AGO.MO.GOV | First Class Mail and Email |
| STATE OF NEBRASKA ATTORNEY GENERAL | STATE OF NEBRASKA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>2115 STATE CAPITOL<br>2ND FL, RM 2115<br>LINCOLN NE 68509-8920 | AGO.INFO.HELP@NEBRASKA.GOV | First Class Mail and Email |
| STATE OF NEVADA ATTORNEY GENERAL | STATE OF NEVADA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>100 NORTH CARSON STREET<br>CARSON CITY NV 89701 | AGINFO@AG.NV.GOV | First Class Mail and Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 5 of 7

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF NEW MEXICO ATTORNEY GENERAL | STATE OF NEW MEXICO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. DRAWER 1508<br>SANTA FE NM 87504-1508 | | First Class Mail |
| STATE OF NEW YORK ATTORNEY GENERAL | STATE OF NEW YORK ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>THE CAPITOL<br>ALBANY NY 12224-0341 | | First Class Mail |
| STATE OF NORTH CAROLINA ATTORNEY GENERAL | STATE OF NORTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>9001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-9001 | | First Class Mail |
| STATE OF NORTH DAKOTA ATTORNEY GENERAL | STATE OF NORTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STATE CAPITOL<br>600 E BOULEVARD AVE DEPT 125<br>BISMARCK ND 58505-0040 | NDAG@ND.GOV | First Class Mail and Email |
| STATE OF OHIO ATTORNEY GENERAL | STATE OF OHIO ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>30 E. BROAD ST., 14TH FLOOR<br>COLUMBUS OH 43215 | | First Class Mail |
| STATE OF OKLAHOMA ATTORNEY GENERAL | STATE OF OKLAHOMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>313 NE 21ST STREET<br>OKLAHOMA CITY OK 73105 | | First Class Mail |
| STATE OF PENNSYLVANIA ATTORNEY GENERAL | STATE OF PENNSYLVANIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | | First Class Mail |
| STATE OF SOUTH CAROLINA ATTORNEY GENERAL | STATE OF SOUTH CAROLINA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 11549<br>COLUMBIA SC 29211-1549 | | First Class Mail |
| STATE OF SOUTH DAKOTA ATTORNEY GENERAL | STATE OF SOUTH DAKOTA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1302 EAST HIGHWAY 14<br>SUITE 1<br>PIERRE SD 57501-8501 | CONSUMERHELP@STATE.SD.US | First Class Mail and Email |
| STATE OF TENNESSEE ATTORNEY GENERAL | STATE OF TENNESSEE ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT; STEPHEN R. BUTLER<br>P.O. BOX 20207<br>NASHVILLE TN 37202-0207 | STEVE.BUTLER@AG.TN.GOV | First Class Mail and Email |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| STATE OF UTAH ATTORNEY GENERAL | STATE OF UTAH ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | BANKRUPTCY@AGUTAH.GOV | First Class Mail and Email |
| STATE OF WASHINGTON ATTORNEY GENERAL | STATE OF WASHINGTON ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>1125 WASHINGTON ST. SE<br>P.O. BOX 40100<br>OLYMPIA WA 98504-0100 | | First Class Mail |
| STATE OF WEST VIRGINIA ATTORNEY GENERAL | STATE OF WEST VIRGINIA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>STATE CAPITOL BLDG 1 ROOM E 26<br>CHARLESTON WV 25305 | CONSUMER@WVAGO.GOV | First Class Mail and Email |
| STATE OF WYOMING ATTORNEY GENERAL | STATE OF WYOMING ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>123 CAPITOL BUILDING<br>200 W. 24TH STREET<br>CHEYENNE WY 82002 | | First Class Mail |
| COUNSEL TO OFFICE OF THE COMMISSIONER OF BASEBALL (THE "LEAGUE"), AZPB LIMITED PARTNERSHIP, ATLANTA NATIONAL LEAGUE BASEBALL CLUB, LLC, THE CINCINNATI REDS LLC, CLEVELAND GUARDIANS BASEBALL COMPANY, LLC, DETROIT TIGERS, INC., KANSAS CITY ROYALS BASEBALL CLUB, LLC, ANGELS BASEBALL LP, MARLINS TEAMCO LLC, MILWAUKEE BREWERS BASEBALL CLUB, LIMITED PARTNERSHIP, MINNESOTA TWINS, LLC, PADRES L.P., ST. LOUIS CARDINALS, LLC, RAYS BASEBALL CLUB, LLC. AND RANGERS BASEBALL LLC (COLLECTIVELY, THE "CLUBS") | SULLIVAN & CROMWELL LLP | ATTN: JAMES L. BROMLEY, ALEXA J. KRANZLEY, BENJAMIN R. WALKER<br>125 BROAD STREET<br>NEW YORK NY 10004 | BROMLEYJ@SULLCROM.COM<br>KRANZLEYA@SULLCROM.COM<br>WALKERB@SULLCROM.COM | Email |
| U.S. ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | U.S. ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: JENNIFER LOWERY, ACTING U.S. ATTORNEY<br>ONE SHORELINE PLAZA SOUTH TOWER<br>800 N SHORELINE BLVD, SUITE 500<br>CORPUS CHRISTI TX 78401 | USATXS.ATTY@USDOJ.GOV | Email |
| THE PREDECESSOR INDENTURE TRUSTEE AND NOTES COLLATERAL AGENT UNDER SECOND LIEN INDENTURE; TRUSTEE AND NOTES COLLATERAL AGENT UNDER THIRD LIEN INDENTURE; TRUSTEE UNDER UNSECURED NOTES INDENTURE, TOP 30 UNSECURED CREDITOR | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE FOR 6.625% SENIOR UNSECURED NOTES DUE 2027 | ATTN: MELODY SCOTT<br>CORPORATE TRUST SERVICES, 18TH FLOOR<br>1021 EAST CARY STREET, SUITE 1850<br>RICHMOND VA 23219 | MELODY.SCOTT@USBANK.COM | Email |
| THE INDENTURE TRUSTEE AND NOTES COLLATERAL AGENT UNDER SECOND LIEN INDENTURE; TRUSTEE AND NOTES COLLATERAL AGENT UNDER THIRD LIEN INDENTURE; TRUSTEE UNDER UNSECURED NOTES INDENTURE | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: MELODY SCOTT<br>GLOBAL CORPORATE TRUST SERVICES<br>THREE JAMES CENTER, 1051 EAST CARY STREET, SUITE 600<br>RICHMOND VA 23219 | MELODY.SCOTT@USBANK.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION ("U.S. BANK") WITH RESPECT TO 6.625% SENIOR NOTES DUE 2027 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION ("US BANK") | ATTN: BARRY IHRKE, VICE PRESIDENT, GLOBAL CORPORATE TRUST 60 LIVINGSTON AVENUE EP-MN-WS1D ST. PAUL MN 55107 | BARRY.IHRKE@USBANK.COM | Email |
| COUNSEL TO ADMINISTRATIVE AGENT UNDER THE FIRST LIEN CREDIT AGREEMENT | UMB BANK, NATIONAL ASSOCIATION | ATTN: JULIE BECKER 120 SIXTH STREET SOUTH, SUITE 1400 MINNEAPOLIS MN 55402 | JULIE.BECKER@UMB.COM | Email |
| UNITED STATES OF AMERICA ATTORNEY GENERAL | UNITED STATES OF AMERICA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT US DEPT OF JUSTICE 950 PENNSYLVANIA AVE NW WASHINGTON DC 20530-0001 | | First Class Mail |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB ("WSFS") | VINSON & ELKINS LLP | ATTN: PAUL E. HEATH & ELIAS M. MEDINA 845 TEXAS AVENUE SUITE 4700 HOUSTON TX 77002 | PHEATH@VELAW.COM EMEDINA@VELAW.COM | Email |
| COUNSEL TO WILMINGTON SAVINGS FUND SOCIETY, FSB ("WSFS") | VINSON & ELKINS LLP | ATTN: STEVEN M. ABRAMOWITZ & STEVEN ZUNDELL 1114 AVENUE OF THE AMERICAS 32ND FLOOR NEW YORK NY 10036 | SABRAMOWITZ@VELAW.COM SZUNDELL@VELAW.COM | Email |
| WASHINGTON DC ATTORNEY GENERAL | WASHINGTON DC ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT 441 4TH STREET, NW WASHINGTON DC 20001 | OAG@DC.GOV | Email |
| COUNSEL TO DIRECTTV, LLC AND CERTAIN AFFILIATES (COLLECTIVELY "DIRECT TV") | WEIL, GOTSHAL & MANGES LLP | ATTN: GABRIEL A. MORGAN 700 LOUISIANNA STREET, SUITE 3700 HOUSTON TX 77002 | GABRIEL.MORGAN@WEIL.COM | Email |
| COUNSEL TO DIRECTTV, LLC AND CERTAIN AFFILIATES (COLLECTIVELY "DIRECT TV") | WEIL, GOTSHAL & MANGES LLP | ATTN: RAY C. SCHROCK, RONIT BERKOVICH, RACHAEL L. FOUST 767 FIFTH AVENUE NEW YORK  NY 10153 | RAY.SCHROCK@WEIL.COM RONIT.BERKOVICH@WEIL.COM RACHAEL.FOUST@WEIL.COM | Email |
| COUNSEL TO RANGERS BASEBALL EXPRESS LLC | WHITE & CASE LLP | ATTN: CHARLES KOSTER 609 MAIN STREET, SUITE 2900 HOUSTON TX 77002 | CHARLES.KOSTER@WHITECASE.COM | Email |
| COUNSEL TO RANGERS BASEBALL EXPRESS LLC | WHITE & CASE LLP | ATTN: GENN M. KURTZ, HARRISON DENMAN, AND CAMILLE M. SHEPHERD 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 | GKURTZ@WHITECASE.COM HARRISON.DENMAN@WHITECASE.COM CAMILLE.SHEPHERD@WHITECASE.COM | Email |
| COUNSEL TO RANGERS BASEBALL EXPRESS LLC | WHITE & CASE LLP | ATTN: THOMAS E. LAURIA AND SAMUEL KAVA 200 SOUTH BISCAYNE BLVD., SUITE 4900 MIAMI FL 33131 | TLAURIA@WHITECASE.COM SAM.KAVA@WHITECASE.COM | Email |
| CO-COUNSEL TO THE DEBTOR | WILMER CUTLER PICKERING HALE AND DORR LLP | ATTN: ANDREW N. GOLDMAN, BENJAMIN W. LOVELAND & LAUREN R. LIFLAND 250 GREENWICH STREET NEW YORK NY 10007 | ANDREW.GOLDMAN@WILMERHALE.COM BENJAMIN.LOVELAND@WILMERHALE.COM LAUREN.LIFLAND@WILMERHALE.COM | Email |
| THE ADMINISTRATIVE AND COLLATERAL AGENT UNDER FIRST LIEN CREDIT AGREEMENT; TERM FACILITY AGENT AND COLLATERAL AGENT UNDER SECOND LIEN CREDIT AGREEMENT; ADMINISTRATIVE AND COLLATERAL AGENT UNDER THIRD LIEN CREDIT AGREEMENT | WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN: GLOBAL CAPITAL MARKETS C/O PATRICK HEALY, RAYE GOLDSBOROUGH, JOHN MCNICHOL 500 DELAWARE AVENUE WILMINGTON DE 19801 | PHEALY@WSFSBANK.COM RGOLDSBOROUGH@WSFSBANK.COM JMCNICHOL@WSFSBANK.COM | Email |
| THE COLLATERAL AGENT, PAYING AGENT AND ACCOUNT BANK UNDER THE AR LOAN AGREEMENT | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: BEVERLY D. CAPERS 1100 NORTH MARKET STREET WILMINGTON DE 19890 | BCAPERS@WILMINGTONTRUST.COM LLEWISS@WILMINGTONTRUST.COM EHUGHES@WILMINGTONTRUST.COM | Email |
| COUNSEL TO SINCLAIR BROADCAST GROUP, INC. ("SINCLAIR") | ZACK A. CLEMENT PLLC | ATTN: ZACK A. CLEMENT 3753 DRUMMOND STREET HOUSTON TX 77025 | ZACK.CLEMENT@ICLOUD.COM | Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 7 of 7

**Exhibit B**

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560874 | 11 DB ENTERTAINMENT | C/O SBV TALENT | 5900 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | | | First Class Mail |
| 27862871 | 120 SPORTS LLC | 1901 W MADISON STREET | FLOOR 5 | | | CHICAGO | IL | 60612 | | EKLEIN@WATCHSTADIUM.COM | First Class Mail And Email |
| 27769262 | 120 SPORTS(STADIUM) | 10706 BEAVER DAM ROAD | | | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27858241 | 1397225 ONTARIO LIMITED | ATTN: GENERAL COUNSEL | 5650 YONGE STREET | | | TORONTO | ON | M2M 4H5 | CANADA | | First Class Mail |
| 27557927 | 1800 TEQUILA | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560413 | 1-800-GOT-JUNK? | 1527 WEST STATE HWY. 114 | SUITE 308 | | | GRAPEVINE | TX | 76051 | | | First Class Mail |
| 27564214 | 2021 MEDICARE HELPLINE-CORPORATE PLATFORM | 13499 BISCAYNE BLVD TOWER SUITES | | | | MIAMI | FL | 33181 | | | First Class Mail |
| 27558270 | 2080 MEDIA INC | 2835 BRANDYWINE ROAD | | | | ATLANTA | GA | 30341 | | | First Class Mail |
| 27554215 | 20TH CENTURY FOX | ATTN: GENERAL COUNSEL | 4830 WEST KENNEDY BLVD | STE 600 | | TAMPA | FL | 33609 | | | First Class Mail |
| 27554826 | 21 PENN PLAZA TENANT LLC | 368 9TH AVE | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27554162 | 2121 AVENUE OF THE STARS LLC | ATTN: GENERAL COUNSEL | 550 NEWPORT CENTER DR | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 27557142 | 22 SQUARED INC-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557128 | 22 SQUARED-ATLANTA | 1170 PEACHTREE ST 15TH FLOOR | | | | ATLANTA | GA | 30309 | | | First Class Mail |
| 27552503 | 22 SQUARED-TAMPA | 100 NORTH TAMPA STREET | | | | TAMPA | FL | 33602 | | | First Class Mail |
| 27556077 | 2TALL STUDIO LLC | 410 N GRANGER ST. | | | | GRANVILLE | OH | 43023 | | | First Class Mail |
| 27560446 | 2WAVES MEDIA LLC | 1733 PARSON STREET | | | | CHARLOTTE | NC | 28205 | | | First Class Mail |
| 27552615 | 306I-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556327 | 34N22 | 815 SLATERS LN | | | | ALEXANDRIA | VA | 22314 | | | First Class Mail |
| 27560976 | 360 WRAPS INC | PO BOX 610004 | | | | DALLAS | TX | 75261 | | | First Class Mail |
| 27552232 | 360I | 32 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27552791 | 360I LOCAL ACTIVATION | 3000 TOWN CTR STE 2100 | | | | SOUTHFIELD | MI | 48075 | | | First Class Mail |
| 27552585 | 360I-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27558266 | 360I-SANTA MONICA | 2700 PENNSYLVANIA AVENUE | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27564162 | 364SPORTS | 1116 DAVID STREET | | | | SINTON | TX | 78387 | | | First Class Mail |
| 27769299 | 3E8 BROADBAND SOLUTIONS D/B/A EMPOWER | ATTN: JEREMIAH SLOAN, GM | 4314 STADIUM BLVD | | | JONESBORO | AR | 72404 | | | First Class Mail |
| 28764006 | 3M EMPLOYEE RETIREMENT INCOME PLAN TRUST U50M01GKV3 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27560867 | 401 SOUTH 18TH STREET LLC | C/O BALKE BROWN TRANSWESTERN | 13075 MANCHESTER RD, STE 250 | | | ST LOUIS | MO | 63131 | | | First Class Mail |
| 27554507 | 401 SOUTH 18TH STREET LLC | LBCMT 1998-C4 POST OFFICE ANNEX BUILDING LLC | C/O LNR PARTNERS INC | ATTN: GENERAL COUNSEL, STE 700 | 1601 WASHINGTON AVE | MIAMI BEACH | FL | 33139 | | | First Class Mail |
| 27554508 | 401 SOUTH 18TH STREET LLC | WOODDCREST MISSOURI PROPERTIES LLC | ATTN: GENERAL COUNSEL | 3113 S UNIVERSITY | STE 600 | FORT WORTH | TX | 76109 | | | First Class Mail |
| 27555300 | 411 MUSIC GROUP LLC | PO BOX 2644 | | | | LOS ANGELES | CA | 90078 | | | First Class Mail |
| 27855832 | 4COM INC | ATTN: GENERAL COUNSEL | 1660 HIGHWAY 100 S | STE 434 | | MINNEAPOLIS | MN | 55416-1533 | | | First Class Mail |
| 27769300 | 4COM INC | ATTN: GENERAL COUNSEL | 19800 NORTH CREEK PWY | STE 100 | | BOTHELL | WA | 98011 | | | First Class Mail |
| 27559627 | 4COM, INC. | 1660 S. HIGHWAY 100,SUITE 434 | | | | MINNEAPOLIS | MN | 55416 | | KATIEM@4COM.COM | First Class Mail And Email |
| 27559628 | 4COM, INC. COOP | 1660 S. HIGHWAY 100,SUITE 434 | | | | MINNEAPOLIS | MN | 55416 | | KATIEM@4COM.COM | First Class Mail And Email |
| 27564149 | 4IMPRINT | 110 CHESIRE LANE SUITE 200 | | | | MINNEAPOLIS | MN | 55305 | | | First Class Mail |
| 27555235 | 4IMPRINT INC | 25303 NETWORK PLACE | | | | CHICAGO | IL | 60673-1253 | | | First Class Mail |
| 27560030 | 4TUNE ENTERTAINMENT GROUP INC | 1125 NW 12TH AVE | #409 | | | PORTLAND | OR | 97209 | | | First Class Mail |
| 27555782 | 4TV MEDIA LLC | 8130 S ASH AVE | | | | TEMPE | AZ | 85284 | | | First Class Mail |
| 27556471 | 4WALL ENTERTAINMENT INC | 16505 AIR CENTER BLVD | | | | HOUSTON | TX | 77032 | | | First Class Mail |
| 27724120 | 4WALL ENTERTAINMENT, INC. | ATTN: ERIN LEONE | 3165 WEST SUNSET RD., SUITE 100 | | | LAS VEGAS | NV | 89118 | | ELEONE@4WALL.COM | First Class Mail And Email |
| 27552487 | 5 HOUR ENERGY | 38955 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331 | | | First Class Mail |
| 27552262 | 5 HOUR ENERGY-HOB | 38955 HILLS TECH DR | | | | FARMINGTON HILL | MI | 48331 | | | First Class Mail |
| 27855833 | 549 PRODUCTIONS LLC | ATTN: GENERAL COUNSEL | 7 DAVIS RD | | | PORT WASHINGTON | NY | 11055 | | | First Class Mail |
| 27552488 | 5-HOUR ENERGY-5 HOUR ENERGY | 38955 HILLS TECH DR | | | | FARMINGTON HILL | MI | 48331 | | | First Class Mail |
| 27556527 | 60UP | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27560972 | 63RD STREET MEDIA LLC | 1732 N PROSPRCT AVE | APT 713 | | | MILWAUKEE | WI | 53202-1940 | | | First Class Mail |
| 27552979 | 72 SOLD | 7333 E DOUBLETREE RANCH RD | | | | SCOTTSDALE | AZ | 85258-2042 | | | First Class Mail |
| 27552296 | 72 SOLD | 7333 E DOUBLETREE RANCH RD STE 100 | | | | SCOTTSDALE | AZ | 85258-2042 | | | First Class Mail |
| 27558075 | 7-ELEVEN INC | 75 VARICK ST, 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27864687 | 8 CALI FOUNDATION | AV. AQUILINO DE LA GUARDIA | TORRE BISCA | PISO 39 | | PANAMA CITY | | 10010 | PANAMA | SALO.SULTAN@JSAFRASARASIN.COM | First Class Mail And Email |
| 27554461 | 90 NEW MONTGOMERY PARTNERS LP | ATTN: 90NM PROPERTY MANAGER | 777 S SANTA FE AVE | STE 680 | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 27554188 | 90 NEW MONTGOMERY PARTNERS LP | C/O JKL CORPORATION | ATTN: 90NM VP OPERATIONS | 1730 S EL CAMINO REAL | STE 450 | SAN MATEO | CA | 94402 | | | First Class Mail |
| 27552550 | 9TH WONDER | 1201 SAN JACINTO STREET SUITE 267 | | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 27552853 | A EICOFF | 401 N. MICHIGAN AVE, FLOOR 4 | | | | CHICAGO | IL | 60611 | | | First Class Mail |
| 27555507 | A&G ELECTRICAL TECHNOLOGIES | 11638 CORPORATE LAKE BLVD | | | | SAN ANTONIO | FL | 33576 | | | First Class Mail |
| 27554363 | A&G ELECTRICAL TECHNOLOGIES | ATTN: GENERAL COUNSEL | 11638 CORPORATE LAKE BLVD | | | SAN ANTONIO | FL | 33576 | | | First Class Mail |
| 27556167 | A&H ELECTRICAL SERVICES LLC | 3505 N LOOP 336 WEST | | | | CONROE | TX | 77304 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 1 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560403 | A-1 RENTALS INC | 14891 EAST 40 HIGHWAY | | | | KANSAS CITY | MO | 64136 | | | First Class Mail |
| 27560856 | A-1 SIGN CO | A 1 SIGN INC | 4610 PLANNED INDUSTRIAL DR | | | ST. LOUIS | MO | 63120 | | | First Class Mail |
| 27552512 | A2Z SPORTS MEDIA | 101 N. TREASURE OAKS | | | | LEANDER | TX | 78641 | | | First Class Mail |
| 27555777 | AA SIGNLINES | 5601 N. POWERLINE ROAD | SUITE 405 | | | FORT LAUDERDALE | FL | 33309 | | | First Class Mail |
| 27552804 | AA SPORTS PROPERTIES | 312 AVENUE M | | | | ABERNATHY | TX | 79311 | | | First Class Mail |
| 27556624 | AAA | ONE WORLD TRADE CENTER FLOOR 67 | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27559094 | AAA OF CALIFORNIA | 25900 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | | | First Class Mail |
| 27559206 | AAMCO TRANSMISSIONS | 387 W LANCASTER AVE PO BOX 195 | | | | HAVERFORD | PA | 19041 | | | First Class Mail |
| 27561485 | AARON ANTHONY CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558854 | AARON BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561486 | AARON D. PHOENIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561487 | AARON E. TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561488 | AARON EDWARD SANDOVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558797 | AARON J BERLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561489 | AARON LANDGRAF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561490 | AARON MARCUS NANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554649 | AARON MENDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555514 | AARON MENDEZ FILMS LLC | 11820 LARRYLYN DR. | | | | WHITTIER | CA | 90604 | | | First Class Mail |
| 27561491 | AARON MICHAEL ANGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556950 | AARON NICHOLAS MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561492 | AARON PAUL AMMENDOLIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561493 | AARON RANDALL RHINEHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561494 | AARON THOMAS STOJKOV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558821 | AARON WILLIAM CHARLTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559144 | AARP | 3050 K ST NW | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27558524 | ABASTA, BRIAANA ASHLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553284 | ABBASI ZEESHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561495 | ABBIE LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557303 | ABBOTT LABORATORIES | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552067 | ABBOTT LABS-CMNI | 6312 S. FIDDLERS GREEN CIRCLE | | | | GREENWOOD VILLAGE | CO | 80111 | | | First Class Mail |
| 27558564 | ABBOTT, KODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564297 | ABBVIE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560697 | ABC CABLE NETWORK GROUP | 500 SOUTH BUENA VISTA STREET | | | | BURBANK | CA | 91521 | | | First Class Mail |
| 27559201 | ABCOTT INSTITUTE | 3689 HARBOR LN. | | | | EAST CHINA | MI | 48054 | | | First Class Mail |
| 27561496 | ABIGAIL C JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554638 | ABIGAIL GERETTE MOSSING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561497 | ABIGAIL LABAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553042 | ABILITY ADVERTISING | 985 MORAGA RD SUITE 200 | | | | LAFAYETTE | CA | 94549-4497 | | | First Class Mail |
| 27560398 | ABM BUILDING SOLUTIONS LLC | 14141 SW FREEWAY | SUITE 400 | | | SUGAR LAND | TX | 77478 | | | First Class Mail |
| 27555842 | ABM PARKING SERVICES | 1459 HAMILTON AVE | | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 27561498 | ABOZAR ARDAVANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553245 | ABRAMSON DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27858244 | ABS LOANS 2007 LIMITED A SUBSIDIARY OF GOLDMAN SACHS INSTITUTIONAL FUNDS II PLC | ATTN: GENERAL COUNSEL | GOLDMAN SACHS | 2001 ROSS AVENUE | | DALLAS | TX | 75201 | | | First Class Mail |
| 28764260 | ABS LOANS 2007 LTD IE1L006244 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28931867 | ABS LOANS 2007 LTD IE1L006244 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27561031 | ABU DHABI PENSION FUND | AL QALA-ID ST - AL RAWDAH - W58 | | | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 28764007 | ABU DHABI PENSION FUND AE0M0002K0 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27560643 | ACADEMY FIGHT SONGS LLC | 404 BNA DRIVE | SUITE 303 | | | NASHVILLE | TN | 37217 | | | First Class Mail |
| 27555374 | ACADEMY LIGHTING CONSULTANTS INC | 2920 W OLIVE AVE #106 | | | | BURBANK | CA | 91505 | | | First Class Mail |
| 27552291 | ACADEMY SPORTS & OUTDOOR | 729 WASHINGTON ST NE # 1000 | | | | MINNEAPOLIS | MN | 55413-2138 | | | First Class Mail |
| 27855834 | ACCESS CABLE TELEVISION INC | ATTN: GENERAL COUNSEL | 302 ENTERPRISE DR | | | SOMERSET | KY | 42501 | | | First Class Mail |
| 27769301 | ACCESS CABLE TELEVISION INC | ATTN: LEGAL DEPARTMENT | 1899 WYNKOOP ST | 5TH FLOOR | | DENVER | CO | 80202 | | | First Class Mail |
| 27559629 | ACCESS CABLE TV | 302 ENTERPRISE DRIVE | | | | SOMERSET | KY | 42501 | | CABLE@ACCESSHSD.NET | First Class Mail And Email |
| 27560844 | ACCESS INTELLIGENCE LLC | 9211 CORPORATE BLVD | 4TH FLOOR | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 27558286 | ACCESS MEDIA SERVICES | 515 S FLOWER ST 36 FLOOR | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27559602 | ACCREDITED SPECIALTY INSURANCE COMPANY | 4798 NEW BROAD STREET SUITE 200 | | | | ORLANDO | FL | 32814 | | | First Class Mail |
| 27769302 | ACCREDITED SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | PO BOX 140854 | | | ORLANDO | FL | 32814-0854 | | | First Class Mail |
| 27855835 | ACCREDITED SPECIALTY INSURANCE COMPANY | DUAL COMMERCIAL LLC | ATTN: GENERAL COUNSEL | 100 WALL STREET | SUITE 504 | NEW YORK | NY | 10005 | | | First Class Mail |
| 27560993 | ACCURATE EMPLOYMENT SCREENING LLC | PO BOX 7410110 | | | | CHICAGO | IL | 60674 | | | First Class Mail |
| 27555946 | ACCURATE STAGING MANUFACTURING INC | 13900 SOUTH FIGUEROA STREET | | | | LOS ANGELES | CA | 90061 | | | First Class Mail |
| 27855838 | ACE AMERICAN INSURANCE COMPANY | ATTN: BOX #10678 | 5505 N. CUMBERLAND AVE | SUITE 307 | | CHICAGO | IL | 60656-1471 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 2 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769303 | ACE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | | | First Class Mail |
| 27855836 | ACE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106-3703 | | | First Class Mail |
| 27855837 | ACE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 436 WALNUT ST, D | PO BOX 1000 | | PHILADELPHIA | PA | 19106-3703 | | | First Class Mail |
| 27855839 | ACE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | CHUBB, FINANCIAL LINES | 1133 AVENUE OF THE AMERICAS, 32ND FLOOR | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27559603 | ACE AMERICAN INSURANCE COMPANY | PO BOX 1000 | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | | | First Class Mail |
| 27855840 | ACE AMERICAN INSURANCE COMPANY | TOKIO MARINE HCC – D&O GROUP | ATTN: CLAIMS MANAGER | 8 FOREST PARK DRIVE | | FARMINGTON | CT | 06032 | | | First Class Mail |
| 27559630 | ACE COMMUNICATIONS GROUP | P.O. BOX 360 | | | | HOUSTON | MN | 55943 | | APACCOUNTING@ACENTEK.NET | First Class Mail And Email |
| 27769304 | ACE COMMUNICATIONS GROUP D/B/A ACENTEK | ATTN: TODD ROESLER- GENERAL MANAGER | 207 E CEDAR ST | | | HOUSTON | MN | 55943 | | | First Class Mail |
| 27855841 | ACE COMMUNICATIONS GROUP/ACEN TEK | ATTN: DARREN MOSER | 111 S WALNUT ST, D | | | LA CRESCENT | MN | 55947 | | | First Class Mail |
| 27855842 | ACE FIRE UNDERWRITERS INS CO. | ATTN: GENERAL COUNSEL | 436 WALNUT STREET | PO BOX 1000 | | PHILADELPHIA | PA | 19106-3703 | | | First Class Mail |
| 27556563 | ACE HARDWARE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560388 | ACE PARKING MANAGEMENT INC | 1355 NORTH HARBOR DRIVE | | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 27855843 | ACE PROPERTY AND CASUALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | | | First Class Mail |
| 27855844 | ACE USA PROPERTY & CASUALTY | ATTN: GENERAL COUNSEL | 1 BEAVER VALLEY ROAD | | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 27552713 | ACENTO ADVERTISING | 2001 WILSHIRE BLVD SUITE 600 | | | | SANTA MONICA | CA | 90403 | | | First Class Mail |
| 27557249 | ACHTENHAGEN SERVICES INC | PO BOX 428 | | | | BIG BEND | WI | 53103-0428 | | | First Class Mail |
| 27553610 | ACKERLEY, JODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552910 | ACKERMAN JEWELERS | 5335 EHRLICH RD | | | | TAMPA | FL | 33625-5505 | | | First Class Mail |
| 27552523 | ACKERMAN MCQUEEN | 1133 N ROBINSON AVE | | | | OKLAHOMA CITY | OK | 73103-4917 | | | First Class Mail |
| 27564423 | ACME TOOL | 1603 12TH AVE N | | | | GRAND FORKS | ND | 58203 | | | First Class Mail |
| 27564395 | ACORNS GROWS | 1507 7TH ST STE 132 | | | | SANTA MONICA | CA | 90401-2605 | | | First Class Mail |
| 27560942 | ACTION EQUIPMENT & SCAFFOLD CO INC | PO BOX 20492 | | | | PHOENIX | AZ | 85036 | | | First Class Mail |
| 27560462 | ACTION GOLF CART RENTALS | 3625 S WINCHESTER RD | | | | APACHE JUNCTION | AZ | 85119-7358 | | | First Class Mail |
| 27556634 | ACTIVE INTERNATIONAL | 1 BLUE HILL PLZ | | | | PEARL RIVER | NY | 10965-3104 | | | First Class Mail |
| 27558191 | ACTIVE INTERNATIONAL-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556633 | ACTIVE MEDIA SERVICES | 1 BLUE HILL PLAZA, 18TH FLOOR | | | | PEARL RIVER | NY | 10965-8705 | | | First Class Mail |
| 27558004 | ACURA DEALERS | 2525 COLORADO AVE | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27559085 | ACURA REGIONAL | 2525 COLORADO AVE | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27558291 | AD PRO 360 | 525 COMMUNICATION CIRCLE | | | | COLORADO SPRINGS | CO | 80905 | | | First Class Mail |
| 27555593 | AD RELIEF OF GREATER LOS ANGELES | 6709 LA TIJERA BLVD | STE 200 | | | LOS ANGELES | CA | 90045 | | | First Class Mail |
| 27552509 | AD STRATEGIES INC. | 101 BAY ST., SUITE 201 | | | | EASTON | MD | 21601 | | | First Class Mail |
| 27552695 | AD VICTORY AGENCY | 190 MONROE AVENUE NW SUITE 3000 | | | | GRAND RAPIDS | MI | 49503 | | | First Class Mail |
| 27561499 | ADAM BETTEN CLAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561500 | ADAM C. HOLZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561501 | ADAM CARLOS MCCLUNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561502 | ADAM CHRISTOPHER ROLOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561503 | ADAM D. GABRIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561504 | ADAM E WEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561505 | ADAM JAMES RODENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561506 | ADAM JOHN HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561507 | ADAM JOSE MOYET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560722 | ADAM LADD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554397 | ADAM LADD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561508 | ADAM MANUEL ZARATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561509 | ADAM MARC LEIFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554636 | ADAM SCHRAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555034 | ADAM WAYNE PENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555104 | ADAM YOUNKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561510 | ADAM ZACHARY SOLTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556852 | ADAMH | PO BOX 542070 | | | | OMAHA | NE | 68154 | | | First Class Mail |
| 27769306 | ADAMS CABLE TV INC | ATTN: GENERAL COUNSEL | 112 SE 205TH ST | STE 32680 | | SUWANNEE | FL | 32692 | | | First Class Mail |
| 27855845 | ADAMS CABLE TV INC | ATTN: GENERAL COUNSEL | 19 N MAIN ST | | | CARBONDALE | PA | 18407 | | | First Class Mail |
| 27769307 | ADAMS CABLE TV INC | ATTN: GENERAL COUNSEL | 3701 COMMUNICATIONS WAY | | | EVANSVILLE | IN | 47715 | | | First Class Mail |
| 27554791 | ADAMS CABLE TV, INC. | 19 NORTH MAIN ST | | | | CARBONDALE | PA | 18407 | | ED@ECHOES.NET | First Class Mail And Email |
| 27552399 | ADAPTIVE HEALTH | C/O WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27557109 | ADAPTIVE HEALTH-CORP PLATFORM | C/O WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27552572 | ADCOM COMMUNICATIONS | 1370 W 6TH ST, 3RD FL | | | | CLEVELAND | OH | 44113 | | | First Class Mail |
| 27557085 | ADCOM COMMUNICATIONS INC | 2311 SOUTH 8TH | | | | HERMITAGE | PA | 16148 | | | First Class Mail |
| 27553603 | ADESSO, YEVGENYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564376 | ADIDAS | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 3 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556756 | ADMINISTRATION MP INC, THE | 700 12TH AVENUE SOUTH | SUITE 201 | | | NASHVILLE | TN | 37203 | | | First Class Mail |
| 27560566 | ADOBE INC | 29322 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 27554335 | ADOBE INC | ATTN: GENERAL COUNSEL | 29322 NETWORK PL | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 27554404 | ADOBE INC | ATTN: GENERAL COUNSEL | 345 PARK AVE | | | SAN JOSE | CA | 95110 | | | First Class Mail |
| 27552444 | ADOBE SYSTEMS INC | PO BOX 4307 | GRAND CENTERAL STATION | | | NEW YORK | NY | 10163 | | | First Class Mail |
| 27555817 | ADP INC | 10200 SUNSET DRIVE | | | | MIAMI | FL | 33173 | | | First Class Mail |
| 27564271 | ADP INC | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557388 | ADP, LLC | 1 ADP BLVD | | | | ROSELAND | NJ | 07068 | | | First Class Mail |
| 27554717 | ADRIAN ALVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561511 | ADRIAN GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561512 | ADRIAN HASENMAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561513 | ADRIANNA MICHELLE SHOTYK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552544 | ADSMITH COMMUNICATIONS | 1200 E WOODHURST DR SUITE S100 | | | | SPRINGFIELD | MO | 65804 | | | First Class Mail |
| 27560650 | ADTEC PRODUCTIONS, INC | 408 RUSSELL ST | | | | NASHVILLE | TN | 37206 | | | First Class Mail |
| 27560872 | ADTV LLC | C/O NATIONWIDE REALTY INVESTOR | DEPT L-2584 | | | COLUMBUS | OH | 43260 | | | First Class Mail |
| 28764008 | ADVANCE PUBLICATIONS INC MASTER RETIREMENT TRUST USOM010NS4 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 28880212 | ADVANCE SERIES TRUST AST PRUDENTIAL GROWTH ALLOCATION PORTFOLIO USOM007MM5 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764009 | ADVANCE SERIES TRUST AST PRUDENTIAL GROWTH ALLOCATION PORTFOLIO USOM007MM5 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27769283 | ADVANCED IMAGING SOLUTIONS | 6121 BAKER RD #110 | | | | MINNETONKA | MN | 55345 | | | First Class Mail |
| 27560558 | ADVANCED INSTALLATION & SIGN COMPANY | 28 ELEVATOR AVE | | | | PAINESVILLE | OH | 44077 | | | First Class Mail |
| 27555941 | ADVANCED RECORDS MANAGEMENT | 13700 WATER TOWER CIRCLE | | | | PLYMOUTH | MN | 55441 | | | First Class Mail |
| 28764262 | ADVANCED SERIES TRUST AST ACADEMIC STRAT AAP USOM01DF33 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764263 | ADVANCED SERIES TRUST AST ADVANCED STRATEGIES PORTFOLIO USOM00PX38 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764264 | ADVANCED SERIES TRUST AST BALANCED AAP USOM01DDF8 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764265 | ADVANCED SERIES TRUST AST CAPITAL GROWTH AAP USOM01DDL6 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764266 | ADVANCED SERIES TRUST AST HIGH YIELD PORTFOLIO US1L287781 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764267 | ADVANCED SERIES TRUST AST PRESERVATION AAP USOM01DDC5 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27556187 | ADVANCING ARIZONA | 59 FRANKLIN ST APT 306 | | | | NEW YORK | NY | 10013-4026 | | | First Class Mail |
| 27557243 | ADVANTAGE MARKETING-ST PETERSBURG | PO BOX 3121 | | | | SAINT PETERSBURG | FL | 33731 | | | First Class Mail |
| 27553056 | ADVANTAGE MEDIA SERVICE-WAUKESHA | N16W23250 STONERIDGE DR STE 4 | | | | WAUKESHA | WI | 53188 | | | First Class Mail |
| 27552021 | ADVENTIST HEALTH | 100 NORTH TAMPA STREET SUITE 2500 | | | | TAMPA | FL | 33602 | | | First Class Mail |
| 27555833 | ADVERTISING ANALYTICS LLC | 1427 LESLIE AVENUE | SUITE 108 | | | ALEXANDRIA | VA | 22301 | | | First Class Mail |
| 27557179 | ADVERTISING SAVANTS INC | 2100 LOCUST ST FL 3 | | | | ST LOUIS | MO | 63103 | | | First Class Mail |
| 27551914 | ADVOCATE AURORA | 3031 W MONTANA ST | | | | MILWAUKEE | WI | 53215-3627 | | | First Class Mail |
| 27552221 | ADVOCATE AURORA HEALTH | 3031 W MONTANA ST | | | | MILWAUKEE | WI | 53215-3627 | | | First Class Mail |
| 27554817 | ADWAY INTERNATIONAL INC | 3605 KELTON AVE | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27557003 | AE MEDIA GROUP | 15175 EAGLE NEST LANE | | | | MIAMI LAKES | FL | 33014 | | | First Class Mail |
| 27555923 | AEG MANAGEMENT LACC LLC | 1201 SOUTH FIGUEROA STREET | | | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27561032 | AEGON | 1111 NORTH CHARLES STREET | | | | BALTIMORE | MD | 21201 | | | First Class Mail |
| 27557007 | AFFINITIV ADVERTISING | 1521 COMMERCE CREEK BLVD | | | | CAPE CORAL | FL | 33909-6502 | | | First Class Mail |
| 27555642 | AFFINITY PLUS FEDERAL CREDIT UNION | 43 SE MAIN STREET SUITE 300 | | | | MINNEAPOLIS | MN | 55414 | | | First Class Mail |
| 27553057 | AFFIRM AGENCY | N28 W23050 ROUNDY DR | | | | PEWAUKEE | WI | 53072 | | | First Class Mail |
| 27564313 | AFLAC | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27855846 | AG CAPITAL SOLUTIONS SMA ONE, LP | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | First Class Mail |
| 27855847 | AG CATALOOCHEE, LP | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | First Class Mail |
| 27855848 | AG CC FUNDING I, LTD. | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | First Class Mail |
| 27855849 | AG CENTRE STREET PARTNERSHIP, LP | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | First Class Mail |
| 27855850 | AG CORPORATE CREDIT OPPORTUNITIES FUND, LP | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | First Class Mail |
| 27855851 | AG CREDIT SOLUTIONS MASTER FUND II A, LP | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | First Class Mail |
| 27855852 | AG CREDIT SOLUTIONS NON-ECI MASTER FUND, LP | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 4 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27855853 | AG GLOBAL DEBT STRATEGY PARTNERS SPV-1 LLC | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | First Class Mail |
| 27855855 | AG POTOMAC FUND LP | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | First Class Mail |
| 27855857 | AG SUPER FUND MASTER, LP | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | First Class Mail |
| 27553606 | AGAPIN, PAULINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553317 | AGAR BREANN (ANNIE) SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553791 | AGAR, BREANN SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769430 | AGAR, BREANNE SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552261 | AGENCY 5 MEDIA | 38955 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331 | | | First Class Mail |
| 27552586 | AGENCY 5-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27553872 | AGERS, ANGELA RAQUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27858286 | AGL CLO 3 LTD | ATTN: GENERAL COUNSEL | AGL CLO CREDIT MANAGEMENT LLC | 535 MADISON AVENUE | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27858289 | AGL CLO 5 LTD | ATTN: GENERAL COUNSEL | AGL CLO CREDIT MANAGEMENT LLC | 535 MADISON AVENUE | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27858292 | AGL CLO I LTD | ATTN: GENERAL COUNSEL | AGL CLO CREDIT MANAGEMENT LLC | 535 MADISON AVENUE | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27858295 | AGL CORE CLO 2 LTD | ATTN: GENERAL COUNSEL | AGL CLO CREDIT MANAGEMENT LLC | 535 MADISON AVENUE | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27858298 | AGL CORE CLO 8 LTD | ATTN: GENERAL COUNSEL | AGL CLO CREDIT MANAGEMENT LLC | 535 MADISON AVENUE | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27561033 | AGL CREDIT MANAGEMENT | 535 MADISON AVE FL 37 | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27855854 | AGMM, LP | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | First Class Mail |
| 27862875 | AGP ARIZONA CENTER OWNER LLC | 455 N 3RD ST | | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 27769310 | AGP ARIZONA CENTER OWNER LLC | ATTN: GENERAL COUNSEL | PO BOX 51738 | | | LOS ANGELES | CA | 90051 | | | First Class Mail |
| 28190962 | AGP ARIZONA CENTER OWNER LLC | GENERAL GROWTH PROPERTIES INC | ATTN: GENERAL COUNSEL | 350 N ORLEANS | | CHICAGO | IL | 60654 | | | First Class Mail |
| 27559463 | AGP ARIZONA CENTER OWNER LLC | PO BOX 51738 | | | | LOS ANGELES | CA | 90051 | | | First Class Mail |
| 28190963 | AGP ARIZONA CENTER OWNER LLC | RINGWALT & LIESCHE CO. | ATTN: MICHAEL A GOLDBERG | 1440 KIEWIT PLAZA | | OMAHA | NE | 68131 | | | First Class Mail |
| 28190964 | AGP ARIZONA CENTER OWNER LLC | ROUSE OFFICE MANAGEMENT OF ARIZONA LLC | ATTN: GENERAL COUNSEL | 455 N 3RD ST, STE 355 | | PHOENIX | AZ | 85004-2167 | | | First Class Mail |
| 28190965 | AGP ARIZONA CENTER OWNER LLC | ROUSE OFFICE MANAGEMENT OF ARIZONA LLC | C/O GENERAL GROWTH PROPERTIES INC | 10275 LITTLE PATUXENT PKWY | | COLUMBIA | MD | 21044 | | | First Class Mail |
| 27855856 | AGRI GENERAL INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 9200 NORTHPARK DRIVE | SUITE 350 | | JOHNSTON | IA | 50131 | | | First Class Mail |
| 27564190 | AGUA CALIENTE | 1212 S FLOWER ST | | | | LOS ANGELES | CA | 90015-2178 | | | First Class Mail |
| 27561176 | AHLERS, JOHN A/K/A J.A. BROADCASTING, INC. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555785 | AIA CORPORATION | 8148 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677 | | | First Class Mail |
| 27561514 | AIDAN ROBERT DUPELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769311 | AIG | ATTN: GENERAL COUNSEL | 175 WATER STREET | | | NEW YORK | NY | 10038 | | | First Class Mail |
| 27769312 | AIG | ATTN: GENERAL COUNSEL | 3500 LENOX ROAD, SUITE 1100 | | | ATLANTA | GA | 30326 | | | First Class Mail |
| 27559604 | AIG SPECIALTY INSURANCE | 175 WATER STREET 18TH FLOOR | | | | NEW YORK | NY | 10038 | | | First Class Mail |
| 27561034 | AIMCO CDO | 4582 S ULSTER ST #1450 | | | | DENVER | CO | 80237 | | | First Class Mail |
| 27855858 | AIMCO CLO 10, LTD. | ATTN: GENERAL COUNSEL | ALLSTATE INVESTMENT MANAGEMENT CO | 444 W LAKE STREET SUITE 4500 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27858316 | AIMCO CLO 12 LTD | ATTN: GENERAL COUNSEL | ALLSTATE INVESTMENT MANAGEMENT CO | 444 W LAKE STREET SUITE 4500 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27855860 | AIMCO CLO 14, LTD | ATTN: GENERAL COUNSEL | ALLSTATE INVESTMENT MANAGEMENT CO | 444 W LAKE STREET SUITE 4500 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27858325 | AIMCO CLO SERIES 2017 A | ATTN: GENERAL COUNSEL | ALLSTATE INVESTMENT MANAGEMENT CO | 444 W LAKE STREET SUITE 4500 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27855861 | AIMCO CLO, SERIES 2015-A | ATTN: GENERAL COUNSEL | ALLSTATE INVESTMENT MANAGEMENT CO | 444 W LAKE STREET SUITE 4500 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27855863 | AIMCO CLO, SERIES 2018-A | ATTN: GENERAL COUNSEL | ALLSTATE INVESTMENT MANAGEMENT CO | 444 W LAKE STREET SUITE 4500 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27855864 | AIMCO CLO, SERIES 2018-B | ATTN: GENERAL COUNSEL | ALLSTATE INVESTMENT MANAGEMENT CO | 444 W LAKE STREET SUITE 4500 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27552026 | AIR BNB INC | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27551944 | AIRBNB-NDIR | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560363 | AIRSHIP GROUP INC | 1225 W. BURNSIDE STREET | SUITE 401 | | | PORTLAND | OR | 97209 | | | First Class Mail |
| 27556548 | AIRTIME MEDIA LLC | 110 WILD DUCK ROAD | | | | STAMFORD | CT | 06903 | | | First Class Mail |
| 27552159 | AIRTIME MEDIA LLC | 6314 STANDSBERRY LANE | | | | WILMINGTON | NC | 28412 | | | First Class Mail |
| 27561515 | AJAY KUMAR K. VIJ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553901 | AJIBORISHA, CLARA OLAYINKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554631 | AJLA JUJIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560959 | AJS PUBLISHING & COPYRIGHT SERVICES INC | PO BOX 350322 | | | | MIAMI | FL | 33135 | | | First Class Mail |
| 27558439 | AKCEKAYA SIBEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553605 | AKOS, SHELBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 5 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27552975 | AKPD MESSAGE & MEDIA | 730 N FRANKLIN, SUITE 404 | | | | CHICAGO | IL | 60610 | | | First Class Mail |
| 27559256 | AKRON CHILDRENS HOSPITAL | 4781 RICHMOND RD | | | | CLEVELAND | OH | 44128 | | | First Class Mail |
| 27561516 | AL HILLIARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557075 | AL MEDIA | 222 W. ONTARIO ST. SUITE 503 | | | | CHICAGO | IL | 60610 | | | First Class Mail |
| 27558019 | ALABAMA BASS TRAIL | 2927 DEVINE ST STE 100 | | | | COLUMBIA | SC | 29205-1890 | | | First Class Mail |
| 27553099 | ALABAMA DEPARTMENT OF LABOR | ATTN: FITZGERALD WASHINGTON, COMMISSIONER | 649 MONROE ST | | | MONTGOMERY | AL | 36131 | | | First Class Mail |
| 27556350 | ALABAMA DEPARTMENT OF REVENUE | 50 N RIPLEY STREET | | | | MONTGOMERY | AL | 36130 | | | First Class Mail |
| 27557422 | ALABAMA DEPARTMENT OF REVENUE | P.O. BOX 327320 | | | | MONTGOMERY | AL | 36132-7320 | | | First Class Mail |
| 27560054 | ALABAMA DEPT OF REVENUE | PO BOX 327320 | | | | MONTGOMERY | AL | 36132 | | | First Class Mail |
| 27552335 | ALABAMA TRUCKING ASSOCIATIONS TRUCK PAC | 8136 OLD KEENE RD, STE A300 | | | | SPRINGFIELD | VA | 22152 | | | First Class Mail |
| 27553350 | ALADA GABRIEL (GABE) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553626 | ALAMO BOYKIN, TATIANA THERESA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561517 | ALAN A. DEKELAITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561518 | ALAN BERNSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561519 | ALAN BORNSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558693 | ALAN DALE HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561520 | ALAN H. TAKAGI JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561521 | ALAN RICHARD FRIEDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561522 | ALAN ROBERT LEVENTHAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561523 | ALAN THOMAS LAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556985 | ALASKA USA FEDERAL CREDIT UNION | 4000 CREDIT UNION DR | | | | ANCHORAGE | AK | 99503-6636 | | | First Class Mail |
| 27552270 | ALASKA USA FEDERAL CREDIT UNION-ANCHORAGE | 4000 CREDIT UNION DR | | | | ANCHORAGE | AK | 99503-6636 | | | First Class Mail |
| 27553601 | ALBA, JACOB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27855865 | ALBANY MUTUAL TELEPHONE | ATTN: GENERAL COUNSEL | 131 6TH ST | | | ALBANY | MN | 56307 | | | First Class Mail |
| 27769313 | ALBANY MUTUAL TELEPHONE | ATTN: GENERAL COUNSEL | 220 N FIFTH ST | | | BARDSTOWN | KY | 40004 | | | First Class Mail |
| 27554792 | ALBANY MUTUAL TELEPHONE COMPANY | 131 SIXTH STREET | PO BOX 570 | | | ALBANY | MN | 56307 | | LAURA@ALBANYTEL.COM | First Class Mail And Email |
| 27561524 | ALBERT CANTU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561525 | ALBERT CHARLES PAWLOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561526 | ALBERT CORONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554984 | ALBERT J ALAIMALO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561527 | ALBERT JAMES WOOTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561528 | ALBERT MANUEL BOJORQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561529 | ALBERT WILLIAM VITI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561177 | ALBIN, FRANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556151 | ALBRIGHT PRODUCTIONS INC | 3139 TOWN AVENUE | | | | TRINITY | FL | 34655 | | | First Class Mail |
| 27553201 | ALBURY ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552279 | ALCACRUZ INC | 1025 ALAMEDA DE LAS PULGAS | | | | BELMONT | CA | 94002-3507 | | | First Class Mail |
| 27559227 | ALCACRUZ INC | 1025 ALAMEDA DE LAS PULGAS | STE 510 | | | BELMONT | CA | 94002-3507 | | | First Class Mail |
| 27561035 | ALCENTRA NY, LLC | 200 PARK AVENUE | BELLEVUE PARKWAY 3RD FLOOR, 19809 | | | NEW YORK | NY | 10166 | | | First Class Mail |
| 27561530 | ALEC M COHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561531 | ALEJANDRO G. DEHOYAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561532 | ALEJANDRO JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554922 | ALEKS RAYTSES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553919 | ALEMOH, OSILAMA CAMILLUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553286 | ALESE OBAOLUSEUN (DAVE) D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558470 | ALESE, OBAOLUSEUN D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561533 | ALEX DAVID NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561534 | ALEX G ALTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561535 | ALEX PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554860 | ALEX REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554861 | ALEX SHERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561536 | ALEX SIMPSON STREYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561537 | ALEX WASSERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561538 | ALEXA B DATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558701 | ALEXA DEENA BELCASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555029 | ALEXANDER CHARLES FAUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560786 | ALEXANDER CHARPENTIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561539 | ALEXANDER DIEHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561540 | ALEXANDER JAMES RINCON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561541 | ALEXANDER JAMES ZAPPA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561542 | ALEXANDER L WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 6 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558847 | ALEXANDER LOVE TRENCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561543 | ALEXANDER M. NESTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561544 | ALEXANDER R NOBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561545 | ALEXANDER RAY MARCELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561546 | ALEXANDER THOMAS LOVACHIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554644 | ALEXANDRA DUFFEY NOONAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559005 | ALEXANDRA JUSTINE HARMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554958 | ALEXANDRA ROSE CURRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561547 | ALEXIS ANTONIO CASAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561548 | ALEXIS DOWNIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561549 | ALEXIS JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559055 | ALEXIS M. ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561178 | ALFERS, ROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27862661 | ALFIE, MIRIAM | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27561550 | ALFONSO TORRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558842 | ALFRED SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554956 | ALFRED W. SCHROEDER III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558716 | ALFREDO GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557665 | ALG WORLDWIDE LOGISTICS LLC | 745 DILLON DR | | | | WOOD DALE | IL | 60191 | | | First Class Mail |
| 27855866 | ALGONA MUNICIPAL UTILITIES | ATTN: GENERAL COUNSEL | 104 W CALL ST | PO BOX 10 | | ALGONA | IA | 50511 | | | First Class Mail |
| 27561551 | ALI TIBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555991 | ALIDA (US) INC | PO BOX 675354 | | | | DETROIT | MI | 48267 | | | First Class Mail |
| 27554857 | ALINA PETTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561036 | ALINEA CLO, LTD | 4062 PEACHTREE RD NE STE A307 | | | | ATLANTA | GA | 30319 | | | First Class Mail |
| 27855867 | ALINEA CLO, LTD. | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27553340 | ALISEA SEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555834 | ALIZA HASHMANI LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560284 | ALL GREEN ELECTRONICS RECYCLING LLC | 7397 DOIG DR | | | | GARDEN GROVE | CA | 92841-1806 | | | First Class Mail |
| 27553012 | ALL MEDIA DESIGN GROUP | 835 SHARON DR STE 300 | | | | WESTLAKE | OH | 44145 | | | First Class Mail |
| 27557960 | ALL SOUTH FEDERAL CREDIT UNION | 1817 GADSDEN ST | | | | COLUMBIA | SC | 29201-2344 | | | First Class Mail |
| 27561179 | ALLAER, ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561552 | ALLAN GRANT WILLIAMS III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560969 | ALLAN INDUSTRIES INC | PO BOX 4924 | | | | | | | | | First Class Mail |
| 27554843 | ALLAN SPENCER THOMAS | ADDRESS ON FILE | | | | LANCASTER | PA | 17604 | | | First Class Mail |
| 27552167 | ALLEGORY LLC | 711 THIRD AVENUE | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27552611 | ALLEGORY-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27858337 | ALLEGRO CLO II S LTD | ATTN: GENERAL COUNSEL | 100 WEST PUTNAM | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 27858340 | ALLEGRO CLO IV LTD | ATTN: GENERAL COUNSEL | 100 WEST PUTNAM | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 27858343 | ALLEGRO CLO IX LTD | ATTN: GENERAL COUNSEL | 100 WEST PUTNAM | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 27858355 | ALLEGRO CLO V LTD | ATTN: GENERAL COUNSEL | 100 WEST PUTNAM | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 27858352 | ALLEGRO CLO VI LTD | ATTN: GENERAL COUNSEL | 100 WEST PUTNAM | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 27858349 | ALLEGRO CLO VII LTD | ATTN: GENERAL COUNSEL | 100 WEST PUTNAM | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 27858346 | ALLEGRO CLO VIII LTD | ATTN: GENERAL COUNSEL | 100 WEST PUTNAM | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 27858364 | ALLEGRO CLO X LTD | ATTN: GENERAL COUNSEL | 100 WEST PUTNAM | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 27858361 | ALLEGRO CLO XI LTD | ATTN: GENERAL COUNSEL | 100 WEST PUTNAM | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 27858358 | ALLEGRO CLO XII LTD | ATTN: GENERAL COUNSEL | 100 WEST PUTNAM | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 27561037 | ALLEGRO CLO, LTD | C/O OCORIAN TRUST (CAYMAN) LIMITED | WINDWARD 3 | REGATTA OFFICE PARK | | GRAND CAYMAN | | KY1-1108 | GRAND CAYMAN | | First Class Mail |
| 27561553 | ALLEN EARL BROUGHTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555105 | ALLEN HEIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561554 | ALLEN LEAVER PIERCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559039 | ALLEN MAEKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555840 | ALLEN PRINTING CO INC | 1450 ELM HILL PIKE | | | | NASHVILLE | TN | 37210 | | | First Class Mail |
| 27552145 | ALLEN SHERRI L | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553894 | ALLEN, ALWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553926 | ALLEN, JADE MAKAYLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770032 | ALLEN, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553790 | ALLEN, MICHAEL TIMOTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561180 | ALLEN, RODERICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553602 | ALLGEYER, KENNETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560717 | ALLIANCE AIR SOLUTIONS INC | 5416 WEST CRENSHAW STREET | | | | TAMPA | FL | 33634 | | | First Class Mail |
| 27554793 | ALLIANCE COMMUNICATIONS COOPERATIVE, INC | 612 3RD STREET | P.O. BOX 349 | | | GARETSON | SD | 57030 | | SAM@ALLIANCECOM.NET | First Class Mail And Email |
| 27555866 | ALLIANCE CUSTOM INTERIORS | 4884 PARK 370 BLVD | | | | HAZELWOOD | MO | 63042 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 7 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27551830 | ALLIANCE FOR A BETTER MINNESOTA | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27559161 | ALLIANCE FOR COMMON SENSE | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27556158 | ALLIANCE MAINTENANCE | 318 WEST 39TH ST | 7TH FLOOR | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 27561038 | ALLIANCEBERNSTEIN LP | 501 COMMERCE STREET | | | | NASHVILLE | TN | 37203 | | | First Class Mail |
| 27858367 | ALLIANZ FIDELITY INSTITUTIONAL ASSET MANAGEMENT MULTISTRATEGY FUND | ATTN: GENERAL COUNSEL | FIAM LLC | 900 SALEM STREET | | SMITHFIELD | RI | 02917 | | | First Class Mail |
| 27858370 | ALLIANZ FIDELITY INSTITUTIONAL ASSET MANAGEMENT TOTAL BOND FUND | ATTN: GENERAL COUNSEL | FIAM LLC | 900 SALEM STREET | | SMITHFIELD | RI | 02917 | | | First Class Mail |
| 27769314 | ALLIANZ FIREMAN'S FUND INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 225 W. WASHINGTON STREET, SUITE 1800 | | | CHICAGO | IL | 60606-3484 | | | First Class Mail |
| 27559605 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 465 N MCDOWELL BLVD SUITE 100 | | | | PETALUMA | CA | 94954 | | | First Class Mail |
| 27855868 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 225 W. WASHINGTON STREET, SUITE 1800 | | | CHICAGO | IL | 60606-3484 | | | First Class Mail |
| 27557682 | ALLIANZ SE | KOENIGINSTRASSE 28 | | | | MUNICH | | 80802 | GERMANY | | First Class Mail |
| 27560531 | ALLIED AUDIO SERVICES INC | 2425 ENTERPRISE DRIVE | SUITE 900 | | | MENDOTA HEIGHTS | MN | 55120 | | | First Class Mail |
| 27558301 | ALLIED GLOBAL MARKETING | 55 CAMBRIDGE PKWY | | | | CAMBRIDGE | MA | 02142-1218 | | | First Class Mail |
| 27561006 | ALLIED INTEGRATED MARKETING | PO BOX 845382 | | | | BOSTON | MA | 02284 | | | First Class Mail |
| 27554794 | ALLIED TELESIS | 3041 ORCHARD PARKWAY | | | | SAN JOSE | CA | 95134 | | ATCC_FINANCE@ALLIEDTELESIS.COM | First Class Mail And Email |
| 27855869 | ALLIED TELESIS CAPITAL CORP | ATTN: GENERAL COUNSEL | 19800 NORTH CREEK PWY | STE 100 | | BOTHELL | WA | 98011 | | | First Class Mail |
| 27769315 | ALLIED TELESIS CAPITAL CORP | ATTN: GENERAL COUNSEL | 344 S CEDAR ST | | | KALKASKA | MI | 49646 | | | First Class Mail |
| 27769316 | ALLIED TELESIS CAPITAL CORP | ATTN: GENERAL COUNSEL | PO BOX 430 | | | CAMDEN | TN | 38320 | | | First Class Mail |
| 27555334 | ALLIED UNIVERSAL JANITORIAL SERVICES | 161 WASHINGTON STREET | SUITE 600 | | | CONSHOHOCKEN | PA | 19428 | | | First Class Mail |
| 27555304 | ALLIED UNIVERSAL SECURITY SERVICES | PO BOX 277469 | | | | ATLANTA | GA | 30384 | | | First Class Mail |
| 27855870 | ALLIED WORLD ASSURANCE COMPANY (US) INC. | ATTN: GENERAL COUNSEL | 1690 NEW BRITAIN AVE. | | | FARMINGTON | CT | 06032 | | | First Class Mail |
| 27559606 | ALLIED WORLD NATIONAL ASSURANCE COMPANY | 199 WATER STREET 24TH AND 29TH FLOORS | | | | NEW YORK | NY | 10038 | | | First Class Mail |
| 27769317 | ALLIED WORLD NATIONAL ASSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1690 NEW BRITAIN AVE. | | | FARMINGTON | CT | 06032 | | | First Class Mail |
| 27557114 | ALLIS INDUSTRIES | W220N3436 BONNIE LN | | | | PEWAUKEE | WI | 53072 | | | First Class Mail |
| 27561555 | ALLISON HATT STUDENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561556 | ALLISON R WALDEN-CASEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561557 | ALLISON RENEE DORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553609 | ALLISON, KEVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769318 | ALLO COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 2700 OREGON RD | | | NORTHWOOD | OH | 43619 | | | First Class Mail |
| 27855871 | ALLO COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 610 BROADWAY | | | IMPERIAL | NE | 69033-3136 | | | First Class Mail |
| 27554795 | ALLO COMMUNICATIONS, LLC | 330 S. 21ST STREET | | | | LINCOLN | NE | 68510 | | PSIMANEK@ALLOPHONE.NET | First Class Mail And Email |
| 27564482 | ALLSTAR MARKETING | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27557906 | ALLSTATE INSURANCE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27855872 | ALLSTATE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ALLSTATE INVESTMENT MANAGEMENT CO | 444 W LAKE STREET SUITE 4500 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27855873 | ALLSTATE LIFE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ALLSTATE INVESTMENT MANAGEMENT CO | 444 W LAKE STREET SUITE 4500 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27561558 | ALLYSA JOY MUNTEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557136 | ALMASRI MANAGEMENT COMPANY | 11970 N CENTRAL EXPY SUITE 430 | | | | DALLAS | TX | 75243-3768 | | | First Class Mail |
| 27858376 | ALPHABET CAPITAL US II LLC | ATTN: GENERAL COUNSEL | 1600 AMPHITHEATRE PKWY | | | MOUNTAIN VIEW | CA | 94043-1351 | | | First Class Mail |
| 28764012 | ALPHABET CAPITAL US II LLC US0M01F283 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27581823 | ALPHAGRAPHICS MARIETTA | 450 FRANKLIN GATEWAY SE | SUITE 130 | | | MARIETTA | GA | 30067 | | CGROPMAN@ALPHAGRAPHICS.COM | First Class Mail And Email |
| 27556739 | ALPHAGRAPHICS MARIETTA | 450 FRANKLIN GATEWAY, SUITE 130 | | | | MARIETTA | GA | 30067 | | | First Class Mail |
| 27555780 | ALPHAGRAPHICS US401 & US489 | 811 LASALLE AVE | SUITE 207 | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 27560564 | ALPHAGRAPHICS WESTLAKE | 29275 CLEMENS RD | | | | WESTLAKE | OH | 44145 | | | First Class Mail |
| 27855874 | ALPINE CABLE TELEVISION | ATTN: CHRIS HOPP, GM | 923 HUMPHREY ST | | | ELKADER | IA | 52043 | | | First Class Mail |
| 27560737 | ALSAC / ST. JUDE CHILDREN'S RESEARCH HOSPITAL | 2999 OLYMPUS BLVD | STE 150 | | | COPPELL | TX | 75019-1206 | | | First Class Mail |
| 28764268 | ALTA FUNDAMENTAL ADVISERS MASTER LP KY0M000QW9 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764269 | ALTA FUNDAMENTAL ADVISERS SP LLC US0M00VW72 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27554797 | ALTA MUNICIPAL UTILITY | 223 MAIN STREET | | | | ALTA | IA | 51002 | | ACCOUNTANT@ALTA-TEC.NET | First Class Mail And Email |
| 27769319 | ALTA MUNICIPAL UTILITY | ATTN: GENERAL COUNSEL | 2220 125TH ST NW | | | RICE | MN | 56367 | | | First Class Mail |
| 28764270 | ALTANA ASYMMETRIC OPPORTUNITIES FUND | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27556992 | ALTERRA MOUNTAIN COMPANY | P.O. BOX 542070 | | | | OMAHA | NE | 68154 | | | First Class Mail |
| 27553608 | ALTHOFF, ROBYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559637 | ALTICE | 1111 STEWART AVE | | | | BETHPAGE | NY | 11714 | | JOHN.RAPUANO@ALTICEUSA.COM | First Class Mail And Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 8 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27855875 | ALTICE USA INC | ATTN: GENERAL COUNSEL | 1111 STEWART AVE | | | BETHPAGE | NY | 11714 | | JOHN.RAPUANO@ALTICEUSA.COM | First Class Mail and Email |
| 27855876 | ALTICE USA INC | 1111 STEWART AVENUE | | | | BETHPAGE | NY | 11714-3581 | | | First Class Mail |
| 27769320 | ALTICE USA INC | ATTN: GENERAL COUNSEL | ONE COURT SQUARE | 45TH FLOOR | | LONG ISLAND CITY | NY | 11101 | | | First Class Mail |
| 27769321 | ALTICE USA INC | ATTN: GENERAL COUNSEL | ONE COURT SQUARE | 49TH FLOOR | | LONG ISLAND | NY | 11101 | | | First Class Mail |
| 27560296 | ALTITUDE SPORTS & ENTERTAINMENT | 1000 CHOPPER CIRCLE | | | | DENVER | CO | 80204 | | | First Class Mail |
| 27558116 | ALTITUDE SPORTS AND ENTERTAINMENT | 1000 CHOPPER CIR | | | | DENVER | CO | 80204-5805 | | | First Class Mail |
| 27558056 | ALTO IRA | 601 CARLSON PARKWAY STE 110 | | | | MINNETONKA | MN | 55305 | | | First Class Mail |
| 28764014 | ALTRIA CLIENT SERVICES INC MASTER RETIREMENT TRUST US1L1S1466 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27553733 | ALVARADO, JANINE GISELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553620 | ALVARADO, KATHRYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553916 | ALVAREZ, JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553902 | ALVI, MAHFUZUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553737 | ALYSON LOZOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559047 | ALYSSA HUDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556070 | AMALIE ARENA | 401 CHANNELSIDE DRIVE | | | | TAMPA | FL | 33602 | | | First Class Mail |
| 27561560 | AMANDA BOWDITCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561561 | AMANDA ILEEN RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561562 | AMANDA RICHTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564270 | AMARIN PHARMA | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557930 | AMAZON | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560948 | AMAZON ADVERTISING LLC | PO BOX 24651 | | | | SEATTLE | WA | 98124 | | | First Class Mail |
| 27555140 | AMAZON WEB SERVICES, INC. | ATTN: DANIEL GREENBERG | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109-5210 | | | First Class Mail |
| 27555139 | AMAZON WEB SERVICES, INC. | ATTN: DANIEL GREENBERG | PO BOX 84023 | | | SEATTLE | WA | 98124-8423 | | CONTRACTS-LEGAL@AMAZON.COM | First Class Mail and Email |
| 27561003 | AMAZON WEB SVCS INC | PO BOX 84023 | | | | SEATTLE | WA | 98124-8423 | | | First Class Mail |
| 27557409 | AMAZON.COM SERVICE, INC. | GENERAL COUNSEL | 410 TERRY AVENUE NORTH | | | SEATTLE | WA | 98109 | | | First Class Mail |
| 27855877 | AMAZON.COM SERVICES INC | ATTN: GENERAL COUNSEL | C/O AMAZON.COM, INC | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109 | | | First Class Mail |
| 27553628 | AMAZONCOM SERVICES INC | C/O AMAZONCOM INC | ATTN: GENERAL COUNSEL | 410 TERRY AVE | | NORTH SEATTLE | WA | 98109 | | | First Class Mail |
| 27561563 | AMBER LYNN CURRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555383 | AMBIUS INC | PO BOX 14086 | | | | READING | PA | 19612 | | | First Class Mail |
| 27561564 | AMELIA GA-VON NAPPER-KELSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769271 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560862 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769282 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555446 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559154 | AMERICA WORKS USA | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27855878 | AMERICABLE INTERNATIONAL INC | ATTN: GENERAL COUNSEL | 9100 S DADELAND BLVD, STE 1500 | | | MIAMI | FL | 33156 | | | First Class Mail |
| 27552445 | AMERICAN ACCEPTANCE CORPORATION OF SOUTH CAROLINA | PO BOX S1750 | | | | MYRTLE BEACH | SC | 29575 | | | First Class Mail |
| 27555614 | AMERICAN ACTION NETWORK | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27551860 | AMERICAN AIRLINES | 1333 N STEMMONS FWY STE 105 | | | | DALLAS | TX | 75207-3722 | | | First Class Mail |
| 27556098 | AMERICAN AIRLINES ARENA | 601 BISCAYNE BLVD | | | | MIAMI | FL | 33132 | | | First Class Mail |
| 27552731 | AMERICAN ASSOC OF MOTORCYCLE INJURY LAWYERS-PHOENI | 7882 E GRAY RD STE 3 | | | | SCOTTSDALE | AZ | 85260-2963 | | | First Class Mail |
| 27552992 | AMERICAN ASSOCIATION OF MOTORCYCLE INJURY LAWYERS | 7882 E. GRAY RD #3 | | | | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 27556137 | AMERICAN ASSOCIATION OF POLITICAL CONSULTANTS | 1750 TYSONS BLVD | SUITE 1500 | | | MC LEAN | VA | 22102 | | | First Class Mail |
| 27552334 | AMERICAN BANKERS ASSOCIATION | 8136 OLD KEENE RD, STE A300 | | | | SPRINGFIELD | VA | 22152 | | | First Class Mail |
| 27559607 | AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | 11222 QUAIL ROOST DRIVE | | | | MIAMI | FL | 33157 | | | First Class Mail |
| 27557683 | AMERICAN BEACON ADVISORS, INC. | 220 E LAS COLINAS BLVD | | | | IRVING | TX | 75039 | | | First Class Mail |
| 27559641 | AMERICAN CABLE TV | P.O. BOX 156 | | | | SUWANNEE | FL | 32692 | | EXTREMEBROADBAND@YMAIL.COM | First Class Mail and Email |
| 27558879 | AMERICAN CABLE TV INC | ATTN: GENERAL COUNSEL | 112 SE 205TH ST | STE 32680 | | SUWANNEE | FL | 32692 | | | First Class Mail |
| 27769322 | AMERICAN CABLE TV INC | ATTN: GENERAL COUNSEL | 930 MAPLE ST | PO BOX 420 | | BALDWIN | WI | 54002 | | | First Class Mail |
| 27564396 | AMERICAN CAREER COLLEGE | 151 INNOVATION DR | | | | IRVINE | CA | 92617-3040 | | | First Class Mail |
| 27557684 | AMERICAN CENTURY COS, INC. | 4500 MAIN STREET | | | | KANSAS CITY | MO | 64111-1816 | | | First Class Mail |
| 27551866 | AMERICAN CIVIL LIBERTIES UNION | 6100 WISHIRE BLVD STE 1400 X | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27552114 | AMERICAN CROSSROADS | PO BOX 25093 | | | | ALEXANDRIA | VA | 22313 | | | First Class Mail |
| 27555753 | AMERICAN DAIRY ASSN OF MICHIGAN INC | 2163 JOLLY RD | | | | OKEMOS | MI | 48864 | | | First Class Mail |
| 27564525 | AMERICAN DAIRY ASSOCIATION OF MICHIGAN | 2163 JOLLY RD | | | | OKEMOS | MI | 48864-3961 | | | First Class Mail |
| 27552945 | AMERICAN EAGLE MORTGAGE CO LLC | 6145 PARK SQUARE DR | | | | LORAIN | OH | 44053-4146 | | | First Class Mail |
| 27564276 | AMERICAN EXPRESS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27555381 | AMERICAN EXPRESS TRAVEL SERVICES CO | PO BOX 1270 | | | | NEWARK | NJ | 07101 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 9 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27564529 | AMERICAN FAMILY INSURANCE | 22 CASSATT AVE | | | | BERWYN | PA | 19312 | | | First Class Mail |
| 27556629 | AMERICAN FAMILY INSURANCE-MINDSHARE | PO BOX 4614 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | | | First Class Mail |
| 27555730 | AMERICAN GOLF CARS | 855 SOUTH LOOP 12 | | | | IRVING | TX | 75060 | | | First Class Mail |
| 27551871 | AMERICAN HEART ASSOCIATION | 6100 WISHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27551873 | AMERICAN HEART ASSOCIATION DIRECT | 6100 WISHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27769323 | AMERICAN HEART ASSOCIATION, INC | 10060 BUFFALO SPEEDWAY | | | | HOUSTON | TX | 77054 | | | First Class Mail |
| 27554074 | AMERICAN HEART ASSOCIATION, INC | ATTN: CHELSEA DILLON | 10060 BUFFALO SPEEDWAY | | | HOUSTON | TX | 77054 | | CHELSEA.DILLON@HEART.ORG | First Class Mail and Email |
| 27556245 | AMERICAN HEROES OUTDOORS | 406 WESTERN AVE S | | | | PARK RAPIDS | MN | 56470-3363 | | | First Class Mail |
| 27769324 | AMERICAN HEROES OUTDOORS | 406 WESTERN AVE. SOUTH | | | | PARK RAPIDS | MN | 56470 | | | First Class Mail |
| 27553979 | AMERICAN HEROES OUTDOORS | ATTN: DAVID MORSE | 406 WESTERN AVE. SOUTH | | | PARK RAPIDS | MN | 56470 | | DAVE@AMERICANHEROESOUTDOORS.COM | First Class Mail and Email |
| 27557110 | AMERICAN HOME SHIELD | C/O WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27560583 | AMERICAN OFFICE | PO BOX 398 | | | | STEVENSON | MD | 21153-0398 | | | First Class Mail |
| 27555656 | AMERICAN PROSPERITY ALLIANCE | 4601 N FAIRFAX DRIVE SUITE 730 | | | | ARLINGTON | VA | 22203 | | | First Class Mail |
| 27556532 | AMERICAN PROTECTION PLUS | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27560541 | AMERICAN RED CROSS | 25688 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 27560442 | AMERICAN SECURITY LLC | 1717 UNIVERSITY AVE W | | | | ST PAUL | MN | 55104 | | | First Class Mail |
| 27556844 | AMERICAN SECURITY LLC D/B/A/ AMERICAN SECURITY & INVESTIGATIONS | ATTN: GENERAL COUNSEL | 1717 UNIVERSITY AVE | | | ST PAUL | MN | 55104 | | | First Class Mail |
| 27559453 | AMERICAN SECURITY, LLC | 1717 UNIVERSITY AVENUE | | | | ST. PAUL | MN | 55104 | | | First Class Mail |
| 27552425 | AMERICAN TRADE SCHOOL | PO BOX 179116 | | | | ST LOUIS | MO | 63117 | | | First Class Mail |
| 27558087 | AMERICANS FOR SECURE ELECTIONS | 800 W 47TH ST SUITE 200 | | | | KANSAS CITY | MO | 64112 | | | First Class Mail |
| 27858391 | AMERIPRISE CERTIFICATE COMPANY | ATTN: GENERAL COUNSEL | COLUMBIA CENT CLO ADVISORS LLC | 100 N. PACIFIC COAST HWY, SUITE 650 | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27557685 | AMERIPRISE FINANCIAL, INC. | 70400 AMERIPRISE FINANCIAL, CENTER | | | | MINNEAPOLIS | MN | 55474 | | | First Class Mail |
| 27557686 | AMERISURE MUTUAL INSURANCE COMPANY | 26777 HALSTED ROAD | | | | FARMINGTON HILLS | MI | 48331-3586 | | | First Class Mail |
| 27564315 | AMERITRADE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27769325 | AMEROCK RUGBY LLC | ATTN: GENERAL COUNSEL | 2595 DALLAS PKWY | STE 430 | | FRISCO | TX | 75034 | | | First Class Mail |
| 27552004 | AMEROCK RUGBY, LLC | 2595 DALLAS PARKWAY, SUITE 430 | | | | FRISCO | TX | 75034 | | | First Class Mail |
| 27560387 | AMIGOS FX INC | 135 WESTON ROAD | SUITE 134 | | | WESTON | FL | 33326 | | | First Class Mail |
| 27558261 | AMONGST FRIENDS ADVERTISING | 267 MINORCA AVE STE 100 | | | | CORAL GABLES | FL | 33134-4449 | | | First Class Mail |
| 27552587 | AMP AGENCY-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552133 | AMP AGENCY-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27555993 | AMP&M LLC | PO BOX 682528 | | | | FRANKLIN | TN | 37068 | | | First Class Mail |
| 27863449 | AMP&M, LLC | NICOLE BAILEY | PO BOX 682528 | | | FRANKLIN | TN | 37068 | | NICOLE@AMPMSPECIALTIES.COM; SALES@AMPMSPECIALTIES.COM | First Class Mail and Email |
| 27877524 | AMP'D ENTERTAINMENT INC | 3780 PROSPECT AVE | SUITE B | | | YORBA LINDA | CA | 92886 | | ARTEEN@AMPDENT.COM | First Class Mail and Email |
| 27560613 | AMPERSAND CONTRACT SIGNING GROUP | 3400 N SAN FERNANDO RD | | | | LOS ANGELES | CA | 90065 | | | First Class Mail |
| 27553054 | AMPLIFIED DIRECT | MAIL STOP 100-7011 | | | | RICHMOND | VA | 23260 | | | First Class Mail |
| 27553202 | AMSTUTZ LINDSAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556994 | AMTRAK | P.O. BOX 542070 | | | | OMAHA | NE | 68154 | | | First Class Mail |
| 27557492 | AMTRUST FINANCIAL SERVICES, INC. | 59 MAIDEN LANE 42ND FLOOR | | | | NEW YORK | NY | 10038 | | | First Class Mail |
| 27855880 | AMTRUST NORTH AMERICA | ASSOCIATED INDUSTRIES INSURANCE COMPANY | ATTN: MR. STEPHEN UNGAR, SECRETARY | 59 MAIDEN LANE | 43RD FLOOR | NEW YORK | NY | 10038 | | | First Class Mail |
| 27769326 | AMTRUST NORTH AMERICA | ATTN: GENERAL COUNSEL | 400 EXECUTIVE BOULEVARD, 4TH FLOOR | | | SOUTHINGTON | CT | 06489 | | | First Class Mail |
| 27556982 | AMWAY | 400 W CHURCH ST # 200 | | | | ORLANDO | FL | 32801-2515 | | | First Class Mail |
| 27769327 | AMWINS INSURANCE BROKERAGE, LLC | ATTN: GENERAL COUNSEL | 4725 PIEDMONT ROW DRIVE | SUITE 600 | | CHARLOTTE | NC | 28210 | | | First Class Mail |
| 27561565 | AMY BETH PACHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561566 | AMY HANEWINKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553200 | AN DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561567 | ANA MARIA FARRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556054 | ANAHEIM ARENA MANAGEMENT LLC | 2695 E KATELLA AVE | HONDA CENTER | | | ANAHEIM | CA | 92806 | | | First Class Mail |
| 27558263 | ANAHEIM DUCKS | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | First Class Mail |
| 27556055 | ANAHEIM DUCKS HOCKEY CLUB | 2695 E. KATELLA AVE | | | | ANAHEIM | CA | 92806 | | | First Class Mail |
| 27855882 | ANAHEIM DUCKS HOCKEY CLUB | ATTN: GENERAL COUNSEL | 1999 AVENUE OF THE STARS SUITE 700 | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27855881 | ANAHEIM DUCKS HOCKEY CLUB LLC | ATTN: GENERAL COUNSEL | O'MELVENY & MYERS LLP | | | CORONA DEL MAR | CA | 92625 | | | First Class Mail |
| 27554431 | ANAHEIM DUCKS HOCKEY CLUB | ATTN: JOSEPH CALABRESE | 2101 EAST COAST HIGHWAY THIRD FLOOR | 1999 AVE OF THE STARS | STE 700 | LOS ANGELES | CA | 90067 | | JCALABRESE@OMM.COM | First Class Mail and Email |
| 27554303 | ANAHEIM DUCKS HOCKEY CLUB | ATTN: MICHAEL SCHULMAN, CEO | O'MELVENY & MYERS LLP | | | LOS ANGELES | CA | 92625 | | MSCHULMAN@HSVENTURES.ORG | First Class Mail and Email |
| 27769328 | ANAHEIM DUCKS HOCKEY CLUB LLC | ATTN: MICHAEL SCHULMAN, CEO | 2101 E COAST HWY, 3RD FLOOR | | | CORONA DEL MAR | CA | 92625 | | | First Class Mail |
| | | | 2101 EAST COAST HIGHWAY THIRD FLOOR | | | CORONA DEL MAR | CA | 92625 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 10 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559106 | ANAHEIM DUCKS HOCKEY CLUB, LLC | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | First Class Mail |
| 27876484 | ANAHEIM DUCKS HOCKEY CLUB, LLC | C/O LAUREN FITZPATRICK | 2695 E. KATELLA AVENUE | | | ANAHEIM | CA | 92806 | | LFITZPATRICK@OCVIBE.COM | First Class Mail And Email |
| 27876483 | ANAHEIM DUCKS HOCKEY CLUB, LLC | LAUREN FITZPATRICK, DIRECTOR, BUSINESS & LEGAL AFF | 2695 E. KATELLA AVENUE | 3RD FLOOR | | ANAHEIM | CA | 92806 | | | First Class Mail |
| 27559494 | ANAHEIM DUCKS HOCKEY CLUB, LLC | MICHAEL SCHULMAN | 2101 EAST COAST HIGHWAY | | | CORONA DEL MAR | CA | 92625 | | | First Class Mail |
| 27874332 | ANAHEIM DUCKS HOCKEY CLUB, LLC | SHEPPARD, MULLIN, RICHTER & HAMPTON LLP | ATTN: ALAN MARTIN | 650 TOWN CENTER DRIVE, 10TH FLOOR | | COSTA MESA | CA | 92626 | | AMARTIN@SHEPPARDMULLIN.COM; CLAWRENCE@SHEPPARDMULLIN.COM | First Class Mail And Email |
| 27561568 | ANATOLY SKURATOVSKIY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553199 | ANDEARA SARAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556903 | ANDERSON ADVERTISING | 5800 E THOMAS RD STE 100 | | | | SCOTTSDALE | AZ | 85251-7510 | | | First Class Mail |
| 27561569 | ANDERSON MOLZON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553864 | ANDERSON, ANNIKA NOEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561181 | ANDERSON, BRIAN A/K/A BLACKSHIRTS 17, INC. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561570 | ANDRA LOVELL ETCHISON JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561571 | ANDRE CARABAJAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561572 | ANDRE JOSEPH BOTTESI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561573 | ANDRE KNOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561574 | ANDREA ANN PETRES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561575 | ANDREA M. LAMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558132 | ANDREADIS ADVERTISING | 1097 CAMERON GLEN | | | | CINCINNATI | OH | 45245 | | | First Class Mail |
| 27561576 | ANDRES S. PIMENTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554716 | ANDRES YANI ANDRONIKOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558857 | ANDREW BENJAMIN HARTLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561577 | ANDREW BRIAN STRICKLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561578 | ANDREW CASTAGNA CAVANAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561579 | ANDREW CHARLES WAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561580 | ANDREW CHRISTOPHER MADDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561581 | ANDREW CRAIG STRAUBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561582 | ANDREW DANIEL GIBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561583 | ANDREW DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561584 | ANDREW EARL SCRIVNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561585 | ANDREW GERARD STIEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559016 | ANDREW GREATHOUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555063 | ANDREW HOUSTON FLYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561586 | ANDREW HOWARD FEIRSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561587 | ANDREW J. WOODS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554887 | ANDREW LEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554672 | ANDREW MICHAEL THIBAULT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561588 | ANDREW MICHAEL WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561589 | ANDREW MORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561590 | ANDREW PAUL JIARDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561591 | ANDREW PETER ITALIANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558734 | ANDREW R. REESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561592 | ANDREW RAMON JIMENEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561593 | ANDREW ROBERT MOLINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558803 | ANDREW SETH FLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561594 | ANDREW STEPHAN ORTEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555008 | ANDREW TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561595 | ANDREW VINCENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561596 | ANDREW VOYLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559020 | ANDREW W LONGETEIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555578 | ANDREW WALLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561182 | ANDREYCHUK, DAVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560609 | ANDRUS & ASSOCIATES LIGHTING DESIGN | 3385 PALM ST | | | | SAN DIEGO | CA | 92104 | | | First Class Mail |
| 27561597 | ANDY ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559058 | ANDY ASHBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561598 | ANDY C POWELEIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560795 | ANDY FRAIN SERVICES INC | 761 SHORLINE DRIVE | | | | AURORA | IL | 60504 | | | First Class Mail |
| 27558896 | ANDY J ZILCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561599 | ANDY KOHEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556247 | ANDY MOHR AUTOMOTIVE | 407 FULTON ST | | | | INDIANAPOLIS | IN | 46202-3758 | | | First Class Mail |
| 27554701 | ANDY RYAN KINDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769329 | ANGEL CITY FC LLC | ATTN: GENERAL COUNSEL | 3211 OLYMPIC BLVD | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27554082 | ANGEL CITY FC, LLC | ATTN: JESSIA SMITH | 3211 OLYMPIC BOULEVARD | | | SANTA MONICA | CA | 90404 | | JESSICA@ANGELCITY.COM | First Class Mail And Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 11 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561600 | ANGEL ERNESTO BELTRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559041 | ANGELA MICHELLE GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554896 | ANGELA O'GORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561601 | ANGELICA LUCIA GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554947 | ANGELIQUE FAITH GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557687 | ANGELO GORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554844 | ANGELO SCAGLIONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553940 | ANGELO, BERNARD J. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27858392 | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | | | NEW YORK | NY | 10167 | | | First Class Mail |
| 27552711 | ANGELS BASEBALL | 2000 E GENE AUTRY WAY | | | | ANAHEIM | CA | 92806-6143 | | | First Class Mail |
| 27560484 | ANGELS BASEBALL FOUNDATION | 2000 E GENE AUTRY WAY | | | | ANAHEIM | CA | 92806 | | | First Class Mail |
| 27560486 | ANGELS BASEBALL LP | 2000 GENE AUTRY WAY | | | | ANAHEIM | CA | 92806 | | | First Class Mail |
| 27555672 | ANGELS BASEBALL LP | ARTURO MORENO | 2000 E. GENE AUTRY WAY | | | ANAHEIM | CA | 92806 | | | First Class Mail |
| 27769330 | ANGELS BASEBALL LP | ATTN: GENERAL COUNSEL | 2000 E GENE AUTRY WAY | | | ANAHEIM | CA | 92806 | | | First Class Mail |
| 27553246 | ANGERMUND ALEXIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564317 | ANGI HOMESERVICES INC | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557296 | ANGI INC | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27559148 | ANGIE CRAIG FOR CONGRESS-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552588 | ANGI-PSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557077 | ANGLER CHRONICLES LLC | 2243 PACIFIC AVE APT A107 | | | | COSTA MESA | CA | 92627-4809 | | | First Class Mail |
| 27554078 | ANGLER CHRONICLES, INC | ATTN: SERGIO FAINSZTEIN | 2243 PACIFIC AVE. | STE. A-107 | | COSTA MESA | CA | 92627 | | SERGIOFAINSZTEIN@MSN.COM | First Class Mail And Email |
| 27855883 | ANGLER CHRONICLES, LLC | ATTN: GENERAL COUNSEL | 2243 PACIFIC AVE | STE A-107 | | COSTA MESA | CA | 92627 | | | First Class Mail |
| 27552781 | ANGLERSCHANNEL.COM | 2927 DEVINE ST STE 100 | | | | COLUMBIA | SC | 29205-1890 | | | First Class Mail |
| 27769331 | ANGLERSCHANNEL.COM LLC | ANGLERSCHANNEL.COM LLC | 2927 DEVINE STREET, SUITE 100 | | | COLUMBIA | SC | 29205 | | | First Class Mail |
| 27855884 | ANGLERSCHANNEL.COM LLC | ATTN: GENERAL COUNSEL | 2927 DEVINE STREET | SUITE 100 | | COLUMBIA | SC | 29205 | | | First Class Mail |
| 27554038 | ANGLERSCHANNEL.COM LLC | ATTN: JOHN BYRNE | 2927 DEVINE STREET, SUITE 100 | | | COLUMBIA | SC | 29205 | | JBYRNE@WHHITV.COM | First Class Mail And Email |
| 27560594 | ANGRY MOB MUSIC LLC | 3220A NEBRASKA AVENUE | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27564570 | ANHEUSER BUSCH | 2450 COLORADO AVE | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27559140 | ANIDJAR & LEVINE | 300 SE 17TH ST | | | | FORT LAUDERDALE | FL | 33316 | | | First Class Mail |
| 27557676 | ANIXTER INC | P.O. BOX 847428 | | | | DALLAS | TX | 75284 | | | First Class Mail |
| 27561183 | ANKIEL, RICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561602 | ANNA CATHERINE CONNELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559023 | ANNA ELISA BRAVO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552340 | ANNA MARIA OF AURORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558853 | ANNA R. LOGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561603 | ANNA RIBBENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561604 | ANNE MARIE PERLMUTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561605 | ANNIE LEE SABO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561606 | ANNIKA GILL TORGUSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27855885 | ANNISA CLO, LTD | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27557688 | ANNISA CLO, LTD | C/O OCORIAN TRUST (CAYMAN) LIMITED WINDWARD | 3 REGATTA OFFICE PARK P.O. BOX 1350 | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | First Class Mail |
| 27556148 | ANNUVIA | 1800 US HWY 51 N | | | | WOODRUFF | WI | 54568 | | | First Class Mail |
| 27751438 | ANOMALY PARTNERS LA LLC | 1041 N FORMOSA AVE. | FWB 5TH FLOOR | | | WEST HOLLYWOOD | CA | 90046 | | ADARLING@ANOMALY.COM | First Class Mail And Email |
| 27555824 | ANOMALY PARTNERS LA LLC | 1041 N FORMOSA AVENUE | 5TH FLOOR | | | WEST HOLLYWOOD | CA | 90046 | | | First Class Mail |
| 27554337 | ANOMALY PARTNERS LA LLC | ATTN: GENERAL COUNSEL | 1041 N FORMOSA AVE | | | WEST HOLLYWOOD | CA | 90046 | | | First Class Mail |
| 27553044 | ANSCHUTZ ENTERTAINMENT GROUP INC | 800 WEST OLYMPIC BLVD. SUITE 305 | | | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27855886 | ANSCHUTZ ENTERTAINMENT GROUP INC | 800 W OLYMPIC BOULEVARD SUITE 305 | | | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27769333 | ANTHEM ENTERTAINMENT LP D/B/A JINGLE PUNKS | ATTN: GENERAL COUNSEL | 120 BREMNER BLVD | STE 2900 | | TORONTO | ON | M5J 0A8 | CANADA | | First Class Mail |
| 27561607 | ANTHONY ALOYSIUS ANGELES JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561608 | ANTHONY ANDREW FAVIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561609 | ANTHONY DAVID HEABERLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561610 | ANTHONY E BIASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561611 | ANTHONY E RILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560372 | ANTHONY ESPERANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561612 | ANTHONY EUGENE CHROBAK JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561613 | ANTHONY EUGENE CHROBAK SR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561614 | ANTHONY G. LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561615 | ANTHONY GENE MOUNT JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555048 | ANTHONY GIASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561616 | ANTHONY JOSEPH GIORDULLO III | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 12 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561617 | ANTHONY KEITH GWYNN JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561618 | ANTHONY LANGSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561619 | ANTHONY LEN WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561620 | ANTHONY P. SARPI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561621 | ANTHONY STANLEY GROSSI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561622 | ANTHONY STEPHEN LAPANTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561623 | ANTHONY TONY PIKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561624 | ANTHONY WILLIAM JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27855887 | ANTIETAM BROADBAND | ATTN: GENERAL COUNSEL | 1000 WILLOW CIRCLE | | | HAGERSTOWN | MD | 21740 | | | First Class Mail |
| 27769334 | ANTIETAM BROADBAND | ATTN: GENERAL COUNSEL | 104 E CENTER ST | | | SIKESTON | MO | 63801 | | | First Class Mail |
| 27564442 | ANTIOCH NISSAN | 1831 AUTO CENTER DR | | | | ANTIOCH | CA | 94509 | | | First Class Mail |
| 27556313 | ANTIS ROOFING | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | First Class Mail |
| 27561625 | ANTONIO FRANK SIMONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561626 | ANTONIO N TOSTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554897 | ANTONIO RAGLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558275 | ANTONIOS MARKETING GROUP LLC | 2906 CENTER RD | | | | BRUNSWICK | OH | 44212-5663 | | | First Class Mail |
| 27558012 | ANTONIOS PIZZA | 2906 CENTER RD | | | | BRUNSWICK | OH | 44212-5663 | | | First Class Mail |
| 27561627 | ANTONY PETER HURD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556085 | ANY POINT OF VIEW INC | 4145 HAMPSTEAD RD | | | | LA CANADA | CA | 91011 | | | First Class Mail |
| 27560806 | ANYBILL FINANCIAL SERVICES INC | 800 MAINE AVENUE SW | SUITE 650 | | | WASHINGTON | DC | 20024 | | | First Class Mail |
| 27559303 | ANYTASK | 5910 LEMONA AVE | | | | SHERMAN OAKS | CA | 91411 | | | First Class Mail |
| 27553607 | ANZIVINO, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28893495 | AON COLLECTIVE INVESTMENT TRUST US0M0189C4 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28880216 | AON COLLECTIVE INVESTMENT TRUST US0M0189C4 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764015 | AON COLLECTIVE INVESTMENT TRUST US0M0189C4 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27858398 | APEX CREDIT CLO 2016 LTD | ATTN: GENERAL COUNSEL | APEX CREDIT PARTNERS | 520 MADISON AVE FL 16 | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27858401 | APEX CREDIT CLO 2018 II LTD | ATTN: GENERAL COUNSEL | APEX CREDIT PARTNERS | 520 MADISON AVE FL 16 | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27858404 | APEX CREDIT CLO 2018 LTD | ATTN: GENERAL COUNSEL | APEX CREDIT PARTNERS | 520 MADISON AVE FL 16 | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27858407 | APEX CREDIT CLO 2019 II LTD | ATTN: GENERAL COUNSEL | APEX CREDIT PARTNERS | 520 MADISON AVE FL 16 | | NEW YORK | NY | 10022 | | | First Class Mail |
| 28764016 | APEX CREDIT CLO 2019 II LTD KYOM0060L0 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27858410 | APEX CREDIT CLO 2019 LTD | ATTN: GENERAL COUNSEL | APEX CREDIT PARTNERS | 520 MADISON AVE FL 16 | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27557689 | APEX CREDIT PARTNERS | 520 MADISON AVE FL 16 | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27553092 | APEX EXCHANGE | RE:SOURCES 27-01 QUEENS PLAZA N; 3RD FL | | | | LONG ISLAND CITY | NY | 11101 | | | First Class Mail |
| 27552784 | APEX EXCHANGE - HOB | 299 W HOUSTON ST | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27552589 | APEX EXCHANGE-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552130 | APEX EXCHANGE-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552785 | APEX EXCHANGE-NETWORK EXCLUSIVE | 299 WEST HOUSTON ST | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27553615 | APPEL, ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555437 | APM MUSIC | 6255 W SUNSET BLVD | SUITE 900 | | | HOLLYWOOD | CA | 90028 | | | First Class Mail |
| 27858413 | APPALACHIAN FUNDING LLC | ATTN: GENERAL COUNSEL | 900 WEST TRADE ST. NC1-026-05-41 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 27564472 | APPLE INC | 1999 BRYAN ST STE 2575 | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 27555308 | APPLE INC | PO BOX 281877 | | | | ATLANTA | GA | 30384 | | | First Class Mail |
| 27552055 | APPLE TV | 5353 GROSVENOR BLVD | | | | LOS ANGELES | CA | 90066 | | | First Class Mail |
| 27559200 | APPLEBAUM AND STONE PLC | 3689 HARBOR LN. | | | | EAST CHINA | MI | 48054 | | | First Class Mail |
| 27555619 | APPLEBEE'S | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27553346 | APPLEGATE EDDIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559263 | APPLIANCE ALLEY | 5005 TEXAS ST SUITE 303 | | | | SAN DIEGO | CA | 92108 | | | First Class Mail |
| 27555116 | APPTENTIVE INC | 1932 1ST AVE | STE 400 | | | SEATTLE | WA | 98101-2442 | | | First Class Mail |
| 27554338 | APPTENTIVE INC | ATTN: GENERAL COUNSEL | 24 ROY ST | STE 440 | | SEATTLE | WA | 98109 | | | First Class Mail |
| 27560897 | APPTENTIVE INC | DEPT LA 22109 | | | | PASADENA | CA | 91185 | | | First Class Mail |
| 27560738 | APRES EVENT DECOR AND TENT RENTAL | 5801 CLEARWATER DRIVE | | | | MINNETONKA | MN | 55343 | | | First Class Mail |
| 27553591 | APT, SAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564180 | AQUAPROOF INC | 12097 MOSTELLER RD | | | | CINCINNATI | OH | 45241-1528 | | | First Class Mail |
| 27557690 | AQUARIAN CREDIT PARTNERS, LLC | 40 10TH AVE FL 6 | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27557164 | AQUARIUS SPORTS GROUP | 6030 DAYBREAK CIRCLE, UNIT A150-277 | | | | CLARKSVILLE | MD | 21029 | | | First Class Mail |
| 27555856 | ARAMARK HIGHER EDUCATION SERVICES, INC. | 2400 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27555939 | ARAMARK REFRESHMENT SERVICES | 13623 OTTERSON CT | #6092 | | | LIVONIA | MI | 48150 | | | First Class Mail |
| 27558661 | ARAMARK REFRESHMENT SERVICES LLC | ATTN: GENERAL COUNSEL | 13623 OTTERSON CT | STE 6092 | | LIVONIA | MI | 48150 | | | First Class Mail |
| 27554831 | ARAMARK SPORTS & ENTERTAINMENT SERVICE LLC | PO BOX 7548 | | | | PHILADELPHIA | PA | 19101 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 13 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557505 | ARAPAHOE CABLE TV | 520 NEBRASKA AVENUE | | | | ARAPAHOE | NE | 68922 | | LAURIE@ATCJET.NET | First Class Mail And Email |
| 27855888 | ARAPAHOE CABLE TV | ATTN: GENERAL COUNSEL | 524 NEBRASKA AVE | | | ARAPAHOE | NE | 68922-2832 | | | First Class Mail |
| 28111141 | ARAPAHOE COUNTY TREASURER | 5334 S PRINCE STREET | | | | LITTLETON | CO | 80120 | | LLUEBKE@ARAPAHOEGOV.COM | First Class Mail And Email |
| 27557691 | ARBY PARTNERS | 888 BOYLSTON | STE. 1600. | | | BOSTON | MA | 02199 | | | First Class Mail |
| 27556571 | ARBY'S | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27769336 | ARC EXCESS & SURPLUS, LLC | ATTN: GENERAL COUNSEL | 113 SOUTH SERVICE ROAD | | | JERICHO | NY | 11753 | | | First Class Mail |
| 27769338 | ARC EXCESS & SURPLUS, LLC | ATTN: GENERAL COUNSEL | 113 SOUTH SERVICE ROAD | P. O. BOX 9012 | | JERICHO | NY | 11759 | | | First Class Mail |
| 27769337 | ARC EXCESS & SURPLUS, LLC | ATTN: GENERAL COUNSEL | 113 SOUTH SERVICE ROAD, PO BOX 9012, | | | JERICHO | NY | 11753 | | | First Class Mail |
| 27769339 | ARC EXCESS & SURPLUS, LLC | ATTN: GENERAL COUNSEL | 113 SOUTH SERVICES ROAD | | | JERICHO | NY | 11753 | | | First Class Mail |
| 27769340 | ARC SPECIALTY BROKERAGE, LLC | ATTN: GENERAL COUNSEL | 113 SOUTH SERVICE ROAD | | | JERICHO | NY | 11753 | | | First Class Mail |
| 27555523 | ARCHETYPE SIGNMAKERS INC | 9611 JAMES AVE SOUTH | | | | BLOOMINGTON | MN | 55431 | | | First Class Mail |
| 27560931 | ARCTEK SATELITE PRODUCTIONS LLC | PO BOX 10888 | | | | WHITE BEAR LAKE | MN | 55110 | | | First Class Mail |
| 27556761 | ARENA AMERICAS | 7000 S 10TH ST | | | | OAK CREEK | WI | 53154 | | | First Class Mail |
| 27555822 | ARENA TECHNICAL RESOURCE LLC | 104 SOUTH WASHINGTON ST | | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 27769341 | ARENA TECHNICAL RESOURCES LLC | ATTN: GENERAL COUNSEL | 104 S WASHINGTON ST | | | ROCKVILLE | MD | 20850 | | | First Class Mail |
| 27557692 | ARES MANAGEMENT CORPORATION | 2000 AVE OF THE STARS 12TH FL | | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27561628 | ARIC MORLEY BRAMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27858518 | ARIES CAPITAL DESIGNATED ACTIVITY COMPANY | ATTN: GENERAL COUNSEL | ARIES CAPITAL DAC | 3RD FLOOR, KILMORE HOUSE, PARKLANE, SPENCER DOCK | | DUBLIN | | | IRELAND | | First Class Mail |
| 27561629 | ARIK HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561630 | ARIK JACOB FREEMAN ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764658 | ARINI CREDIT MASTER FUND LIMITED KYOM008012 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764559 | ARISTEIA MASTER LP KY1L409319 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769342 | ARIZONA BOARD OF REGENTS FOR AND ON BEHALF OF ARIZONA STATE UNIVERSITY | ATTN: GENERAL COUNSEL | 555 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 27552369 | ARIZONA COYOTES | 8465 N PIMA RD | STE 100 | | | SCOTTSDALE | AZ | 85258-4490 | | | First Class Mail |
| 27559507 | ARIZONA COYOTES | 8465 N PIMA ROAD | SUITE 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 27552177 | ARIZONA COYOTES | 9400 W MARYLAND AVE | | | | GLENDALE | AZ | 85305-3114 | | | First Class Mail |
| 27557314 | ARIZONA DEPARTMENT OF EDUCATION | 2777 E CAMELBACK RD STE 300 | | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 27555397 | ARIZONA DIAMONDBACKS | 401 E JEFFERSON ST | | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 27560640 | ARIZONA DIAMONDBACKS FOUNDATION INC | 401 E JEFFERSON ST | | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 27556593 | ARIZONA FINANCIAL CREDIT UNION | 333 N 44TH ST | | | | PHOENIX | AZ | 85008-6568 | | | First Class Mail |
| 27557312 | ARIZONA GOVERNORS OFFICE | 2777 E CAMELBACK RD STE 300 | | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 27558022 | ARIZONA LOTTERY | 3550 N CENTRAL AVE STE 1710 | | | | PHOENIX | AZ | 85012 | | | First Class Mail |
| 27557311 | ARIZONA PUBLIC SERVICE | 2777 E CAMELBACK RD STE 300 | | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 27555439 | ARIZONA SPORTS FOUNDATION | FIESTA BOWL TICKET OFFICE | 7135 E. CAMELBACK RD. | | | SCOTTSDALE | AZ | 85251 | | | First Class Mail |
| 27557313 | ARIZONA STATE UNIVERSITY | 2777 E CAMELBACK RD STE 300 | | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 27561017 | ARIZONA STATE UNIVERSITY | SANDY MANCILLA RANNOW, DIRECTOR | WALTER CRONKITE SCHOOL OF JOURNALISM&MASS | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 27552867 | ARK MARKETING | 4218 CONNER CT | | | | SAN DIEGO | CA | 92117-4302 | | | First Class Mail |
| 27553100 | ARKANSAS DEPARTMENT OF LABOR | ATTN: LEON JONES JR., DIRECTOR OF LABOR | 10421 W MARKHAM ST | | | LITTLE ROCK | AR | 72205 | | | First Class Mail |
| 27558255 | ARMADA STRATEGIES | 2637 E ATLANTIC BLVD SUITE #43878 | | | | POMPANO BEACH | FL | 33662 | | | First Class Mail |
| 27556029 | ARMAGEDDON BEACHPARTY | 1517 PUTNAM ST | | | | DETROIT | MI | 48208 | | | First Class Mail |
| 27855889 | ARMSTRONG UTILITIES INC | ATTN: GENERAL COUNSEL | 1 ARMSTRONG PL | | | BUTLER | PA | 16001-1988 | | | First Class Mail |
| 27769343 | ARMSTRONG UTILITIES INC | ATTN: GENERAL COUNSEL | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 27769344 | ARMSTRONG UTILITIES INC | ATTN: GENERAL COUNSEL | 3200 BIDDLE AVE, STE 200 | | | WYANDOTTE | MI | 48192 | | | First Class Mail |
| 27557506 | ARMSTRONG UTILITIES, INC. | ONE ARMSTRONG PLACE | | | | BUTLER | PA | 16001 | | KPROUDFOOT@AGOC.COM | First Class Mail And Email |
| 27561184 | ARMSTRONG, CLAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561185 | ARMSTRONG, DEREK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554839 | ARNOLDS ENVIRONMENTAL SERVICES INC | PO BOX 80353 | | | | SAUKVILLE | WI | 53080 | | | First Class Mail |
| 27557244 | ARO EFFECT MARKETING LLC | PO BOX 33 | | | | CANFIELD | OH | 44406 | | | First Class Mail |
| 27769345 | ARRIS (FKA MOTOROLA) | ATTN: GENERAL COUNSEL | 4006 W LOOP 289 | | | LUBBOCK | TX | 79407 | | | First Class Mail |
| 27855890 | ARRIS (FKA MOTOROLA) | ATTN: GENERAL COUNSEL | 500 W MONROE ST | STE 4400 | | CHICAGO | IL | 60661-3781 | | | First Class Mail |
| 27554694 | ARROW SKAGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560823 | ART SIGN & LIGHTING | 835 NW 6TH AVE | | | | FT. LAUDERDALE | FL | 33311 | | | First Class Mail |
| 27561631 | ARTHUR FRANK ARECHIGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561632 | ARTHUR JOSEPH MOLITOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561633 | ARTHUR JULIUS COLE JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556168 | ARTHUR MELVIN SPANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557509 | ARTHUR MUTUAL TELEPHONE | 21980 STATE ROUTE 637 | | | | DEFIANCE | OH | 43512 | | ACCOUNTING@ARTELCO.NET | First Class Mail And Email |
| 27561634 | ARTHUR PRASSE FERRARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561635 | ARTHUR RUSSELL TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557652 | ARTIS CARLTON MCKINLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769346 | ARTISTS FIRST MUSIC GROUP | ATTN: GENERAL COUNSEL | 4644 BALBOA AVE | | | ENCINO | CA | 91316 | | | First Class Mail |
| 27560680 | ARTISTS FIRST MUSIC LLC | 4644 BALBOA AVE | | | | ENCINO | CA | 91316 | | | First Class Mail |
| 27561636 | ARTURO M AGUIRRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27855891 | ARTURO R MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556285 | ASA BIG-AIR TRIPLES | 201 N RIVERSIDE DR | | | | INDIALANTIC | FL | 32903-4274 | | | First Class Mail |
| 27552717 | ASA ENTERTAINMENT LLC | 201 N RIVERSIDE DR | | | | INDIALANTIC | FL | 32903-4274 | | | First Class Mail |
| 27555975 | ASAP DIGITAL PRINTING | 911 LAKE HAVASU AVE N STE 103 | | | | LAKE HAVASU | AZ | 86403 | | | First Class Mail |
| 27560625 | ASAP SYSTEMS | 355 PIERCY ROAD | | | | SAN JOSE | CA | 95138 | | | First Class Mail |
| 27769261 | ASCAP | 250 WEST 57TH STREET | | | | NEW YORK | NY | 10107 | | | First Class Mail |
| 27555229 | ASCAP | ATTN: JACKSON WAGENER | 250 WEST 57TH STREET | | | NEW YORK | NY | 10107 | | JWAGENER@ASCAP.COM | First Class Mail And Email |
| 27555653 | ASCENSION | 4600 EDMUNDSON ROAD | | | | ST. LOUIS | MO | 63134 | | | First Class Mail |
| 27552883 | ASCENSION HEALTH | 4600 EDMUNDSON ROAD | | | | ST. LOUIS | MO | 63134 | | | First Class Mail |
| 27557493 | ASCOT SPECIALTY INSURANCE COMPANY | 55 W 46TH STREET | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27769347 | ASCOT SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 55 W. 46TH STREET, 26TH FLOOR | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27561186 | ASHBROCK, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561187 | ASHBY, ANDREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553898 | ASHE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552662 | ASHER MEDIA | 15303 DALLAS PARKWAY STE 760 | | | | ADDISON | TX | 75001 | | | First Class Mail |
| 27558171 | ASHER MEDIA-ADDISON | 14131 MIDWAY RD, SUITE 630 | | | | ADDISON | TX | 75001 | | | First Class Mail |
| 27855892 | ASHLAND HOME NET | ATTN: GENERAL COUNSEL | 485 E MAIN ST | | | ASHLAND | OR | 97520 | | | First Class Mail |
| 27561637 | ASHLEY ANNE LUKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27551892 | ASHLEY FURNITURE HOMESTORE | 140 E HINKS LANE | | | | SIOUX FALLS | SD | 57104-0434 | | | First Class Mail |
| 27561638 | ASHLEY LYNN PICKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561639 | ASHLEY MARIE COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561640 | ASHLEY MOORE HINTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561641 | ASHLEY NICHOLE SHAHAHMADI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556169 | ASHLYN GONZAGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554961 | ASIA D. WALTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764560 | ASIG INTERNATIONAL LIMITED KY0M0041H8 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552914 | ASO ADVERTISING | 590 MIMOSA BLVD | STE 210 | | | ROSWELL | GA | 30075-5083 | | | First Class Mail |
| 27553590 | ASSAF, ALEXANDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556643 | ASSEMBLY | ONE WORLD TRADE CENTER | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27552590 | ASSEMBLY-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552122 | ASSEMBLY-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552763 | ASSEMBLY-SOUTHFIELD | 25900 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | | | First Class Mail |
| 27559314 | ASSET MARKETING SERVICES | 601 CARLSON PARKWAY STE 110 | | | | MINNETONKA | MN | 55305 | | | First Class Mail |
| 27556979 | ASSOCIATED BANK | 400 FIRST AVE N, SUITE 700 | | | | MINNEAPOLIS | MN | 55401 | | | First Class Mail |
| 27557494 | ASSOCIATED INDUSTRIES INSURANCE COMPANY, INC. | 901 W YAMATO RD | | | | BOCA RATON | FL | 33431-4412 | | | First Class Mail |
| 27555801 | ASSOCIATED PRESS BROADCAST SVCS | PO BOX 414212 | | | | BOSTON | MA | 02241-4212 | | | First Class Mail |
| 27769348 | ASSURANT, DBA AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | ATTN: GENERAL COUNSEL | 11222 QUAIL ROOST DR. | | | MIAMI | FL | 33157 | | | First Class Mail |
| 27557693 | ASSURED INVESTMENT MANAGEMENT LLC | 1633 BROADWAY 25TH FL | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 27557511 | ASTOUND - ENTOUCH SYSTEMS, INC. | 11011 RICHMOND | SUITE 400 | | | HOUSTON | TX | 77042 | | INVOICES@ENTOUCHSYSTEMS.NET | First Class Mail And Email |
| 27557513 | ASTOUND - RADIATE HOLDCO, LLC | 650 COLLEGE ROAD E | SUITE 3100 | | | PRINCETON | NJ | 08540 | | CAMAAL.COLLYMORE@RCN.NET | First Class Mail And Email |
| 27557512 | ASTOUND - RADIATE HOLDCO, LLC | | | | | | | | | PROGRAMMING.OPS@RCN.NET | Email |
| 27557514 | ASTOUND - RCN TELECOM SERVICES INC | 650 COLLEGE ROAD E | SUITE 3100 | | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 27555584 | ASTOUND BROADBAND | 650 COLLEGE ROAD EAST | SUITE 3100 | | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 27560706 | ASTRO AIR INC | 518 INDUSTRIAL AVE BAY 6 | | | | BOYNTON BEACH | FL | 33426 | | | First Class Mail |
| 27556886 | ASTRO AIR INC | ATTN: GENERAL COUNSEL | 518 INDUSTRIAL AVE | STE 6 | | BOYNTON BEACH | FL | 33426 | | CARLOS@ASTROAIRINC.COM | First Class Mail And Email |
| 27855909 | AT & T SERVICES INC | AT & T SERVICES, INC. | 2230 EAST IMPERIAL HIGHWAY | ATTN: SENIOR VICE PRESIDENT, LEGAL | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27855910 | AT & T SERVICES INC | AT & T SERVICES, INC. | 2260 EAST IMPERIAL HIGHWAY | ATTN: CONTENT AND PROGRAMMING LEGAL DEPARTMENT | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27769368 | AT & T SERVICES INC | ATTN: PATT BRATTON, CFO | 3 BATTERYMARCH PARK #200 | | | QUINCY | MA | 02169 | | | First Class Mail |
| 27551887 | AT AND T SPORTSNET-HOUSTON | 1201 SAN JACINTO ST STE 200 | | | | HOUSTON | TX | 77002-6930 | | | First Class Mail |
| 27564300 | AT&T | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557485 | AT&T | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | | | First Class Mail |
| 27559143 | AT&T | ATTN: KAREN CAVAGNARO | AT&T LAW GROUP | ONE AT&T WAY - ROOM 3A 148 | | BEDSMINSTER | NJ | 07921 | | KM1426@ATT.COM | First Class Mail And Email |
| 27557670 | AT&T | P.O. BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | | | First Class Mail |
| 27555476 | AT&T | PO BOX 5076 | | | | CAROL STREAM | IL | 60197 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 15 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556583 | AT&T BUSINESS SOLUTIONS | 208 S. AKARD ST. | | | | DALLAS | TX | 75202 | | | First Class Mail |
| 27564461 | AT&T CONSUMER-OPTIMUM | 195 BROADWAY 29TH FLOOR | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27876893 | AT&T CORP | 6000 LAS COLINAS BLVD | | | | IRVING | TX | 75039-4216 | | | First Class Mail |
| 27558639 | AT&T CORP | ATTN: DYKE HOLBROOK | 534 ARMORY PL | | | LOUISVILLE | KY | 40203 | | | First Class Mail |
| 27769356 | AT&T CORP | ATTN: GENERAL COUNSEL | 534 ARMORY PL | | | LOUISVILLE | KY | 40203 | | | First Class Mail |
| 27554481 | AT&T CORP | ATTN: GENERAL COUNSEL | ONE AT&T WAY | | | BEDMINSTER | NJ | 07921 | | | First Class Mail |
| 27552097 | AT&T CORP | ATTN: MASTER AGREEMENT SUPPORT TEAM | ONE AT&T WAY | | | BEDMINSTER | NJ | 07921-0752 | | MAST@ATT.COM | First Class Mail And Email |
| 27876202 | AT&T CORP | C/O AT&T SERVICE, INC | KAREN A. CAVAGNARO-LEAD PARALEGAL | ONE AT&T WAY | ROOM 3A 104 | BEDMINSTER | NJ | 07921 | | | First Class Mail |
| 27876166 | AT&T CORP | C/O AT&T SERVICES, INC | KAREN A. CAVAGNARO-LEAD PARALEGAL | ONE AT&T WAY, ROOM 3A 104 | | BEDMINSTER | NJ | 07921 | | KM1426@ATT.COM | First Class Mail And Email |
| 27876892 | AT&T CORP | MELISSA L DUNLAP | BANKRUPTCY REPRESENTATIVE | 208 S. AKARD STREET | | DALLAS | TX | 75202 | | MD741F@ATT.COM | First Class Mail And Email |
| 27558640 | AT&T CORP | | | | | | | | | HH3217@ATT.COM | Email |
| 27564460 | AT&T DTV-OPTIMUM | 195 BROADWAY 29TH FLOOR | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27769357 | AT&T INC | ATTN: GENERAL COUNSEL | 610 BROADWAY | | | IMPERIAL | NE | 69033-3136 | | | First Class Mail |
| 27855901 | AT&T INC | ATTN: ROBERT THUN, SVP, CONTENT & PROGRAMMING | 2230 EAST IMPERIAL HIGHWAY | 12TH FLOOR | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27557922 | AT&T MOBILITY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560981 | AT&T MOBILITY | PO BOX 6463 | | | | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 27554486 | AT&T SERVICES INC | ATTN: CONTENT AND PROGRAMMING LEGAL DEPARTMENT | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27855911 | AT&T SERVICES INC | ATTN: CONTENT AND PROGRAMMING LEGAL DEPARTMENT | 2260 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27558621 | AT&T SERVICES INC | ATTN: DANIEL YORK | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27769358 | AT&T SERVICES INC | ATTN: DANIEL YORK, CHIEF CONTENT OFFICER | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27769359 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 101 5TH ST E | STE 2100 | | ST PAUL | MN | 55101 | | | First Class Mail |
| 27855902 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 1025 LENOX PARK BLVD 5TH FLOOR CS62 | | | ATLANTA | GA | 30319 | | | First Class Mail |
| 27769360 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714-3581 | | | First Class Mail |
| 27855903 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 1880 CENTURY PARK EAST | SUITE 1101 | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27855904 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 18880 CENTURY PARK EAST SUITE 1101 | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27558625 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27558618 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | LA5/MS N340 | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27855905 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27855906 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 2260 E. IMPERIAL HWY., LA5/MS N340 | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27769362 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 250 NORTH HIGHLAND AVE | | | JACKSON | TN | 38301 | | | First Class Mail |
| 27769363 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | | | First Class Mail |
| 27769364 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 3701 COMMUNICATIONS WAY | | | EVANSVILLE | IN | 47715 | | | First Class Mail |
| 27855907 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 4119 BROADWAY | ROOM 650A16 | | SAN ANTONIO | TX | 78215 | | | First Class Mail |
| 27855908 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | 530 MCCULLOUGH | | | SAN ANTONIO | TX | 78215 | | | First Class Mail |
| 27769365 | AT&T SERVICES INC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27769366 | AT&T SERVICES INC | ATTN: GREG RIGDON, PRESIDENT, CONTENT ACQUISITION | ONE COMCAST CENTER, 1701 JFK BOULEVARD | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27855912 | AT&T SERVICES INC | ATTN: IP VIDEO COUNSEL | 1025 LENOX PARK BLVD | 5TH FLOOR | CS62 | ATLANTA | GA | 30319-5309 | | | First Class Mail |
| 27855913 | AT&T SERVICES INC | ATTN: IP VIDEO COUNSEL | 1880 CENTURY PARK E. | SUITE 1101 | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27769367 | AT&T SERVICES INC | ATTN: MR. RANDY SEJEN, SENIOR DIRECTOR, PROGRAMMING AND STRATEGIC ANALYSIS | 210 EAST EARL DRIVE | | | PHOENIX | AZ | 85012 | | | First Class Mail |
| 27855914 | AT&T SERVICES INC | ATTN: NOTICE ADMINISTRATOR | 4119 BROADWAY | ROOM 650A16 | | SAN ANTONIO | TX | 78209 | | | First Class Mail |
| 27769369 | AT&T SERVICES INC | ATTN: PRESIDENT AND CEO | 11200 CORPORATE AVENUE | | | LENEXA | KS | 66219 | | | First Class Mail |
| 27855915 | AT&T SERVICES INC | ATTN: PRESIDENT CONTENT & ADVERTISING SALES | 1880 CENTURY PARK E | STE 1101 | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27769370 | AT&T SERVICES INC | ATTN: SCOTT ABBOTT | 3 HIGH RIDGE PARK | | | STAMFORD | CT | 06905 | | | First Class Mail |
| 27552087 | AT&T SERVICES INC | ATTN: SENIOR VICE PRESIDENT, LEGAL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27855916 | AT&T SERVICES INC | ATTN: SENIOR VICE PRESIDENT, LEGAL | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27855917 | AT&T SERVICES INC | ATTN: SR. CONTRACT MANAGER | 4119 BROADWAY | ROOM 650A16 | | SAN ANTONIO | TX | 78215 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 16 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769371 | AT&T SERVICES INC | ATTN: TOM MONTEMAGNO, VICE PRESIDENT PROGRAMMING | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714-3581 | | | First Class Mail |
| 27769372 | AT&T SERVICES INC | KWTV-V | ATTN: GENERAL COUNSEL | 100 WEST MAIN, STE 100 | | OKLAHOMA | OK | 73102 | | | First Class Mail |
| 27559531 | AT&T SERVICES, INC. | 211 S AKARD ST | | | | DALLAS | TX | 75202 | | | First Class Mail |
| 27560553 | AT&T SPORTSNET PITTSBURGH LLC | 2711 CENTERVILLE ROAD | SUITE 400 | | | WILMINGTON | DE | 19808 | | | First Class Mail |
| 27560552 | AT&T SPORTSNET ROCKY MOUNTAIN LLC | 2711 CENTERVILLE RD | #400 | | | WILMINGTON | DE | 19808 | | | First Class Mail |
| 27560970 | AT&T TELECONFERENCE SERVICES | PO BOX 5002 | | | | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 27559647 | AT&T U-VERSE | 211 SOUTH AKARD 1450.47 | | | | DALLAS | TX | 75202 | | JZ4914@ATT.COM | First Class Mail And Email |
| 27559652 | AT&T U-VERSE | 2260 E. IMPERIAL HIGHWAY | | | | EL SEGUNDO | CA | 90245 | | VM645C@ATT.COM | First Class Mail And Email |
| 27556585 | AT&T WIRED DRTV | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557684 | ATALAYA CAPITAL TELOS, LLC | 780 3RD AVENUE 27TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27556590 | ATCHINSON FORD | 332 S MAIN | | | | PLYMOUTH | MI | 48170 | | | First Class Mail |
| 27769350 | ATHLETES UNLIMITED LLC | 888 7TH AVENUE | | | | NEW YORK | NY | 10106 | | | First Class Mail |
| 27554010 | ATHLETES UNLIMITED LLC | ATTN: CHERI KEMPF | 888 7TH AVENUE | | | NEW YORK | NY | 10106 | | CHERI@AUPROSPORTS.COM | First Class Mail And Email |
| 27552022 | ATHLETIC, THE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557522 | ATI NETWORKS | PO BOX 1558 | 344 S. CEDAR ST | | | KALKASKA | MI | 49646 | | JSCHULTZ@ATINETWORKS.NET | First Class Mail And Email |
| 27769351 | ATI NETWORKS INC | ATTN: GENERAL COUNSEL | 159 WEST 2ND ST | | | LACENTER | KY | 42056 | | | First Class Mail |
| 27855893 | ATI NETWORKS INC | ATTN: GENERAL COUNSEL | 344 S CEDAR ST | | | KALKASKA | MI | 49646 | | | First Class Mail |
| 27855895 | ATKINS CABLEVISION | ATTN: JERRY SPAIGHT | 85 MAIN AVE ATKINS | | | ATKINS | IA | 52206 | | | First Class Mail |
| 27855894 | ATKINS CABLEVISION INC | ATTN: JERRY SPAIGHT, MANAGER | 85 MAIN AVE | | | ATKINS | IA | 52206 | | | First Class Mail |
| 27552896 | ATKINS GROUP, THE | 501 SOLEDAD | | | | SAN ANTONIO | TX | 78205 | | | First Class Mail |
| 27553593 | ATKINS, CHRISTINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554788 | ATLANTA BRAVES | PO BOX 723009 | | | | ATLANTA | GA | 31139 | | | First Class Mail |
| 27560791 | ATLANTA BRAVES FOUNDATION | 755 BATTERY AVENUE SE | | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 27559117 | ATLANTA BUICK GMC LMA | 27-01 QUEENS PLAZA NORTH 3RD FLOOR | | | | LONG ISLAND CITY | NY | 11101 | | | First Class Mail |
| 27559118 | ATLANTA CADILLAC LMA | 27-01 QUEENS PLAZA NORTH 3RD FLOOR | | | | LONG ISLAND CITY | NY | 11101 | | | First Class Mail |
| 27556467 | ATLANTA HAWKS | 101 MARIETTA ST NW#1900 | | | | ATLANTA | GA | 30303 | | | First Class Mail |
| 27554280 | ATLANTA HAWKS LP | ATTN: T SCOTT WILKINSON, EXECUTIVE VICE PRESIDENT, CHIEF LEGAL OFFICER & ASSISTANT GENERAL MANAGER | 101 MARIETTA ST | STE 1900 | | ATLANTA | GA | 30303 | | | First Class Mail |
| 27554502 | ATLANTA HAWKS LP | KATTEN MUCHIN ROSENMAN LLP | ATTN: ADAM KLEIN, PARTNER | 525 W MONROE ST | | CHICAGO | IL | 60661-3693 | | ADAM.KLEIN@KATTENLAW.COM | First Class Mail And Email |
| 27855896 | ATLANTA HAWKS, L.P. | ATTN: GENERAL COUNSEL | ADAM R. KLEIN- PARTNER | 525 W. MONROE STREET | | CHICAGO | IL | 60661-3693 | | | First Class Mail |
| 27875690 | ATLANTA HAWKS, L.P. | ATTN: SCOTT WILKINSON | 101 MARIETTA STREET | SUITE 1900 | | ATLANTA | GA | 30030 | | SCOTT.WILKINSON@HAWKS.COM | First Class Mail |
| 28141256 | ATLANTA HAWKS, L.P. | ATTN: SCOTT WILKINSON | EVP & CLO | 101 MARIETTA STREET, SUITE 1900 | | ATLANTA | GA | 30303 | | SCOTT.WILKINSON@HAWKS.COM; JANICE.BROOKS-PATTON@KATTEN.COM | First Class Mail And Email |
| 27855897 | ATLANTA HAWKS, LP | ATTN: GENERAL COUNSEL | ATLANTA HAWKS | 101 MARIETTA STREET, SUITE 1900 | | ATLANTA | GA | 30303 | | | First Class Mail |
| 27559481 | ATLANTA HAWKS, LP | T. SCOTT WILKINSON | 101 MARIETTA | SUIT 1900 | | ATLANTA | GA | 30303 | | | First Class Mail |
| 27556090 | ATLANTA MAGAZINE LLC | 5901-A PEACHTREE DUNWOODY RD NE | SUITE 350 | | | ATLANTA | GA | 30328 | | | First Class Mail |
| 27556869 | ATLANTA NATIONAL LEAGUE BASEBALL CLUB INC | ATTN: DEREK SCHILLER, EXECUTIVE VICE PRESIDENT OF SALES AND MARKETING | ATLANTA BRAVES | TURNER FIELD | 755 HANK AARON DR | ATLANTA | GA | 30315 | | DEREK.SCHILLER@BRAVES.COM | First Class Mail And Email |
| 27769353 | ATLANTA NATIONAL LEAGUE BASEBALL CLUB INC | ATTN: DEREK SCHILLER, EXECUTIVE VICE PRESIDENT OF SALES AND MARKETING | TURNER FIELD | 755 HANK AARON DR | | ATLANTA | GA | 30315 | | | First Class Mail |
| 27554422 | ATLANTA NATIONAL LEAGUE BASEBALL CLUB INC | ATTN: GREGORY J HELLER, SENIOR VICE PRESIDENT & GENERAL COUNSEL | ATLANTA BRAVES | TURNER FIELD | 755 HANK AARON DR | ATLANTA | GA | 30315 | | GREG.HELLER@BRAVES.COM | First Class Mail And Email |
| 27559505 | ATLANTA NATIONAL LEAGUE BASEBALL CLUB, INC | DEREK SCHILLER | 755 HANK AARON DRIVE | | | ATLANTA | GA | 30315 | | | First Class Mail |
| 27855898 | ATLANTA NATIONAL LEAGUE BASEBALL CLUB, INC./ATLANTA BRAVES | ATTN: DEREK SCHILLER, EXECUTIVE VICE PRESIDENT OF SALES AND MARKETING | TURNER FIELD | 755 HANK AARON DRIVE | | ATLANTA | GA | 30315 | | DEREK.SCHILLER@BRAVES.COM | First Class Mail And Email |
| 27855899 | ATLANTA NATIONAL LEAGUE BASEBALL CLUB, INC./ATLANTA BRAVES | ATTN: GREGORY J. HELLER, ESQ., SENIOR VICE PRESIDENT & GENERAL COUNSEL | TURNER FIELD | 755 HANK AARON DRIVE | | ATLANTA | GA | 30315 | | | First Class Mail |
| 27875621 | ATLANTA NATIONAL LEAGUE BASEBALL CLUB, LLC | ATTN: JILL ROBINSON, EXECUTIVE VP, CHIEF FINANCIAL | 755 BATTERY AVE. | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 27873679 | ATLANTA NATIONAL LEAGUE BASEBALL CLUB, LLC | BAKER & HOSTETLER LLP | JIMMY D. PARRISH | 200 S. ORANGE AVE., SUITE 2300 | | ORLANDO | FL | 32801 | | JPARRISH@BAKERLAW.COM; MVANDERWEIDE@BAKERLAW.COM | First Class Mail And Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 17 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556495 | ATLANTA SPORTS COUNCIL | 191 PEACHTREE ST NE SUITE 3400 | | | | ATLANTA | GA | 30303 | | | First Class Mail |
| 27556630 | ATLANTA UNITED FC | 1 AMB DR NW | | | | ATLANTA | GA | 30313-1501 | | | First Class Mail |
| 27552006 | ATLANTA UNITED FC | 3223 HOWELL MILL ROAD | | | | ATLANTA | GA | 30327 | | | First Class Mail |
| 27558604 | ATLANTA UNITED FC | ATTN: CHIEF REVENUE OFFICER | 3223 HOWELL MILL RD | | | ATLANTA | GA | 30327 | | TZULAWSKI@AMBSE.COM | First Class Mail And Email |
| 27554458 | ATLANTA UNITED FC | ATTN: GENERAL COUNSEL | 3223 HOWELL MILL RD | | | ATLANTA | GA | 30327 | | MEGAN@AMBFO.COM | First Class Mail And Email |
| 27564106 | ATLANTA UNITED FC-ATLANTA | 1 AMB DR NW | | | | ATLANTA | GA | 30313-1501 | | | First Class Mail |
| 27557416 | ATLANTA UNITED FOOTBALL CLUB LLC | 1 AMB DRIVE NW | | | | ATLANTA | GA | 30313 | | | First Class Mail |
| 27552207 | ATLANTIC 10 CONFERENCE | 11827 CANON BLVD. | SUITE 200 | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 27554373 | ATLANTIC 10 CONFERENCE | ATTN: GENERAL COUNSEL | 11827 CANON BLVD | STE 200 | | NEWPORT NEWS | VA | 23606 | | | First Class Mail |
| 27556625 | ATLANTIC BROADBAND | ONE WORLD TRADE CENTER FLOOR 67 | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27559653 | ATLANTIC BROADBAND FINANCE, LLC | 2 BATTERYMARCH PARK | SUITE 205 | | | QUINCY | MA | 02169 | | JWEI@ATLANTICBB.COM | First Class Mail And Email |
| 27552363 | ATLANTIC COASTAL EQUIPMENT | 922 LONGWOOD DR | | | | RICHMOND HILL | GA | 31324-6461 | | | First Class Mail |
| 27555994 | ATLANTIC HARDWARE SUPPLY LLC | PO BOX 7 | | | | WALDORF | MD | 20604 | | | First Class Mail |
| 27855900 | ATLANTIC TELEPHONE MEMBERSHIP CORP | ATTN: GENERAL COUNSEL | 640 WHITEVILLE RD NW | | | SHALLOTTE | NC | 28470-6503 | | | First Class Mail |
| 27522995 | ATLANTINO LLC | 7900 HARBOR ISLAND DR APT 509 | | | | NORTH BAY VILLAGE | FL | 33141-4282 | | | First Class Mail |
| 27560361 | ATLAS MUSIC PUBLISHING PARTNERSHIP LLC | 1225 16TH AVE SOUTH | | | | NASHVILLE-DAVIDSON | TN | 37212 | | | First Class Mail |
| 27561039 | ATLAS SENIOR LOAN FUND LTD | WINDWARD 3 | REGATTA OFFICE PARK | | | GRAND CAYMAN | | KY1-1108 | GRAND CAYMAN | | First Class Mail |
| 27560406 | ATLAS TALENT AGENCY INC | 15 EAST 32ND STREET 6TH FLOOR | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 27552500 | ATTORNEY DAVID GRUBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552017 | ATTORNEY DAVID GRUBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559541 | ATTORNEY GENERAL - ALABAMA | ATTN: STEVE MARSHALL | P.O. BOX 300152 | | | MONTGOMERY | AL | 36130-0152 | | | First Class Mail |
| 27557443 | ATTORNEY GENERAL - ARIZONA | ATTN: KRIS MAYES | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004-2926 | | AGINFO@AZAG.GOV | First Class Mail And Email |
| 27557444 | ATTORNEY GENERAL - ARKANSAS | ATTN: TIM GRIFFIN | 323 CENTER ST. | SUITE 200 | | LITTLE ROCK | AR | 72201-2610 | | | First Class Mail |
| 27557445 | ATTORNEY GENERAL - CALIFORNIA | ATTN: ROB BONTA | P.O. BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | | BANKRUPTCY@COAG.GOV | First Class Mail And Email |
| 27557446 | ATTORNEY GENERAL - COLORADO | ATTN: PHIL WEISER | RALPH L. CARR COLORADO JUDICIAL CENTER | 1300 BROADWAY, 10TH FLOOR | | DENVER | CO | 80203 | | | First Class Mail |
| 27557447 | ATTORNEY GENERAL - DELAWARE | ATTN: KATHY JENNINGS | CARVEL STATE OFFICE BLDG. | 820 N. FRENCH ST. | | WILMINGTON | DE | 19801 | | ATTORNEY.GENERAL@STATE.DE.US | First Class Mail And Email |
| 27557448 | ATTORNEY GENERAL - DISTRICT OF COLUMBIA | ATTN: BRIAN SCHWALB | US DEPT OF JUSTICE | 950 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20530-0001 | | | First Class Mail |
| 27557449 | ATTORNEY GENERAL - FLORIDA | ATTN: ASHLEY MOODY | THE CAPITOL, PL 01 | | | TALLAHASSEE | FL | 32399-1050 | | | First Class Mail |
| 27557450 | ATTORNEY GENERAL - GEORGIA | ATTN: CHRIS CARR | 40 CAPITAL SQUARE, SW | | | ATLANTA | GA | 30334-1300 | | | First Class Mail |
| 27557451 | ATTORNEY GENERAL - HAWAII | ATTN: ANNE E. LOPEZ | 425 QUEEN ST. | | | HONOLULU | HI | 96813 | | HAWAIIAG@HAWAII.GOV | First Class Mail And Email |
| 27557452 | ATTORNEY GENERAL - ILLINOIS | ATTN: KWAME RAOUL | 100 WEST RANDOLPH STREET | | | CHICAGO | IL | 60601 | | WEBMASTER@ATG.STATE.IL.US | First Class Mail And Email |
| 27557453 | ATTORNEY GENERAL - INDIANA | ATTN: TODD ROKITA | INDIANA GOVERNMENT CENTER SOUTH | 302 W. WASHINGTON ST., 5TH FLOOR | | INDIANAPOLIS | IN | 46204 | | INFO@ATG.IN.GOV | First Class Mail And Email |
| 27559542 | ATTORNEY GENERAL - IOWA | ATTN: BRENNA BIRD | 1305 E. WALNUT STREET | | | DES MOINES | IA | 50319 | | WEBTEAM@AG.IOWA.GOV | First Class Mail And Email |
| 27559543 | ATTORNEY GENERAL - KANSAS | ATTN: KRIS KOBACH | 120 SW 10TH AVE., 2ND FLOOR | | | TOPEKA | KS | 66612-1597 | | | First Class Mail |
| 27559544 | ATTORNEY GENERAL - KENTUCKY | ATTN: DANIEL CAMERON | 700 CAPITOL AVENUE, SUITE 118 | | | FRANKFORT | KY | 40601 | | | First Class Mail |
| 27559545 | ATTORNEY GENERAL - LOUISIANA | ATTN: JEFF LANDRY | P.O. BOX 94095 | | | BATON ROUGE | LA | 70804-4095 | | CONSUMERINFO@AG.STATE.LA.US | First Class Mail And Email |
| 27559546 | ATTORNEY GENERAL - MARYLAND | ATTN: ANTHONY G. BROWN | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202-2202 | | OAG@OAG.STATE.MD.US | First Class Mail And Email |
| 27559547 | ATTORNEY GENERAL - MICHIGAN | ATTN: DANA NESSEL | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W. OTTAWA ST. | P.O. BOX 30212 | LANSING | MI | 48909-0212 | | MIAG@MICHIGAN.GOV | First Class Mail And Email |
| 27559548 | ATTORNEY GENERAL - MINNESOTA | ATTN: KEITH ELLISON | 1400 BREMER TOWER | 445 MINNESOTA STREET | | ST. PAUL | MN | 55101-2131 | | | First Class Mail |
| 27559549 | ATTORNEY GENERAL - MISSOURI | ATTN: ANDREW BAILEY | SUPREME COURT BUILDING | 207 W. HIGH ST. | | JEFFERSON CITY | MO | 65102 | | ATTORNEY.GENERAL@AGO.MO.GOV | First Class Mail And Email |
| 27559550 | ATTORNEY GENERAL - NEBRASKA | ATTN: MIKE HILGERS | 2115 STATE CAPITOL | 2ND FL, RM 2115 | | LINCOLN | NE | 68509-8920 | | AGO.INFO.HELP@NEBRASKA.GOV | First Class Mail And Email |
| 27559551 | ATTORNEY GENERAL - NEVADA | ATTN: AARON D. FORD | 100 NORTH CARSON STREET | | | CARSON CITY | NV | 89701 | | AGINFO@AG.NV.GOV | First Class Mail And Email |
| 27559552 | ATTORNEY GENERAL - NEW MEXICO | ATTN: RAUL TORREZ | P.O. DRAWER 1508 | | | SANTA FE | NM | 87504-1508 | | | First Class Mail |
| 27555404 | ATTORNEY GENERAL - NEW YORK | ATTN: LETITIA A. JAMES | THE CAPITOL | | | ALBANY | NY | 12224-0341 | | | First Class Mail |
| 27555405 | ATTORNEY GENERAL - NORTH CAROLINA | ATTN: JOSH STEIN | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 | | | First Class Mail |
| 27555406 | ATTORNEY GENERAL - NORTH DAKOTA | ATTN: DREW WRIGLEY | STATE CAPITOL | 600 E BOULEVARD AVE DEPT 125 | | BISMARCK | ND | 58505-0040 | | NDAG@ND.GOV | First Class Mail And Email |
| 27555407 | ATTORNEY GENERAL - OHIO | ATTN: DAVE YOST | 30 E. BROAD ST., 14TH FLOOR | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 27555408 | ATTORNEY GENERAL - OKLAHOMA | ATTN: GENTNER DRUMMOND | 313 NE 21ST STREET | | | OKLAHOMA CITY | OK | 73105 | | | First Class Mail |
| 27555409 | ATTORNEY GENERAL - PENNSYLVANIA | ATTN: MICHELLE HENRY | STRAWBERRY SQUARE | 16TH FLOOR | | HARRISBURG | PA | 17120 | | | First Class Mail |
| 27555410 | ATTORNEY GENERAL - SOUTH CAROLINA | ATTN: ALAN WILSON | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 | | | First Class Mail |
| 27555411 | ATTORNEY GENERAL - SOUTH DAKOTA | ATTN: MARTY JACKLEY | 1302 EAST HIGHWAY 14 | SUITE 1 | | PIERRE | SD | 57501-8501 | | CONSUMERHELP@STATE.SD.US | First Class Mail And Email |
| 27555412 | ATTORNEY GENERAL - TENNESSEE | ATTN: JONATHAN SKRMETTI | P.O. BOX 20207 | | | NASHVILLE | TN | 37202-0207 | | CONSUMER.AFFAIRS@TN.GOV | First Class Mail And Email |
| 27555413 | ATTORNEY GENERAL - TEXAS | ATTN: KEN PAXTON | CAPITOL STATION | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail And Email |
| 27559552 | ATTORNEY GENERAL - UTAH | ATTN: SEAN RAYES | PO BOX 142320 | | | SALT LAKE CITY | UT | 84114-2320 | | BANKRUPTCY@AGUTAH.GOV | First Class Mail And Email |
| 27559553 | ATTORNEY GENERAL - WASHINGTON | ATTN: BOB FERGUSON | 1125 WASHINGTON ST. SE | P.O. BOX 40100 | | OLYMPIA | WA | 98504-0100 | | | First Class Mail |
| 27559554 | ATTORNEY GENERAL - WEST VIRGINIA | ATTN: PATRICK MORRISEY | STATE CAPITOL BLDG 1 ROOM E 26 | | | CHARLESTON | WV | 25305 | | CONSUMER@WVAGO.GOV | First Class Mail And Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 90116 (CML)

Page 18 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559555 | ATTORNEY GENERAL - WISCONSIN | ATTN: JOSH KAUL | WISCONSIN DEPARTMENT OF JUSTICE | STATE CAPITOL, ROOM 114 EAST | P. O. BOX 7857 | MADISON | WI | 53707-7857 | | | First Class Mail |
| 27559171 | ATTSN PITTSBURGH | 323 N SHORE DR | | | | PITTSBURGH | PA | 15212-5319 | | | First Class Mail |
| 27552754 | ATTSN ROCKY MOUNTAIN | 2399 BLAKE ST | | | | DENVER | CO | 80205-2195 | | | First Class Mail |
| 27564565 | ATTSN ROCKY MOUNTAIN | 2399 BLAKE ST | STE 130 | | | DENVER | CO | 80205-2195 | | | First Class Mail |
| 27769373 | ATV HOLDINGS LLC | ATTN: GENERAL COUNSEL | 120 EAST MAIN ST | | | BERESFORD | SD | 57004 | | | First Class Mail |
| 27855918 | ATV HOLDINGS LLC | ATTN: GENERAL COUNSEL | 1691 N MAIN ST | | | MITCHELL | SD | 57301 | | | First Class Mail |
| 27559658 | ATV HOLDINGS, LLC | 1801 NORTH MAIN STREET | | | | MITCHELL | SD | 57301 | | SPEPER@MITCHELLTELECOM.COM | First Class Mail And Email |
| 27855920 | AUBURN ESSENTIAL SERVICES | ATTN: CHRIS SCHWEIZER | 210 S CEDAR ST | | | AUBURN | IN | 46706 | | | First Class Mail |
| 27855921 | AUBURN ESSENTIAL SERVICES | ATTN: CHRIS SCHWEIZER | 210 S. CEDAR STREET | | | AUBURN | IN | 46706 | | | First Class Mail |
| 27855919 | AUBURN ESSENTIAL SERVICES | ATTN: GENERAL COUNSEL | 210 S CEDAR ST | 3RD FLOOR CITY HALL | | AUBURN | IN | 46706 | | | First Class Mail |
| 27554061 | AUBURN SPORTS PROPERTIES | ATTN: BRAD LAW | 651 HEISMAN DRIVE | | | AUBURN | AL | 36832 | | BRAD.LAW@PLAYFLY.COM | First Class Mail And Email |
| 27855922 | AUBURN SPORTS PROPERTIES | ATTN: GENERAL COUNSEL | 651 HEISMAN DR | | | AUBURN | AL | 36849 | | | First Class Mail |
| 27769374 | AUBURN SPORTS PROPERTIES (BIFURGATED FROM FOX/DISNEY TRANSACTION) | AUBURN SPORTS PROPERTIES | 651 HEISMAN DRIVE | | | AUBURN | AL | 36832 | | | First Class Mail |
| 27557969 | AUDI | 195 BROADWAY 5TH FL - ATTN: MEDIA REC | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27564438 | AUDI OF AMERICA | 195 BROADWAY, 5TH FLR ATTN: OMG MEDIA REC/FIN SHARED SRVC | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27560438 | AUDIO IMPLEMENTS | 1703 PEARL STREET | | | | WAUKESHA | WI | 53186 | | | First Class Mail |
| 27560477 | AUDIO NETWORK US INC | 152 W 57TH ST FL 57 | | | | NEW YORK | NY | 10019-3310 | | | First Class Mail |
| 27554225 | AUDIO NETWORK US INC | ATTN: GENERAL COUNSEL | 245 FIFTH AVE, 6TH FLOOR | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27554224 | AUDIO NETWORK US INC | ATTN: SIMON ANDERSON, SVP, GLOBAL PUBLISHING | 152 W 57TH ST FL 57 | | | NEW YORK | NY | 10019-3310 | | | First Class Mail |
| 27769376 | AUDIO NETWORK US INC | ATTN: SIMON ANDERSON, SVP, GLOBAL PUBLISHING | 200 VARICK ST | STE 803 | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27556752 | AUDIO TRAFFICKERS LLC | 7 DEKALB AVE 11 K | | | | BROOKLYN | NY | 11201 | | | First Class Mail |
| 27556144 | AUDIO VENTURES LLC | 17909 HOLLY BROOK DRIVE | | | | TAMPA | FL | 33647 | | | First Class Mail |
| 27560423 | AUDIOMACHINE | 15760 VENTURA BLVD | STE 1020 | | | ENCINO | CA | 91436 | | | First Class Mail |
| 27554226 | AUDIOMACHINE | ATTN: GENERAL COUNSEL | 15760 VENTURA BLVD | STE 1020 | | ENCINO | CA | 91436 | | | First Class Mail |
| 27552480 | AUDI-PHD | 195 BROADWAY | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27561642 | AUDRA ELIZABETH MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552765 | AULTCARE CORPORATION | 2600 6TH ST SW | | | | CANTON | OH | 44710-1702 | | | First Class Mail |
| 27560548 | AULTCARE INSURANCE COMPANY | 2600 SIXTH STREET SW | | | | CANTON | OH | 44710 | | | First Class Mail |
| 27559253 | AULTMAN HOSPITAL | 4715 WHIPPLE AVE NW | | | | CANTON | OH | 44718-2651 | | | First Class Mail |
| 27559088 | AURA | 250 NORTHERN AVE STE 300 | | | | BOSTON | MA | 02210-2035 | | | First Class Mail |
| 27552761 | AURA | 2553 DULLES VIEW DRIVE | | | | HERNDON | VA | 20171 | | | First Class Mail |
| 27769377 | AUREON | ATTN: GENERAL COUNSEL | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 27855923 | AUREON | ATTN: GENERAL COUNSEL | 7760 OFFICE PLAZA DR S | | | WEST DES MOINES | IA | 50266 | | | First Class Mail |
| 27559659 | AURORA CABLE TV COMPANY | DBA AURORA CABLE | P.O. BOX 430 | | | CAMDEN | TN | 38320 | | AHERRIN@BENTONCOUNTYCABLE.NET | First Class Mail And Email |
| 27769378 | AURORA CABLE TV COMPANY D/B/A BENTON & HUMPHRIES COUNTY CABLE | ATTN: GENERAL COUNSEL | 202 DANIEL BOONE DR | | | BARBOURVILLE | KY | 40906 | | | First Class Mail |
| 27855924 | AURORA CABLE TV COMPANY D/B/A BENTON & HUMPHRIES COUNTY CABLE | ATTN: GENERAL COUNSEL | PO BOX 430 | | | CAMDEN | TN | 38320 | | | First Class Mail |
| 27556815 | AURORA-LASALLE PLAZA LLC | ATTN: GENERAL COUNSEL | LARKIN HOFFMAN DALY & LINDGREN LTD | 1500 WELLS FARGO PLAZA | 7900 XERXES AVE SOUTH | BLOOMINGTON | MN | 55431 | | | First Class Mail |
| 27554537 | AURORA-LASALLE PLAZA LLC | ATTN: GENERAL COUNSEL | ZELLER-LASALLE PLAZA LLC | C/O ZELLER REALTY GROUP | 401 N MICHIGAN AVE, STE 250 | CHICAGO | IL | 60611 | | | First Class Mail |
| 27769379 | AURORA-LASALLE PLAZA LLC | C/O ZELLER MANAGEMENT CORPORATION | ATTN: BUILDING MANAGER | LASALLE PLAZA, 800 LASALLE AVE, STE 110 | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 27554169 | AURORA-LASALLE PLAZA LLC | C/O ZELLER MANAGEMENT CORPORATION | ATTN: BUILDING MANAGER | LASALLE PLAZA, 800 LASALLE AVE | STE110 | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 27561643 | AUSTIN EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561644 | AUSTIN GEORGE CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561645 | AUSTIN JOHNSON DRAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558722 | AUSTIN LACY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555024 | AUSTIN TIGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553600 | AUSTIN, JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555042 | AUSTYN CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561646 | AUSTYN JACOB DAMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561647 | AUSTYN SHAYANN IVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557246 | AUTO CLUB GROUP THE | PO BOX 360 | | | | DEARBORN | MI | 48121-0360 | | | First Class Mail |
| 27556201 | AUTO CLUB OF SOUTHERN CALIFORNIA | 25900 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | | | First Class Mail |
| 27556683 | AUTO NATION | PO BOX 5128 | | | | FT LAUDERDALE | FL | 33310 | | | First Class Mail |
| 27556900 | AUTO SERVICES UNLIMITED | 5755 GRANGER RD SUITE 777 | | | | INDEPENDENCE | OH | 44131 | | | First Class Mail |
| 27556183 | AUTO SERVICES UNLIMITED | 5755 GRANGER RD, SUITE 800 | | | | INDEPEDENCE | OH | 44131 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 19 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557230 | AUTOMOTIVE ADVERTISING ASSOCIATES-BRENTWOOD | 1213 HOOD DR | | | | BRENTWOOD | TN | 37027-6512 | | | First Class Mail |
| 27556687 | AUTONATION CLEVELAND | PO BOX 5128 | | | | FT LAUDERDALE | FL | 33310 | | | First Class Mail |
| 27564293 | AUTOZONE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27769242 | AVAIL RECOVERY SOLUTIONS LLC | 1901 GATEWAY DR. | | | | IRVING | TX | 75038 | | | First Class Mail |
| 27556902 | AVC MEDIA GROUP | 58 S BROAD ST | | | | WOODBURY | NJ | 08096-4629 | | | First Class Mail |
| 27561040 | AVENUE CAPITAL CORP | 399 PARK AVE FL 6 | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 28764017 | AVENUE GLOBAL DISLOCATION OPPORTUNITIES FUND LP KYOM007054 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764018 | AVENUE GLOBAL OPPORTUNITIES MASTER FUND LP AEOM000293 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764019 | AVENUE RP OPPORTUNITIES FUND LP KYOM005T85 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27558643 | AVID | ATTN: GENERAL COUNSEL | 75 NETWORK DR | | | BURLINGTON | MA | 01803 | | | First Class Mail |
| 27560940 | AVID TECHNOLOGY INC | PO BOX 203339 | | | | DALLAS | TX | 75320 | | | First Class Mail |
| 27559283 | AVIS FORD | 5253 WOODRUN DR | | | | WEST BLOOMFIELD | MI | 48323 | | | First Class Mail |
| 27560755 | AVI-SPL LLC | 6301 BENJAMIN ROAD | SUITE 101 | | | TAMPA | FL | 33634 | | | First Class Mail |
| 27560778 | AVON RENT A CAR TRUCK VAN | 7080 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90038 | | | First Class Mail |
| 27769296 | AWAL RECORDINGS AMERICA INC | 2 GANSEVOORT ST FL 6 | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27865862 | AWAL RECORDINGS AMERICA INC | 26966 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 27865952 | AWAL RECORDINGS AMERICA INC | KATARINA DIMOVSKA | SENIOR ANALYST, SYNC LICENSING | 25 MADISON AVE | | NEW YORK | NY | 10010 | | KATARINA.DIMOVSKA@SONYMUSIC.COM | First Class Mail And Email |
| 27557366 | AX MEDIA | 800 W 47TH ST SUITE 200 | | | | KANSAS CITY | MO | 64112 | | | First Class Mail |
| 27855925 | AXA | ATTN: GENERAL COUNSEL | ONE WORLD FINANCIAL CENTER | 200 LIBERTY STREET | | NEW YORK | NY | 10281 | | | First Class Mail |
| 27858854 | AXA IM LOAN LIMITED | ATTN: GENERAL COUNSEL | 100 WEST PUTNAM | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 27858855 | AXA IM PARIS SA | ATTN: GENERAL COUNSEL | 100 WEST PUTNAM | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 27561041 | AXA INVESTMENT MANAGERS | 100 WEST PUTNAM AVENUE 4TH FLOOR | | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 27769381 | AXA XL | ATTN: GENERAL COUNSEL | 111 SOUTH WACKER DRIVE, SUITE 3500 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27557495 | AXA XL | SEAVIEW HOUSE 70 SEAVIEW AVE | | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 27769382 | AXA XL SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 505 EAGLEVIEW BLVD. SUITE 100 | DEPT: REGULATORY | | EXTON | PA | 19341-1120 | | | First Class Mail |
| 27855926 | AXIS | 233 S WACKER DR | | | | CHICAGO | IL | 60606-6335 | | | First Class Mail |
| 27769383 | AXIS INSURANCE | ATTN: GENERAL COUNSEL | 10000 AVALON BLVD. | SUITE 200 | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 27557496 | AXIS INSURANCE COMPANY | 10000 AVALON BLVD SUITE 200 | | | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 27769384 | AXIS INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 233 S WACKER DR | STE 3510 | | CHICAGO | IL | 60606-6335 | | | First Class Mail |
| 27855927 | AXIS INSURANCE COMPANY | AXIS INSURANCE | ATTN: GENERAL COUNSEL | 10000 AVALON BLVD. SUITE 200 | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 27858858 | AXIS SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 7337 E. DOUBLETREE RANCH RD., STE. 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 27855928 | AXIS SURPLUS INSURANCE COMPANY | 233 S WACKER DR | STE 3510 | | | CHICAGO | IL | 60606-6335 | | | First Class Mail |
| 27855929 | AXIS U.S. INSURANCE | ATTN: GENERAL COUNSEL | 10000 AVALON BLVD. | SUITE 200 | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 27855930 | AXIS U.S. INSURANCE | AXIS INSURANCE | ATTN: GENERAL COUNSEL | P.O. BOX 4470 | | ALPHARETTA | GA | 30023-4470 | | | First Class Mail |
| 27561648 | AYA S AZIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558436 | AYCOCK WILLIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27855931 | AYERSVILLE TELEPHONE COMPANY | ATTN: PHILLIP D MAAG, GENERAL MANAGER | 27932 WATSON RD | | | DEFIANCE | OH | 43512 | | | First Class Mail |
| 28764273 | AZL FIDELITY INSTITUTIONAL ASSET MANAGEMENT MULTI STRATEGY FUND USOM018RF5 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764274 | AZL FIDELITY INSTITUTIONAL ASSET MANAGEMENT TOTAL BOND FUND USOM018RG3 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556953 | AZPB LIMITED PARTNERSHIP | ATTN: DERRICK HALL | 401 EAST JEFFERSON STREET | | | PHOENIX | AZ | 85004 | | DHALL@DBACKS.COM | First Class Mail And Email |
| 27855932 | AZPB LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | ARIZONA DIAMONDBACKS | CHASE FIELD | 401 EAST JEFFERSON STREET | PHOENIX | AZ | 85004 | | | First Class Mail |
| 27855933 | AZPB LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | LATHAM & WATKINS LLP | 10250 CONSTELLATION BOULEVAR | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27555398 | AZPB LIMITED PARTNERSHIP | PRESIDENT AND CEO | 401 EAST JEFFERSON STREET | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 27554483 | AZPB LIMITED PARTNERSHIP DBA ARIZONA DIAMONDBACKS | ATTN: JOSEPH A CALABRESE | LATHAM & WATKINS LLP | 10250 CONSTELLATION BLVD | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27556873 | AZPB LIMITED PARTNERSHIP DBA ARIZONA DIAMONDBACKS | ATTN: PRESIDENT AND CEO | 401 E JEFFERSON ST | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 28097625 | AZPB LIMITED PARTNERSHIP DBA ARIZONA DIAMONDBACKS | CALEB JAY | 401 E. JEFFERSON ST. | | | PHOENIX | AZ | 85004 | | CJAY@DBACKS.COM | First Class Mail And Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 20 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28097560 | AZPB LIMITED PARTNERSHIP DBA ARIZONA DIAMONDBACKS | KORTNEY OTTEN, ESQ. | 2575 E. CAMELBACK RD., SUITE 1100 | | | PHEONIX | AZ | 85016 | | KORTNEY.OTTEN@GKNET.COM | First Class Mail and Email |
| 27555762 | B & B ENTERPRISES INC | 2219 DEVONSBROOK DR | | | | CHESTERFIELD | MO | 63005 | | | First Class Mail |
| 27556254 | B AND G TUCKPOINTING | 7828 HARLAN AVE | | | | SAINT LOUIS | MO | 63123-2820 | | | First Class Mail |
| 27552966 | B DIRECT, LLC | 70 WEST OAKLAND AVE | | | | DOYLESTOWN | PA | 18901 | | | First Class Mail |
| 27769396 | B&B ENTERPRISES INC | ATTN: GENERAL COUNSEL | 2219 DEVONSBROOK DR | | | CHESTERFIELD | MO | 63005 | | | First Class Mail |
| 27555306 | B&H PHOTO VIDEO | PO BOX 28072 | | | | NEW YORK | NY | 10087-8072 | | | First Class Mail |
| 27556932 | B&P ADVERTISING | 900 PAVILLION CTR DR STE 170 | | | | LAS VEGAS | NV | 89144 | | | First Class Mail |
| 27556737 | B&R SERVICES | 205 N GREEN ST | | | | BROWNSBURG | IN | 46112-1146 | | | First Class Mail |
| 27561188 | BACHMANN, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561189 | BACSIK, MIKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552612 | BAD BOY MEDIA-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564310 | BAD BOY MOWERS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556020 | BAD DOG PICTURES | 1501 SOUTH KINGSHIGHWAY BLVD | | | | ST. LOUIS | MO | 63110 | | | First Class Mail |
| 27855934 | BADGER SPORTS PROPERTIES | ATTN: GENERAL COUNSEL | KOHL CENTER | 601 WEST DAYTON STREET | | MADISON | WI | 53715 | | | First Class Mail |
| 27558437 | BADUGE SANDUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27855935 | BAGLEY PUBLIC UTILITIES | ATTN: GENERAL COUNSEL | 21 GETCHELL AVE SE | | | BAGLEY | MN | 56621-8774 | | | First Class Mail |
| 27559661 | BAGLEY PUBLIC UTILITIES | P.O. BOX M | | | | BAGLEY | MN | 56621 | | VFLETCHER@BAGLEYMN.US | First Class Mail and Email |
| 27867691 | BAIER, EDWARD ROY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27557823 | BAILEY LOCKLEAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553596 | BAILEY, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558416 | BAIR ANNE (ANNIE) C | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552162 | BAIRD BROTHERS FINE HARDWOODS | 7060 CRORY RD | | | | CANFIELD | OH | 44406-9719 | | | First Class Mail |
| 27564563 | BAKER COLLEGE | 2362 RUSSELL STREET SUITE 300 | | | | DETROIT | MI | 48207 | | | First Class Mail |
| 27855936 | BALANCE PARTNERS, LLC | ATTN: GENERAL COUNSEL | PO BOX 2550 | | | HUNTINGTON | NY | 11743 | | | First Class Mail |
| 27558170 | BALCOM CANTRELL ADVERTISING INC | 1413 RIO GRANDE AVE | | | | FORT WORTH | TX | 76102 | | | First Class Mail |
| 27552918 | BALDRICA ADVERTISING AND MARKETING | 5660 CORPORATE WAY | | | | WEST PALM BEACH | FL | 33407 | | | First Class Mail |
| 27769386 | BALDWIN TELECOM INC | ATTN: GENERAL COUNSEL | 120 EAST MAIN ST | | | BERESFORD | SD | 57004 | | | First Class Mail |
| 27769387 | BALDWIN TELECOM INC | ATTN: GENERAL COUNSEL | 1274 WESTON RD | | | FORT LAUDERDALE | FL | 33326-1916 | | | First Class Mail |
| 27769388 | BALDWIN TELECOM INC | ATTN: GENERAL COUNSEL | 1899 WYNKOOP ST | 5TH FLOOR | | DENVER | CO | 80202 | | | First Class Mail |
| 27855937 | BALDWIN TELECOM INC | ATTN: GENERAL COUNSEL | 930 MAPLE ST | PO BOX 420 | | BALDWIN | WI | 54002 | | | First Class Mail |
| 27559662 | BALDWIN TELECOM, INC | P.O. BOX 420 | 930 MAPLE STREET | | | BALDWIN | WI | 54002 | | STEVE.GOSSEL@BALDWIN-TELECOM.NET | First Class Mail and Email |
| 27559664 | BALLARD RURAL TELEPHONE COOPERATIVE CORP., INC. | 159 WEST SECOND STREET | | | | LA CENTER | KY | 42056 | | BILLING@BRTC.NET | First Class Mail And Email |
| 27769389 | BALLARD RURAL TELEPHONE COOPERATIVE CORPORATION INC | ATTN: GENERAL COUNSEL | 1559 PONY EXPRESS HWY | | | HOME | KS | 66438 | | | First Class Mail |
| 27855938 | BALLARD RURAL TELEPHONE COOPERATIVE CORPORATION INC | ATTN: GENERAL COUNSEL | 159 WEST 2ND ST | | | LACENTER | KY | 42056 | | | First Class Mail |
| 27560447 | BALLARD SPAHR LLP | 1735 MARKET STREET | 51ST FLOOR | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27558501 | BALLOW, JAMES N | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769390 | BALLPARK SITE HOLDINGS INC | ATTN: GENERAL COUNSEL | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | First Class Mail |
| 27556369 | BALLPARK SITE HOLDINGS LLC | C/O CLARK ST PRODUCTIONS LLC | ATTN: WILLIAM O DEWITT JR | 700 CLARK ST | | ST LOUIS | MO | 63102 | | | First Class Mail |
| 27769391 | BALLPARK SITE HOLDINGS LLC | ATTN: GENERAL COUNSEL | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | First Class Mail |
| 27855939 | BALLPARK SITE HOLDINGS LLC | ATTN: WILLIAM DEWITT JR., WILLIAM DEWITT III, MICHAEL WHITTLE | BALLPARK SITE HOLDINGS | 700 CLARK STREET | | ST. LOUIS | MO | 63102 | | | First Class Mail |
| 27559455 | BALLPARK SITE HOLDINGS, INC. | WILLIAM O. DEWITT | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | First Class Mail |
| 27560739 | BALLPARK VILLAGE HOLDINGS BLOCK 100 MIXED USE LLC | 601 E PRATT STREET | 6TH FLOOR | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 27554466 | BALLPARK VILLAGE HOLDINGS BLOCK 100 MIXED USE LLC | C/O THE CORDISH COMPANIES | ATTN: GENERAL COUNSEL | 601 E PRATT ST, 6TH FLOOR | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 27554199 | BALLPARK VILLAGE HOLDINGS BLOCK 100 MIXED USE LLC | C/O THE CORDISH COMPANY | ATTN: PRESIDENT | 601 E PRATT ST, 6TH FLOOR | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 27862885 | BALLPARK VILLAGE HOLDINGS BLOCK 350 LLC | 601 CLARK AVE | | | | ST. LOUIS | MO | 63102 | | | First Class Mail |
| 27560740 | BALLPARK VILLAGE HOLDINGS BLOCK 350 LLC | 601 EAST PRATT STREET 6TH FLOOR | | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 27554202 | BALLPARK VILLAGE HOLDINGS BLOCK 350 LLC | THE CORDISH COMPANY | ATTN: GENERAL COUNSEL | 601 E PRATT ST, 6TH FLOOR | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 27554505 | BALLPARK VILLAGE HOLDINGS BLOCK 350 LLC | THE CORDISH COMPANY | ATTN: GENERAL COUNSEL | THE POWER PLANT | 601 E PRATT ST, 6TH FLOOR | BALTIMORE | MD | 21202 | | | First Class Mail |
| 27555455 | BALLY SPORTS ARIZONA | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27555461 | BALLY SPORTS DETROIT | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27559394 | BALLY SPORTS FLORIDA | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27559411 | BALLY SPORTS GREAT LAKES | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27559392 | BALLY SPORTS INDIANA | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27559393 | BALLY SPORTS KANSAS CITY | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27552198 | BALLY SPORTS MIDWEST | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 21 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27552193 | BALLY SPORTS NEW ORLEANS | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27559398 | BALLY SPORTS NORTH | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27559403 | BALLY SPORTS OHIO | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27552194 | BALLY SPORTS OKLAHOMA | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27552200 | BALLY SPORTS SOCAL | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27556100 | BALLY SPORTS SOUTH | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27559416 | BALLY SPORTS SOUTHEAST | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27552195 | BALLY SPORTS SOUTHWEST | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27552209 | BALLY SPORTS SUN | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27559399 | BALLY SPORTS WISCONSIN | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27769393 | BALLY'S CORPORATION | ATTN: CRAIG EATON | 100 WESTMINSTER ST | | | PROVIDENCE | RI | 02903 | | | First Class Mail |
| 27558684 | BALLY'S CORPORATION | ATTN: ROBERT A PROFUSEK | JONES DAY | 250 VESEY ST | | NEW YORK | NY | 10281 | | RAPROFUSEK@JONESDAY.COM | First Class Mail And Email |
| 27554221 | BALLY'S CORPORATION | | | | | | | | | CEATON@BALLYS.COM | Email |
| 27556771 | BALLYBET | 2348 POST ROAD SUITE 200 | | | | WARWICK | RI | 02886 | | | First Class Mail |
| 27556469 | BALLYHOO MEDIA LLC | 101 NE 79TH ST | | | | MIAMI | FL | 33138 | | | First Class Mail |
| 27858561 | BALLYROCK CLO 14 LTD | ATTN: GENERAL COUNSEL | BALLYROCK INVESTMENT ADVISORS LLC, | 245 SUMMER STREET | | BOSTON | MA | 02210 | | | First Class Mail |
| 27858564 | BALLYROCK CLO 2016 1 LTD | ATTN: GENERAL COUNSEL | BALLYROCK INVESTMENT ADVISORS LLC, | 245 SUMMER STREET | | BOSTON | MA | 02210 | | | First Class Mail |
| 27858567 | BALLYROCK CLO 2018 1 LTD | ATTN: GENERAL COUNSEL | BALLYROCK INVESTMENT ADVISORS LLC, | 245 SUMMER STREET | | BOSTON | MA | 02210 | | | First Class Mail |
| 27858570 | BALLYROCK CLO 2019 1 LTD | ATTN: GENERAL COUNSEL | BALLYROCK INVESTMENT ADVISORS LLC, | 245 SUMMER STREET | | BOSTON | MA | 02210 | | | First Class Mail |
| 27858573 | BALLYROCK CLO 2019 2 LTD | ATTN: GENERAL COUNSEL | BALLYROCK INVESTMENT ADVISORS LLC, | 245 SUMMER STREET | | BOSTON | MA | 02210 | | | First Class Mail |
| 27858576 | BALLYROCK CLO 2020 2 LTD | ATTN: GENERAL COUNSEL | BALLYROCK INVESTMENT ADVISORS LLC, | 245 SUMMER STREET | | BOSTON | MA | 02210 | | | First Class Mail |
| 27561042 | BALLYROCK, LTD | 245 SUMMER STREET | | | | BOSTON | MA | 02210 | | | First Class Mail |
| 27559532 | BALLYS CORPORATION | 100 WESTMINSTER ST | | | | PROVIDENCE | RI | 02903 | | | First Class Mail |
| 27564555 | BALLYS CORPORATION-NATIONAL GROUP DEAL | 2348 POST RD OFC 200 | | | | WARWICK | RI | 02886-2271 | | | First Class Mail |
| 27558113 | BALLYS INTERACTIVE LLC | 100 WESTMINSTER ST | | | | PROVIDENCE | RI | 02903 | | | First Class Mail |
| | BALOISE SENIOR SECURED LOAN FUND III | ADDRESS ON FILE | | | | | | | | | First Class Mail And Email |
| 28764020 | LUOM001J50 | | | | | | | | | EMAIL ADDRESS ON FILE | |
| 27555805 | BAMTECH | PO BOX 419530 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| | BANC OF AMERICA CREDIT PRODUCTS INC | ADDRESS ON FILE | | | | | | | | | First Class Mail And Email |
| 28764276 | US1L314635 | | | | | | | | | EMAIL ADDRESS ON FILE | |
| 27561043 | BANK OF AMERICA | 100 NORTH TRYON STREET | | | | CHARLOTTE | NC | 28255 | | | First Class Mail |
| 27564244 | BANK OF AMERICA | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27559577 | BANK OF AMERICA | BANK OF AMERICA CORPORATE CENTER | 100 NORTH TRYON STREET | | | CHARLOTTE | NC | 28255 | | | First Class Mail |
| 27858585 | BANK OF AMERICA NA | ATTN: GENERAL COUNSEL | 1 COWBOYS WAY, STE 500 | MAIL CODE: TX2-574-05-02 | | FRISCO | TX | 75034 | | | First Class Mail |
| 27855942 | BANK OF AMERICA NA | ATTN: GENERAL COUNSEL | 214 NORTH TRYON STREET | NC1-027-21-05 | | CHARLOTTE | NC | 28255 | | | First Class Mail |
| 27858586 | BANK OF AMERICA NA | ATTN: GENERAL COUNSEL | 900 WEST TRADE ST. | NC1-026-05-41 | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 28764562 | BANK OF AMERICA NA US1L009318 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764277 | BANK OF AMERICA NA US1L221341 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764201 | BANK OF AMERICA NA US1L223141 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27855944 | BANK OF AMERICA, N.A. | ATTN: BLOCKED ACCOUNT SUPPORT | 2000 CLAYTON RD | BUILDING D – 6TH FLOOR | | CONCORD | CA | 94520-2425 | | | First Class Mail |
| 27855941 | BANK OF AMERICA, N.A. | ATTN: GENERAL COUNSEL | 200 CLAYTON RD. | BUILDING D - 6TH FLOOR | | CONCORD | CA | 94520-2425 | | | First Class Mail |
| 27855940 | BANK OF AMERICA, N.A. | ATTN: GENERAL COUNSEL | 2000 CLAYTON RD | BUILDING D - 65TH FLOOR | | CONCORD | CA | 94520-2425 | | | First Class Mail |
| 27855943 | BANK OF AMERICA, N.A. | ATTN: GENERAL COUNSEL | BANK OF AMERICA PLAZA | 901 MAIN STREET, 64TH FLOOR | MAIL CODE: TX1-492-64-01 | DALLAS | TX | 75202 | | | First Class Mail |
| 27552070 | BANK OF SPRINGFIELD | 6358 DELMAR BLVD STE 444 | | | | ST LOUIS | MO | 63130 | | | First Class Mail |
| 27553587 | BANKS, TOBIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559316 | BAPTIST HEALTH | 6030 DAYBREAK CIRCLE, UNIT A150-277 | | | | CLARKSVILLE | MD | 21029 | | | First Class Mail |
| 27553588 | BARANN, VANESSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554890 | BARBARA E JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561649 | BARBARA L.S. DONAHUE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27558382 | BARBAS ERIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553197 | BARBER KATHERINE (KATIE) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553598 | BARBER, KATHERINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553597 | BARBOSA, GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27855945 | BARBOURVILLE UTILITY COMMISSION | ATTN: GENERAL COUNSEL | 202 DANIEL BOONE DR | | | BARBOURVILLE | KY | 40906 | | | First Class Mail |
| 27769394 | BARBOURVILLE UTILITY COMMISSION | ATTN: GENERAL COUNSEL | 327 HILLSBOROUGH ST | | | RALEIGH | NC | 27603 | | | First Class Mail |
| 27561044 | BARCLAYS | 745 7TH AVENUE | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 27858589 | BARCLAYS BANK PLC | ATTN: GENERAL COUNSEL | 125 S WEST STREET 6TH FLOOR | | | WILMINGTON | DE | 19801 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 22 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764278 | BARCLAYS BANK PLC GB1L182938 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28896130 | BARCLAYS BANK PLC GB1L182938 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27561045 | BARDOT CLO, LTD | C/O MAPLESFS LIMITED | PO BOX 1093 | QUEENSGATE HOUSE | | GEORGE TOWN | | KY1-1102 | GRAND CAYMAN | | First Class Mail |
| 27855946 | BARDOT CLO, LTD. | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27559666 | BARDSTOWN CABLE | 220 N. FIFTH STREET | | | | BARDSTOWN | KY | 40004 | | BILLING@BARDSTOWNCABLE.NET | First Class Mail And Email |
| 27769395 | BARDSTOWN CABLE | ATTN: GENERAL COUNSEL | 105 SOUTH MAIN ST | | | BUCKLAND | OH | 45819 | | | First Class Mail |
| 27552968 | BAREFOOT PROXIMITY | 700 W PETE ROSE WAY | | | | CINCINNATI | OH | 45203-1892 | | | First Class Mail |
| 27553946 | BARHOUSH, HANI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558204 | BARKLEY EVERGREEN & PARTNERS | 1740 MAIN ST | | | | KANSAS CITY | MO | 64108 | | | First Class Mail |
| 27557343 | BARKLEY-FSN | 1440 SEPULVEDA BLVD 1ST FLOOR W1441 | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27553719 | BARNES, EDWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559667 | BARNESVILLE CABLE | P.O. BOX 550 | | | | BARNESVILLE | MN | 56514 | | | First Class Mail |
| 27854947 | BARNESVILLE CABLE TV | ATTN: GENERAL COUNSEL | 102 FRONT ST N | PO BOX 550 | | BARNESVILLE | MN | 56514 | | GSWENSON@BVILLEMN.NET | First Class Mail And Email |
| 27551900 | BARNETT CHRYSLER JEEP KIA | 1401 AMERICAN BLVD E STE 6 | | | | BLOOMINGTON | MN | 55425 | | | First Class Mail |
| 27553247 | BARNETT MAIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553198 | BARNHART ERIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553871 | BARNWELL, JOHN MACLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561650 | BARRETT LESLIE FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564509 | BARRETTE OUTDOOR LIVING | 20436 RT 19 STE 360 | | | | CRANBERRY TWP | PA | 16066 | | | First Class Mail |
| 27552849 | BARRINGTON MEDIA GROUP | 4 RESEARCH DR | | | | SHELTON | CT | 06484-6280 | | | First Class Mail |
| 27561651 | BARRY ALLEN HETMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561652 | BARRY CONRAD LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560434 | BARRY GOSSAGE PHOTOGRAPHY INC | 1633 WEST WILLETTA STREET | | | | PHOENIX | AZ | 85007 | | | First Class Mail |
| 27561653 | BARRY J. WOOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554728 | BARRY LEE BRUNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554918 | BARRY LEO FIALK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557057 | BARRY T. LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558483 | BARRY, KEVIN MATTHEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552337 | BARSTOOL SPORTS INC | 82 W CENTRAL ST | | | | NATICK | MA | 01760 | | | First Class Mail |
| 27553599 | BARTA, JENNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561190 | BARTELD, BRIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561191 | BARTLE, BRAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556243 | BARTOW FORD | 405 S DALE MABRY HWY SUITE 340 | | | | TAMPA | FL | 33609-2820 | | | First Class Mail |
| 27555708 | BASEBALL CLUB OF SEATTLE LLLP, THE | 1250 FIRST AVENUE SOUTH | | | | SEATTLE | WA | 98134 | | | First Class Mail |
| 27855948 | BASETV EUROPE SA.R.L | ATTN: GENERAL COUNSEL | 12, BLVD DE LA PETRUSSE | | | LUXEMBOURG | | L-2320 | LUXEMBOURG | | First Class Mail |
| 27875006 | BASKETBALL PROPERTIES LTD | ATTN: LYA ABAD, SR. CONTROLLER | 601 BISCAYNE BLVD | | | MIAMI | FL | 33132 | | LABAD@HEAT.COM | First Class Mail And Email |
| 27552511 | BAST DURBIN ADVERTISING | 101 KETTLE MORAINE DR S | | | | SLINGER | WI | 53086-9023 | | | First Class Mail |
| 27558872 | BASTIAN CAMILO C GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553892 | BATES, JOHN EVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561192 | BATHE, CARRLYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27855949 | BATTALION CLO 18 LTD | ATTN: GENERAL COUNSEL | BRIGADE CAPITAL | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 28764279 | BATTALION CLO 18 LTD KYOM006S28 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28896181 | BATTALION CLO 18 LTD KYOM006S28 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27855950 | BATTALION CLO C LTD | ATTN: GENERAL COUNSEL | BRIGADE CAPITAL | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27858598 | BATTALION CLO IX LTD | ATTN: GENERAL COUNSEL | BRIGADE CAPITAL | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 28764280 | BATTALION CLO IX LTD KYOM002NT8 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28896184 | BATTALION CLO IX LTD KYOM002NT8 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27855952 | BATTALION CLO VIII LTD | ATTN: GENERAL COUNSEL | BRIGADE CAPITAL | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 28764281 | BATTALION CLO VIII LTD KYOM002T96 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28896185 | BATTALION CLO VIII LTD KYOM002T96 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27855956 | BATTALION CLO X LTD | ATTN: GENERAL COUNSEL | BRIGADE CAPITAL | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 28764282 | BATTALION CLO X LTD KYOM0038N2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28896186 | BATTALION CLO X LTD KYOM0038N2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27855954 | BATTALION CLO XI LTD | ATTN: GENERAL COUNSEL | BRIGADE CAPITAL | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 28764283 | BATTALION CLO XI LTD KYOM003XM0 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28896187 | BATTALION CLO XI LTD KYOM003XM0 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27858604 | BATTALION CLO XII LTD | ATTN: GENERAL COUNSEL | BRIGADE CAPITAL | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 28764284 | BATTALION CLO XII LTD KYOM004DR9 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28896191 | BATTALION CLO XII LTD KYOM004DR9 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27858610 | BATTALION CLO XIV LTD | ATTN: GENERAL COUNSEL | BRIGADE CAPITAL | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 28764285 | BATTALION CLO XIV LTD KYOM004XJ4 | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 23 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27858619 | BATTALION CLO XV LTD | ATTN: GENERAL COUNSEL | BRIGADE CAPITAL | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 28764286 | BATTALION CLO XV LTD KY0M005LS7 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27855957 | BATTALION CLO XVI LTD | ATTN: GENERAL COUNSEL | BRIGADE CAPITAL | 399 PARK AVENUE 16TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 28764287 | BATTALION CLO XVI LTD KY0M005QX6 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561046 | BATTALION CLO, LTD | PO BOX 1093 | | | | QUEENSGATE HOUSE | | KY1-1102 | CAYMAN ISLANDS | | First Class Mail |
| 27561047 | BATTERY PARK CLO | 200 WEST STREET | | | | NEW YORK | NY | 10282 | | | First Class Mail |
| 27858622 | BATTERY PARK CLO LTD | ATTN: GENERAL COUNSEL | GOLDMAN SACHS | 2001 ROSS AVENUE | | DALLAS | TX | 75201 | | | First Class Mail |
| 27551845 | BAUER HOCKEY | 1140 N SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90049 | | | First Class Mail |
| 27552538 | BAUER HOCKEY-FSN | 1140 N SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90049 | | | First Class Mail |
| 27553594 | BAUMAN, STEPHANIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564568 | BAYCARE | 2431 ESTANCIA BLVD | | | | CLEARWATER | FL | 33761 | | | First Class Mail |
| 28893496 | BAYER CORPORATION MASTER TRUST US0M018387 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764022 | BAYER CORPORATION MASTER TRUST US0M018387 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28892954 | BAYER CORPORATION MASTER TRUST US1L336794 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552033 | BAYER CROP SCIENCE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27558023 | BAYLESS INTEGRATED HEALTHCARE | 3550 N CENTRAL AVE STE 1710 | | | | PHOENIX | AZ | 85012 | | | First Class Mail |
| 27561654 | BAYLOR DAVID BARNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556319 | BAYLOR SCOTT & WHITE HEALTH | 8140 WALNUT HILL LN, STE 1000 | | | | DALLAS | TX | 75231 | | | First Class Mail |
| 27556538 | BBVA USA | 5299 DTC BLVD., SUITE 130 | | | | GREENWOOD VILLAGE | CO | 80111 | | | First Class Mail |
| 27564028 | BBVA USA | 701 32ND ST. SOUTH | | | | BIRMINGHAM | AL | 35233 | | | First Class Mail |
| 27553062 | BCAST | PO BOX 179116 | | | | ST LOUIS | MO | 63117 | | | First Class Mail |
| 27769397 | BCI MISSISSIPPI BROADBAND LLC D/B/A MAXXSOUTH BROADBAND | ATTN: GENERAL COUNSEL | 2700 OREGON RD | | | NORTHWOOD | OH | 43619 | | | First Class Mail |
| 27855959 | BCI MISSISSIPPI BROADBAND LLC D/B/A MAXXSOUTH BROADBAND | ATTN: GEOFF SHOOK, GENERAL MANAGER | 2700 OREGON RD | | | NORTHWOOD | OH | 43619 | | | First Class Mail |
| 27553535 | BCM CUSTOMER SERVICE | 12155 KIRKHAM ROAD | | | | POWAY | CA | 92064 | | | First Class Mail |
| 27769398 | BCN PRODUCTIONS | 51 MAIN STREET | | | | NORTH EASTON | MA | 02356 | | | First Class Mail |
| 27558600 | BCN PRODUCTIONS | ATTN: KEVIN FRIEND | 51 MAIN STREET | | | NORTH EASTON | MA | 02356 | | KFRIENDBCN@GMAIL.COM | First Class Mail And Email |
| 27769399 | BCN PRODUCTIONS LLC | 51 MAIN STREET | | | | NORTH EASTON | MA | 02356 | | | First Class Mail |
| 27553964 | BCN PRODUCTIONS LLC | ATTN: KEVIN FRIEND | 51 MAIN STREET | | | NORTH EASTON | MA | 02356 | | KFRIENDBCN@GMAIL.COM | First Class Mail And Email |
| 27557090 | BD AND J INJURY ATTORNEYS | C/O LAW TIGERS | 2111 E HIGHLAND AVE, SUITE 240 | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 27560658 | BEACON BROADCAST GROUP INC | 4171 PULIDO COURT | | | | CALABASAS | CA | 91302 | | | First Class Mail |
| 27552889 | BEACON ORTHOPAEDICS AND SPORTS MEDICINE | 500 E BUSINESS WAY | | | | SHARONVILLE | OH | 45241-2374 | | | First Class Mail |
| 27560283 | BEAGLE NETWORKS INC | 1 NEW BOSTON DR | UNIT 4 | | | CANTON | MA | 02021 | | | First Class Mail |
| 27561193 | BEAM, MARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553255 | BEAMON ALICIA DARLENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27855960 | BEAMSPEED LLC | ATTN: GENERAL COUNSEL | 2481 E PALO VERDE ST | | | YUMA | AZ | 85365-3619 | | | First Class Mail |
| 27561194 | BECKHAM, GORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553913 | BECNEL, JANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557115 | BEDROCK GRANITE | W220N3436 BONNIE LN | | | | PEWAUKEE | WI | 53072 | | | First Class Mail |
| 27555745 | BEE CREEK PHOTOGRAPHY | 21003 LAKESHORE DR | | | | SPICEWOOD | TX | 78669 | | | First Class Mail |
| 27855961 | BEE LINE INC | ATTN: GENERAL COUNSEL | 6915 50TH AVE | | | WOODSIDE | NY | 11377-6003 | | | First Class Mail |
| 27769400 | BEE LINE INC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27560455 | BEECH CREEK GOLF CARTS LLC | 1831 HUDEPOHL LN | | | | CINCINNATI | OH | 45231 | | | First Class Mail |
| 27557941 | BEHR | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27559668 | BELHAVEN CABLE TV | 235 PAMLICO ST | | | | BELHAVEN | NC | 27810 | | BGUITHUES@GMAIL.COM | First Class Mail And Email |
| 28764023 | BELL ATLANTIC MASTER TRUST US1L037681 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27553254 | BELL MARISSA BROOKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554827 | BELLAIR EXPEDITING SERVICE | 3713 25TH AVE | | | | SCHILLER PARK | IL | 60176 | | | First Class Mail |
| 27554112 | BELLE TIRE | 1 BLUE HILL PLZ | | | | PEARL RIVER | NY | 10965-3104 | | | First Class Mail |
| 27555626 | BELLEVUE NISSAN-BELLEVUE | 14762 SE EASTGATE WAY | | | | BELLEVUE | WA | 98007 | | | First Class Mail |
| 27556696 | BELLTOWER ADVERTISING | 205 FAIRFIELD AVE | | | | BELLEVUE | KY | 41073 | | | First Class Mail |
| 27558127 | BELO PEST SOLUTIONS | 106 SERVICE ST | | | | SWANSEA | IL | 62226-3908 | | | First Class Mail |
| 27556905 | BELOMAN HEATING AND COOLING | 5909 COOL SPORTS RD | | | | BELLEVILLE | IL | 62223-6848 | | | First Class Mail |
| 27555568 | BEN CALEB LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555506 | BEN MCHIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555591 | BEN V PHILLIPS IV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561195 | BENAZRA, SIMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561048 | BENEFIT STREET PARTNERS | 9 W 57TH ST STE 4920 | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 27858634 | BENEFIT STREET PARTNERS CLO II LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 24 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27858631 | BENEFIT STREET PARTNERS CLO III LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | First Class Mail |
| 27858637 | BENEFIT STREET PARTNERS CLO IV LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | First Class Mail |
| 27858640 | BENEFIT STREET PARTNERS CLO IX LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | First Class Mail |
| 27858643 | BENEFIT STREET PARTNERS CLO VB LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | First Class Mail |
| 27858646 | BENEFIT STREET PARTNERS CLO VIB LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | First Class Mail |
| 27858649 | BENEFIT STREET PARTNERS CLO VIII LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | First Class Mail |
| 27858661 | BENEFIT STREET PARTNERS CLO X LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | First Class Mail |
| 27858652 | BENEFIT STREET PARTNERS CLO XII LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | First Class Mail |
| 27858655 | BENEFIT STREET PARTNERS CLO XIV LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | First Class Mail |
| 27858658 | BENEFIT STREET PARTNERS CLO XIX LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | First Class Mail |
| 27858670 | BENEFIT STREET PARTNERS CLO XVI LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | First Class Mail |
| 27858667 | BENEFIT STREET PARTNERS CLO XVII LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | First Class Mail |
| 27858664 | BENEFIT STREET PARTNERS CLO XVIII LTD | ATTN: GENERAL COUNSEL | US BANK | ONE FEDERAL STREET | | BOSTON | MA | 02110 | | | First Class Mail |
| 27561655 | BENJAMIN ANDREW CLYMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557051 | BENJAMIN C. MCBEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561656 | BENJAMIN CARL TINSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561657 | BENJAMIN DAVID MAJCHRZAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561658 | BENJAMIN JOSEPH MUSEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561659 | BENJAMIN KELLEN TOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554919 | BENJAMIN LEE TVEITBAKK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555092 | BENJAMIN MAXWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561660 | BENJAMIN MCCUNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561661 | BENJAMIN PAUL COLDAGELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561662 | BENJAMIN PINC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561663 | BENJAMIN TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561664 | BENJAMIN WOLF DILLENBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561665 | BENJIAH LOFTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564225 | BENNETT EQUIPMENT AND SUPPLY | 1403 PIEDMONT HWY | | | | PIEDMONT | SC | 29673-8733 | | | First Class Mail |
| 27553604 | BENNETT, BRUCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553752 | BENNINGHOFF, ANDREW JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561666 | BENNY JOE ALTOPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553595 | BENSEN, MATTHEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560651 | BENSHOT LLC | 415 NORTH PERKINS STREET | | | | APPLETON | WI | 54914 | | | First Class Mail |
| 27863993 | BENTATA, KAREL | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27561667 | BENTLEY R. BLAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769401 | BENTON CABLEVISION INC | ATTN: GENERAL COUNSEL | 710 SOUTH MOBILE ST | UNIT# 47 | | FAIRHOPE | AL | 36532 | | | First Class Mail |
| 27559669 | BENTON CABLEVISION, INC. | 2220 125TH STREET NW | | | | RICE | MN | 56367 | | THAYES@BCTELCO.NET | First Class Mail And Email |
| 27559671 | BERESFORD CABLEVISION | 101 N. 3RD STREET | | | | BERESFORD | SD | 57004-1796 | | INVOICES@BERESFORDTEL.COM | First Class Mail And Email |
| 27855962 | BERESFORD CABLEVISION | ATTN: GENERAL COUNSEL | 120 EAST MAIN ST | | | BERESFORD | SD | 57004 | | | First Class Mail |
| 27769403 | BERESFORD CABLEVISION | ATTN: GENERAL COUNSEL | 3467 TOWNSHIP LINE RD | | | POPLAR BLUFF | MO | 63901 | | | First Class Mail |
| 27769404 | BERESFORD CABLEVISION | ATTN: GENERAL COUNSEL | PO BOX 200 | | | VIRGINIA | IL | 62691 | | | First Class Mail |
| 27769405 | BERESFORD CABLEVISION INC | ATTN: GENERAL COUNSEL | 104 E CENTER ST | | | SIKESTON | MO | 63801 | | | First Class Mail |
| 27855963 | BERESFORD CABLEVISION INC | ATTN: GENERAL COUNSEL | 120 EAST MAIN ST | | | BERESFORD | SD | 57004 | | | First Class Mail |
| 27559673 | BERKELEY CABLE TELEVISION INC | 579 STONEY LANDING ROAD | | | | MONCKS CORNER | SC | 29461 | | ELLIE.GILMORE@HOMETELCO.COM | First Class Mail And Email |
| 27769406 | BERKELEY CABLE TV INC | ATTN: WILLIAM S HELMLY, PRESIDENT CEO | 579 STONY LANDING RD | | | MONCKS CORNER | SC | 29461 | | | First Class Mail |
| 27557497 | BERKLEY INSURANCE COMPANY | 475 STEAMBOAT RD FL 1 | | | | GREENWICH | CT | 06830-7144 | | | First Class Mail |
| 27855964 | BERKLEY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 475 STEAMBOAT ROAD | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 27769407 | BERKLEY PROFESSIONAL LIABILITY | ATTN: GENERAL COUNSEL | 757 THIRD AVENUE | 10TH FLOOR | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27855965 | BERKSHIRE CABLE CORPORATION | ATTN: GENERAL COUNSEL | 19 BROAD ST | | | KINDERHOOK | NY | 12106 | | | First Class Mail |
| 27769408 | BERKSHIRE CABLE CORPORATION | ATTN: GENERAL COUNSEL | 77 W 66TH ST, 16TH FLOOR | | | NEW YORK | NY | 10023 | | | First Class Mail |
| 27557498 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | 60 STATE STREET 38TH FL | | | | BOSTON | MA | 02109 | | | First Class Mail |
| 27769409 | BERKSHIRE HATHAWAY SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1314 DOUGLAS STREET, SUITE 1400 | | | OMAHA | NE | 68102-1944 | | | First Class Mail |
| 27552870 | BERLINE GROUP | 423 N MAIN ST STE 300 | | | | ROYAL OAK | MI | 48067 | | | First Class Mail |
| 27558390 | BERMAN NICOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769410 | BERNARD COMMUNICATIONS CO | ATTN: EVP, CONTENT ACQUISITION | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 27855966 | BERNARD COMMUNICATIONS CO | ATTN: GENERAL COUNSEL | 110 JESS ST | PO BOX 68 | | BERNARD | IA | 52032 | | | First Class Mail |
| 27561668 | BERNARD FRANCIS BEAUDRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554323 | BERNARD J ANGELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27855967 | BERNARD J ANGELO | ATTN: GENERAL COUNSEL | C/O GLOBAL SECURITIZATION SERVICES | LLC68 SOUTH SERVICE ROAD | SUITE 120 | MELVILLE | NY | 11747 | | | First Class Mail |
| 27855968 | BERNARD J. ANGELO - GSS REPRESENTATIVE | ATTN: GENERAL COUNSEL | C/O GLOBAL SECURITIZATION SERVICES | LLC68 SOUTH SERVICE ROAD | SUITE 120 | MELVILLE | NY | 11747 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 25 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27855969 | BERNARD J. ANGELO - INDEPENDENT MANAGERS | ATTN: GENERAL COUNSEL | C/O GLOBAL SECURITIZATION SERVICES | LLC68 SOUTH SERVICE ROAD | SUITE 120 | MELVILLE | NY | 11747 | | | First Class Mail |
| 27769411 | BERNARD TELEPHONE AND COMMUNICATIONS | ATTN: KYLE MANDERS | 110 JESS ST | | | BERNARD | IA | 52032 | | | First Class Mail |
| 27559674 | BERNARD TELEPHONE COMPANY | 110 JESS STREET | PO BOX 68 | | | BERNARD | IA | 52032 | | KYLE@BERNARDTEL.NET | First Class Mail And Email |
| 27561196 | BERNS, JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558389 | BERNSTEIN BRAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27863973 | BERPA INC | AV. AQUILINO DE LA GUARDIA, TORRE BICSA, PISO 39 | | | | PANAMA CITY | | 10010 | PANAMA | SALO.SULTAN@JSAFRASARASIN.COM | First Class Mail And Email |
| 27560401 | BERRY COFFEE COMPANY INC | 14825 MARTIN DR. | | | | EDEN PRAIRIE | MN | 55344 | | | First Class Mail |
| 27553253 | BERTHOLD SAMANTHA JOY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553947 | BERTUCCI, CARLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557304 | BEST BUY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556000 | BEST BUY BUSINESS ADVANTAGE | PO BOX 731247 | | | | DALLAS | TX | 75373 | | | First Class Mail |
| 27556480 | BEST CROWD MANAGEMENT | 1699 S HANLEY ROAD | SUITE 350 | | | ST LOUIS | MO | 63144 | | | First Class Mail |
| 27552175 | BEST-ONE OF INDY-EAST INDIANAPOLIS | 9302 E 30TH ST | | | | INDIANAPOLIS | IN | 46229-1078 | | | First Class Mail |
| 27557976 | BET365 | 195 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27558899 | BETH CATHERINE CRUICKSHANK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561669 | BETHANY LAVALLEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556770 | BETMGM | 2348 POST ROAD SUITE 200 | | | | WARWICK | RI | 02886 | | | First Class Mail |
| 27556702 | BETMGM-LIVE ON THE LINE | 210 HUDSON STREET | | | | JERSEY CITY | NJ | 07311 | | | First Class Mail |
| 27556238 | BETMGM-LIVE ON THE LINE | 210 HUDSON STREET HARBORSIDE PLAZA 3 | | | | JERSEY CITY | NJ | 07311 | | | First Class Mail |
| 27855970 | BETONY CLO 2, LTD. | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27561049 | BETONY CLO, LTD | CAYMAN ISLANDS | PO BOX 1093 | QUEENSGATE HOUSE | | GEORGE TOWN | | KY1-1102 | GRAND CAYMAN | | First Class Mail |
| 27556974 | BETTER BENEFITS | 4 AMSTRONG | | | | SHELTON | CT | 06484-6280 | | | First Class Mail |
| 27561197 | BETTINGER, JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27862997 | BETTIS, DAVID | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27559676 | BEVCOMM, INC | 123 W 7TH ST | | | | BLUE EARTH | MN | 56013 | | SOLSON@BEVCOMM.COM | First Class Mail And Email |
| 27553779 | BHARDWAJ, AKSHAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561198 | BIASE, ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556702 | BICK GROUP | 3140 RIVERPORT TECH CENTER DRIVE | | | | MARYLAND HEIGHTS | MO | 63043 | | | First Class Mail |
| 27553625 | BIDEAUX, BRITTANY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552069 | BIELINSKI HOMES | 6334 E WESTFIELD BLVD | | | | INDIANAPOLIS | IN | 46220 | | | First Class Mail |
| 27556788 | BIG BEAR MOUNTAIN RESORT | PO BOX 77 | | | | BIG BEAR LAKE | CA | 92315-0077 | | | First Class Mail |
| 27559287 | BIG BLUE NATION GAMEDAY | 546 E MAIN ST | | | | LEXINGTON | KY | 40508-2342 | | | First Class Mail |
| 27560552 | BIG DOG PROMO INC | 216 AQUARIUS DRIVE | SUITE 312 | | | HOMEWOOD | AL | 35209 | | | First Class Mail |
| 27756455 | BIG DOG PROMO INC | | | | | | | | | HEATHER@BIGDOGPROMO.NET | Email |
| 27560649 | BIG FRONT DOOR LLC | 4075 PARK BLVD | STE 101 | | | SAN DIEGO | CA | 92103 | | | First Class Mail |
| 27560475 | BIG IGUANA CAMERA & JIB | 19961 WALTHAM ROAD | | | | BEVERLY HILLS | MI | 48025 | | | First Class Mail |
| 27560357 | BIG MACHINE MUSIC LLC | 1219 16TH AVE S | | | | NASHVILLE | TN | 37212 | | | First Class Mail |
| 27560345 | BIG MONEY BILL LLC | 11990 SAN VICENTE BLVD | #225 | | | LOS ANGELES | CA | 90049 | | | First Class Mail |
| 27556746 | BIG RIVER RACE MANAGEMENT | 456 SOVEREIGN CT | SUITE B | | | MANCHESTER | MO | 63011 | | | First Class Mail |
| 27769412 | BIG TEN NETWORK, LLC | 600 WEST CHICAGO AVE., SUITE 875 | | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 27554007 | BIG TEN NETWORK, LLC | ATTN: MICHAEL CALDERON | 600 WEST CHICAGO AVE., SUITE 875 | | | CHICAGO | IL | 60654 | | MICHAEL.CALDERON@BTN.COM | First Class Mail And Email |
| 27556211 | BIG TIME BATS | 26400 N PHEASANT RUN | | | | MUNDELEIN | IL | 60060-9514 | | | First Class Mail |
| 27560731 | BIG VISUAL GROUP | 5764 CROSSINGS BLVD | | | | ANTIOCH | TN | 37013 | | | First Class Mail |
| 27561199 | BIGGINS, GREG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558850 | BILL ANDREW COUSINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556370 | BILL BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556262 | BILL HOWE PLUMBING | 7920 ARJONS D SUITE C | | | | SAN DIEGO | CA | 92126-6301 | | | First Class Mail |
| 27564136 | BILL KORUMS PUYALLUP NISSAN-PUYALLUP | 101 VALLEY AVE NW | | | | PUYALLUP | WA | 98371 | | | First Class Mail |
| 27558882 | BILL MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554721 | BILL POORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27855971 | BILLY CHAMBERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552432 | BIOSPINE | PO BOX 3121 | | | | SAINT PETERSBURG | FL | 33731 | | | First Class Mail |
| 27561050 | BIRCH GROVE | 660 MADISON AVE FL 15 | | | | NEW YORK | NY | 10065 | | | First Class Mail |
| 28764573 | BIRCH GROVE CREDIT STRATEGIES MASTER FUND LP | KY0M000MS6 | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 27552040 | BIRDDOGS INC | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27560315 | BJ&T BROADCASTING LLC | 1020 N HERMITAGE AVE | APT 1 REAR | | | CHICAGO | IL | 60622 | | | First Class Mail |
| 27557900 | BJC HEALTHCARE | 10016 OFFICE CENTER AVE STE 100 | | | | ST LOUIS | MO | 63128 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 26 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556410 | BLACK BEAR DINER | 5115 DOUGLAS FIR RD | | | | CALABASAS | CA | 91302-1441 | | | First Class Mail |
| 27561051 | BLACK DIAMOND CLIO, LTD | 32 MOLESWORTH STREET DUBLIN | | | | DUBLIN 2 | | D02 Y512 | IRELAND | | First Class Mail |
| 27553316 | BLACKBURN PETER (PETE) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558494 | BLACKBURN, PETER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770189 | BLACKBURN, PETER ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552048 | BLACKENED AMERICAN WHISKEY | 53 HUDSON AVE | | | | NYACK | NY | 10960 | | | First Class Mail |
| 27555158 | BLACKROCK, INC. | 55 EAST 52ND STREET | | | | NEW YORK | NY | 10055 | | | First Class Mail |
| 27560846 | BLACKSHIRTS 17 INC | 9231 TILLINGHAST DR. | | | | TAMPA | FL | 33626 | | | First Class Mail |
| 27769413 | BLACKSHIRTS 17 INC | ATTN: GENERAL COUNSEL | C/O SILVER TRIBE MEDIA | 2260 E MAPLE AVE | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27855973 | BLACKSTONE FAMILY TACTICAL OPPORTUNITIES INVESTMENT PARTNERSHIP II - NQ - ESC LP | C/O TAC OPPS OPERATIONS | ATTN: KEVIN KELLY | 345 PARK AVENUE | | NEW YORK | NY | 10154 | | | First Class Mail |
| 27855972 | BLACKSTONE FAMILY TACTICAL OPPORTUNITIES INVESTMENT PARTNERSHIP III - NQ - ESC LP | ATTN: GENERAL COUNSEL | C/O TAC OPPS OPERATIONS | 345 PARK AVENUE | | NEW YORK | NY | 10154 | | | First Class Mail |
| 27554428 | BLACKSTONE FAMILY TACTICAL OPPORTUNITIES INVESTMENT PARTNERSHIP III - NQ - ESC LP | ATTN: KEVIN KELLY | C/O TAC OPPS OPERATIONS | 345 PARK AVE | | NEW YORK | NY | 10154 | | TODD.TIRSCH@BLACKSTONE.COM; ANDREA.SERRA@BLACKSTONE.COM; AARON.WEINER@BLACKSTONE.COM; KEVIN.KELLY@BLACKSTONE.COM | First Class Mail And Email |
| 27558629 | BLACKSTONE FAMILY TACTICAL OPPORTUNITIES INVESTMENT PARTNERSHIP III - NQ - ESC LP | C/O TAC OPPS OPERATIONS | ATTN: KEVIN KELLY | 345 PARK AVE | | NEW YORK | NY | 10154 | | | First Class Mail |
| 27557414 | BLACKSTONE FAMILY TACTICAL OPPORTUNITIES INVESTMENT PARTNERSHIP III NQ ESC, L.P | KEVIN KELLY | 345 PARK AVENUE | | | NEW YORK | NY | 10154 | | | First Class Mail |
| 27557415 | BLACKSTONE TACTICAL OPPORTUNITEIS FUND - FD L.P. | KEVIN KELLY | 345 PARK AVENUE | | | NEW YORK | NY | 10154 | | | First Class Mail |
| 27855974 | BLACKSTONE TACTICAL OPPORTUNITIES FUND - FD LP | ATTN: GENERAL COUNSEL | C/O TAC OPPS OPERATIONS | 345 PARK AVENUE | | NEW YORK | NY | 10154 | | | First Class Mail |
| 27558630 | BLACKSTONE TACTICAL OPPORTUNITIES FUND - FD LP | C/O TAC OPPS OPERATIONS | ATTN: KEVIN KELLY | 345 PARK AVE | | NEW YORK | NY | 10154 | | | First Class Mail |
| 28764026 | BLACKWELL PARTNERS LLC SERIES A USOM00P1V6 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27554732 | BLAIR GRESKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769414 | BLAIR WIGGINS ENTERPRISES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553966 | BLAIR WIGGINS ENTERPRISES | ATTN: CARI WIGGINS | 2575 MCGRAW AVE. | | | MELBOURNE | FL | 32934 | | CARI@BLAIRWIGGINSOUTDOORS.COM | First Class Mail And Email |
| 27552762 | BLAIR WIGGINS ENTERPRISES INC | 2575 MCGRAW AVE | | | | MELBOURNE | FL | 32934 | | | First Class Mail |
| 27561671 | BLAKE A BOYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561672 | BLAKE ANDREW REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561673 | BLAKE ANTHONY JOSEPHSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561674 | BLAKE EDWARD BICKERSTAFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561675 | BLAKE EVERETT WARYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561676 | BLAKE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555122 | BLAKE JONES, CROSNER LEGAL | 9440 SANTA MONICA BLVD., SUITE 301 | | | | BEVERLY HILLS | CA | 90210 | | | First Class Mail |
| 27553624 | BLANOCK, MATTHEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561200 | BLAYLOCK, JESSICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769415 | BLEAV ENTERTAINMENT LLC | 8033 SUNSET BLVD., #612 | | | | LOS ANGELES | CA | 90046 | | | First Class Mail |
| 27554033 | BLEAV ENTERTAINMENT LLC | ATTN: BRON HEUSSENSTAMM | 8033 SUNSET BLVD., #612 | | | LOS ANGELES | CA | 90046 | | BRON@BLEAV.COM | First Class Mail And Email |
| 27559678 | BLEDSOE TELEPHONE COOPERATIVE | P.O. BOX 609 | | | | PIKEVILLE | TN | 37367 | | ACCTPAYABLE@BLEDSOE.NET | First Class Mail And Email |
| 27553771 | BLEVINS, BENJAMIN THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559330 | BLISS POINT | 6100 WILSHIRE BLVD, STE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27557002 | BLISS POINT MEDIA | 1229 CHESTNUT STREET | FRONT 1 #404 | | | PHILADELPHIA | PA | 19107 | | | First Class Mail |
| 27558176 | BLISS POINT MEDIA-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27558177 | BLISS POINT MEDIA-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560829 | BLIZZARD MUSIC LIMITED | 8637 HAYDEN PLACE | | | | CULVER CITY | CA | 90232 | | | First Class Mail |
| 27560314 | BLKBX CREATIVE GROUP | 1020 COLE AVE, SUITE 4375 | | | | LOS ANGELES | CA | 90038 | | | First Class Mail |
| 27559679 | BLOOMINGDALE COMMUNICATIONS | 101 W. KALAMAZOO STREET | | | | BLOOMINGDALE | MI | 49026 | | ACCOUNTING@BLOOMINGDALECOM.NET | First Class Mail And Email |
| 27561023 | BLOW THE DOORS OFF CHICAGO MUSIC | TRI-STAR SPORTS & ENTERTAINMENT | 11 MUSIC CIRCLE SOUTH | | | NASHVILLE | TN | 37203 | | | First Class Mail |
| 27560887 | BLU SITE SOLUTIONS OF NORTH CAROLINA INC | DEPARTMENT 5947 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246 | | | First Class Mail |
| 27560781 | BLUE & WHITE WATERS INC | 71 WASHINGTON AVENUE | | | | DUMONT | NJ | 07628 | | | First Class Mail |
| 27557187 | BLUE 449 | C/O RESOURCES | ATTN: MAILROOM | 375 HUDSON STREET | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27552641 | BLUE 449-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552839 | BLUE 449-NETWORK EXCLUSIVE | 375 HUDSON STREET | | | | NEW YORK | NY | 10014 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 27 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557658 | BLUE CABLE INC | 7306 COLDWATER CANYON AVE. #10 | | | | NORTH HOLLYWOOD | CA | 91605 | | | First Class Mail |
| 27555159 | BLUE CARE NETWORK OF MICHIGAN | BLUE CARE NETWORK P.O. BOX 68767. | | | | GRAND RAPIDS | MI | 49516-8767 | | | First Class Mail |
| 27557647 | BLUE COYOTE DESIGN STUDIO | 429 HARRISON AVENUE | | | | FERGUSON | MO | 63135 | | | First Class Mail |
| 27555160 | BLUE CROSS & BLUE SHIELD ASSOCIATION | 225 NORTH MICHIGAN AVE. | | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 27559204 | BLUE CROSS BLUE SHIELD | 38505 COUNTRY CLUB DRIVE STE 110 | | | | FARMINGTON HILLS | MI | 48331 | | | First Class Mail |
| 27552629 | BLUE CROSS BLUE SHIELD-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557082 | BLUE CROSS BLUE SHIELD-KANSAS CITY | 2301 MAIN ST | | | | KANSAS CITY | MO | 64108-2429 | | | First Class Mail |
| 27552431 | BLUE CROSS NC | PO BOX 2291 | | | | DURHAM | NC | 27702 | | | First Class Mail |
| 27553067 | BLUE CROSS OF NORTH CAROLINA | PO BOX 2291 | | | | DURHAM | NC | 27702 | | | First Class Mail |
| 28764563 | BLUE PEAK LIMITED KY0M0082H2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552274 | BLUE RIBBON MEDIA | 401 N HAMILTON RD | | | | COLUMBUS | OH | 43213 | | | First Class Mail |
| 27564179 | BLUE SHIELD OF CALIFORNIA | 12015 BLUFF CREEK DRIVE C/O MEDIA FINANCE | | | | PLAYA VISTA | CA | 90094 | | | First Class Mail |
| 27555828 | BLUE SKIES HD VIDEO | 1062 AUTUMN MEADOWS DRIVE | | | | WESTERVILLE | OH | 43081 | | | First Class Mail |
| 27553034 | BLUE SKY AGENCY | 950 JOSEPH E LOWERY BLVD | | | | ATLANTA | GA | 30318 | | | First Class Mail |
| 27769416 | BLUE STREAM COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 1213 E BRIGGS DR | | | MACON | MO | 63552 | | | First Class Mail |
| 27855989 | BLUE STREAM COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 1274 WESTON RD | | | FORT LAUDERDALE | FL | 33326-1916 | | | First Class Mail |
| 27769417 | BLUE STREAM COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 4400 PGA BLVD | STE 200 | | PALM BEACH GARDENS | FL | 33410 | | | First Class Mail |
| 27559680 | BLUE STREAM COMMUNICATIONS, LLC | 4236 NW 120TH AVE | | | | CORAL SPRINGS | FL | 33065 | | CMITCHELL@BLUESTREAMFIBER.COM | First Class Mail and Email |
| 27855990 | BLUE VALLEY TECHNOLOGIES | 1559 PONY EXPRESS HWY | | | | HOME | KS | 66438 | | | First Class Mail |
| 27769418 | BLUE VALLEY TELE-COMMUNICATIONS INC | 112 EAST MAIN | | | | BREDA | IA | 51436 | | | First Class Mail |
| 27559683 | BLUE VALLEY TELECOMMUNICATIONS, INC. | 1559 PONY EXPRESS HIGHWAY | | | | HOME | KS | 66438 | | JONEIL@BLUEVALLEYINC.NET | First Class Mail and Email |
| 27564211 | BLUE-EMU | 1271 AVENUE OF THE AMERICAS 7TH FLOOR | | | | NEW YORK | NY | 10020-1300 | | | First Class Mail |
| 27560772 | BLUEMEDIA | 685 W LA VIEVE LANE | | | | TEMPE | AZ | 85284 | | | First Class Mail |
| 27555161 | BLUEMONTAIN CAPITAL MANAGEMENT | 280 PARK AVENUE | 12TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27858691 | BLUEMOUNTAIN CLO 2013 2 LTD | 1633 BROADWAY | 25TH FLOOR | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 28764289 | BLUEMOUNTAIN CLO 2013 2 LTD KY0M000CM0 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764290 | BLUEMOUNTAIN CLO 2014 2 LTD KY0M001P34 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27855976 | BLUEMOUNTAIN CLO 2014-2 LTD. | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 28764291 | BLUEMOUNTAIN CLO 2015 3 LTD KY0M002TQ1 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27858700 | BLUEMOUNTAIN CLO 2015 4 LTD | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 28764292 | BLUEMOUNTAIN CLO 2015 4 LTD KY0M003013 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27855977 | BLUEMOUNTAIN CLO 2015-3 LTD | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 28764293 | BLUEMOUNTAIN CLO 2016 2 LTD KY0M003CQ5 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764294 | BLUEMOUNTAIN CLO 2016 3 LTD KY0M003HR2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27855979 | BLUEMOUNTAIN CLO 2016-2 LTD. | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 27855980 | BLUEMOUNTAIN CLO 2016-3 LTD. | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 28764295 | BLUEMOUNTAIN CLO 2018 1 LTD KY0M004ZC4 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27858712 | BLUEMOUNTAIN CLO 2018 2 LTD | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 28764296 | BLUEMOUNTAIN CLO 2018 2 LTD KY0M005133 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764297 | BLUEMOUNTAIN CLO 2018 3 LTD KY0M0056N4 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27855981 | BLUEMOUNTAIN CLO 2018-1 LTD., | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 27855983 | BLUEMOUNTAIN CLO 2018-3 LTD. | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 27858721 | BLUEMOUNTAIN CLO XXII LTD | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 28764298 | BLUEMOUNTAIN CLO XXIII LTD KY0M004BW3 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764299 | BLUEMOUNTAIN CLO XXIII LTD KY0M005927 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27855984 | BLUEMOUNTAIN CLO XXIII LTD. | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 27858724 | BLUEMOUNTAIN CLO XXIV LTD | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 28764300 | BLUEMOUNTAIN CLO XXIV LTD KY0M004ZD2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27858727 | BLUEMOUNTAIN CLO XXV LTD | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 28764301 | BLUEMOUNTAIN CLO XXV LTD KY0M005554 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27858730 | BLUEMOUNTAIN FUJI US CLO I LTD | ATTN: GENERAL COUNSEL | 1633 BROADWAY | 25TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 28764302 | BLUEMOUNTAIN FUJI US CLO I LTD KY0M003N34 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558122 | BLUEPRINT 314 | 10016 OFFICE CENTER AVE STE 100 | | | | ST LOUIS | MO | 63128 | | | First Class Mail |
| 27564454 | BLUETRITON BRANDS INC | 1940 CENTURY PARK E | | | | LOS ANGELES | CA | 90067-1700 | | | First Class Mail |
| 27552583 | BLUEWATER MEDIA | 14375 MYERLAKE CIR | | | | CLEARWATER | FL | 33760 | | | First Class Mail |
| 27555188 | BLUEWATER-WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27558034 | BM2 FREIGHT | 50 E RIVERCENTER BLVD ST 525 | | | | COVINGTON | KY | 41011 | | | First Class Mail |
| 27560598 | BMG ENTERPRISES | 3235 ROSWELL RD NE | UNIT 712 | | | ATLANTA | GA | 30305 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769419 | BMG ENTERPRISES LLC | ATTN: GENERAL COUNSEL | 3235 ROSWELL ROAD NE UNIT 712 | | | ATLANTA | GA | 30305 | | | First Class Mail |
| 27555884 | BMG RIGHTS MANAGEMENT US LLC | ONE PARK AVE | 18TH FLOOR | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 27560979 | BMI | PO BOX 637500 | | | | CINCINNATI | OH | 45263-7500 | | | First Class Mail |
| 27555162 | BMO GLOBAL ASSET MANAGEMENT | 115 S LASALLE ST 11TH FLOOR | | | | CHICAGO | IL | 60603 | | | First Class Mail |
| 27557088 | BMO HARRIS BANK | C/O CXM/LSG | 1DAG HAMMARSKJOLD PLAZA | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27564259 | BMW | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556688 | BMW ENCINITAS | PO BOX 5128 | | | | FT LAUDERDALE | FL | 33310 | | | First Class Mail |
| 27555163 | BNP PARIBAS ASSET MANAGEMENT | 787 SEVENTH AVE | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 27558686 | BO ALEXANDER WITTIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552668 | BO BEUCKMAN FORD | 15675 MANCHESTER RD | | | | ELLISVILLE | MO | 63011-2242 | | | First Class Mail |
| 28893497 | BOARD OF PENSIONS OF THE EVANGELICAL LUTHERAN CHURCH IN AMERICA US0M0199G2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 28764025 | BOARD OF PENSIONS OF THE EVANGELICAL LUTHERAN CHURCH IN AMERICA US0M0199G2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27855991 | BOARDMAN RIVER / ATI NETWORKS | ATTN: GENERAL COUNSEL | 12482 EMERSON DR | | | BRIGHTON | MI | 48116 | | | First Class Mail |
| 27556935 | BOARDWALK HARDWOOD | 9000 WATSON RD | | | | SAINT LOUIS | MO | 63126-2217 | | | First Class Mail |
| 27558080 | BOARS HEAD PROVISION | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27561677 | BOB CHARLAP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554928 | BOB EDWARD BRAWNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552330 | BOB EVANS | 8100 N HIGH ST | | | | COLUMBUS | OH | 43235 | | | First Class Mail |
| 27556460 | BOB FORD PRODUCTIONS INC | 1005 91ST STREET | | | | GALVESTON | TX | 77554 | | | First Class Mail |
| 27561678 | BOB KURIMAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554905 | BOB LAWRENCE BRAINERD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556783 | BOB REDFERNS OUTDOOR MAGAZINE | PO BOX 575 | | | | BLYTHEWOOD | SC | 29016-0575 | | | First Class Mail |
| 27554042 | BOB REDFERN'S OUTDOOR MAGAZINE LLC | ATTN: BOB REDFERN | P.O. BOX 575 | | | BLYTHEWOOD | SC | 29016 | | BOB@BOBREDFERN.COM | First Class Mail And Email |
| 27855992 | BOB REDFERN'S OUTDOOR MAGAZINE, LLC | ATTN: GENERAL COUNSEL | PO BOX 575 | | | BLYTHEWOOD | SC | 29016 | | | First Class Mail |
| 27769420 | BOB REDFERN'S OUTDOOR MAGAZINE, LLC | BOB REDFERN'S OUTDOOR MAGAZINE LLC | P.O. BOX 575 | | | BLYTHEWOOD | SC | 29016 | | | First Class Mail |
| 27555933 | BOB'S CRANE SERVICE | 12101 HIGHWAY 67 | | | | LAKESIDE | CA | 92040 | | | First Class Mail |
| 27559059 | BOBBY R. MAXWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552526 | BOBCAT OF ST LOUIS | 1101 N LENWAY DR | | | | COLUMBIA | MO | 65202 | | | First Class Mail |
| 27564350 | BOBCAT OF ST LOUIS | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27551945 | BOBCAT-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564457 | BOBS DISCOUNT FURNITURE | 195 BROADWAY 14TH FLOOR | | | | NEW YORK | NY | 10007-3126 | | | First Class Mail |
| 27560975 | BOB'S SANITATION SERVICE INC | 27940 WICK RD | | | | ROMULUS | MI | 48174-2623 | | | First Class Mail |
| 27855993 | BOC PENSION INVESTMENT FUND | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27553623 | BODELL, GAVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560819 | BODI COMPANY | 8328 WEST COUNTY LINE ROAD | | | | MEQUON | WI | 53097 | | | First Class Mail |
| 27552034 | BODYARMOR SPORTS DRINK | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552807 | BOELTER & LINCOLN MARKETING COMMUNICATIONS | 325 E CHICAGO ST SUITE 400 | | | | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 27855994 | BOFA SECURITIES, INC. | ATTN: GENERAL COUNSEL | 214 NORTH TRYON STREET, 21ST FLOOR | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 27855995 | BOINGO BROADBAND LLC | ATTN: GENERAL COUNSEL | 10960 WILSHIRE BLVD, 23RD FL | | | LOS ANGELES | CA | 90024 | | | First Class Mail |
| 27555886 | BOINGO BROADBAND, LLC | 10960 WILSHIRE BOULEVARD | SUITE 800 | | | LOS ANGELES | CA | 90024 | | AP@BOINGO.COM | First Class Mail And Email |
| 27552370 | BOJANGLES | 9432 SOUTH PINE BLVD | | | | CHARLOTTE | NC | 28273 | | | First Class Mail |
| 27552179 | BOJANGLES MARKETING | 9432 SOUTH PINE BLVD | | | | CHARLOTTE | NC | 28273 | | | First Class Mail |
| 27553841 | BOJORQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27855996 | BOLT FIBER | ATTN: GENERAL COUNSEL | 27039 S 4440 RD | | | VINITA | OK | 74301 | | | First Class Mail |
| 27558386 | BOLTON II, ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557952 | BOMBARDIER RETAIL | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556406 | BOMMARITO AUTOMOTIVE GROUP | 15736 MANCHESTER RD | | | | ELLISVILLE | MO | 63011-2206 | | | First Class Mail |
| 28893996 | BON SECOURS MERCY HEALTH INC US0M0190Q0 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764026 | BON SECOURS MERCY HEALTH INC US0M0190Q0 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27553629 | BOND, EDUARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555164 | BONDBLOXX INVESTMENT MANAGEMENT, LLC | 35 MILLER AVENUE #145. | | | | MILL VALLEY | CA | 94941 | | | First Class Mail |
| 27561679 | BONNIE BERNADETTE REILLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561680 | BONNIE MARIE REILLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769421 | BONNIER CORP. | 460 NORTH ORLANDO AVE. | SUITE 200 | | | WINTER PARK | FL | 32789 | | | First Class Mail |
| 27553965 | BONNIER CORP. | ATTN: DREW TOWNES | 460 NORTH ORLANDO AVE. | SUITE 200 | | WINTER PARK | FL | 32789 | | DREW.TOWNES@BONNIERCORP.COM | First Class Mail And Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 29 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769422 | BONTEN MEDIA GROUP LLC | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM ROAD | | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27855997 | BONTEN MEDIA GROUP LLC | ATTN: GENERAL COUNSEL | EASTERN NORTH CAROLINA BROADCASTING GROUP | 10706 BEAVER DAM ROAD | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27558387 | BOOKMAN SAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559328 | BOOM LP | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19808 | | | First Class Mail |
| 27555687 | BOOSEY & HAWKES INC | 10 LEA AVE STE 300 | | | | NASHVILLE | TN | 37210 | | | First Class Mail |
| 27553636 | BOREN, JANNETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553925 | BORGES, GABRIEL BERGAMINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557020 | BORGMEYER MARKETING GROUP | 340 N MAIN ST STE 204 | | | | ST CHARLES | MO | 63301 | | | First Class Mail |
| 27560763 | BORIS FX | 65 FRANKLIN ST | STE 400 | | | BOSTON | MA | 02110 | | | First Class Mail |
| 27553628 | BORN, MELINDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560610 | BOSCH SECURITY SYSTEMS INC | 33902 TREASURY CENTER | | | | CHICAGO | IL | 60694 | | | First Class Mail |
| 27769297 | BOSCH SECURITY SYSTEMS LLC | 33902 TREASURY CENTER | | | | CHICAGO | IL | 60694 | | | First Class Mail |
| 27560611 | BOSCH TELEX SERVICE | 33902 TREASURY CENTER | | | | CHICAGO | IL | 60694-3900 | | | First Class Mail |
| 27558057 | BOSLEY | 601 CARLSON PARKWAY STE 110 | | | | MINNETONKA | MN | 55305 | | | First Class Mail |
| 27556765 | BOSTON BEER CO | 195 BROADWAY | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27555165 | BOSTON MANAGEMENT & RESEARCH | 0 BEACH ST STE 200 | | | | MANCHESTER | MA | 01944 | | | First Class Mail |
| 27555802 | BOSTON RED SOX BASEBALL CLUB | PO BOX 414889 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 27553630 | BOTHUN, JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558003 | BOULEVARD BREWING COMPANY | 2501 SOUTHWEST BLVD | | | | KANSAS CITY | MO | 64108-2345 | | | First Class Mail |
| 27855998 | BOWLIN CONSTRUCTION ENTERPRISES (AKA WHITE CLOUD COMMUNICATIONS) | ATTN: GENERAL COUNSEL | 327 HILLSBOROUGH ST | | | RALEIGH | NC | 27603 | | | First Class Mail |
| 27769423 | BOWLIN CONSTRUCTION ENTERPRISES (AKA WHITE CLOUD COMMUNICATIONS) | ATTN: GENERAL COUNSEL | 704 THIRD ST | | | VICTOR | IA | 52347 | | | First Class Mail |
| 27769424 | BOWLIN CONSTRUCTION ENTERPRISES INC | ATTN: GENERAL COUNSEL | 2470 VOLUNTEER PWY | | | BRISTOL | TN | 37620 | | | First Class Mail |
| 27855999 | BOWLIN CONSTRUCTION ENTERPRISES INC | ATTN: GENERAL COUNSEL | 327 HILLSBOROUGH ST | | | RALEIGH | NC | 27603 | | | First Class Mail |
| 27555887 | BOYCOM CABLEVISION | 3467 TOWNSHIP LINE ROAD | | | | POPLAR BLUFF | MO | 63901 | | KJOHNSON@BOYCOM.COM | First Class Mail And Email |
| 27769425 | BOYCOM CABLEVISION | ATTN: GENERAL COUNSEL | 210 NORTH PARK DR | | | BROKEN BOW | OK | 74728 | | | First Class Mail |
| 27561681 | BOYD J. ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558393 | BOYER CATHERINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561201 | BOYLAN, PATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556081 | BOYS & GIRLS CLUB OF NORTHEAST OHIO | 4111 PEARL AVENUE | | | | LORAIN | OH | 44055 | | | First Class Mail |
| 27560420 | BOYS & GIRLS OF GREATER MILWAUKEE | 1558 N 6TH ST | | | | MILWAUKEE | WI | 53212-3845 | | | First Class Mail |
| 27556751 | BOYS & GIRLS CLUB OF THE TWIN CITIES | 690 JACKSON STREET | | | | ST. PAUL | MN | 55130 | | | First Class Mail |
| 27556847 | BOYS AND GIRLS CLUBS OF GREATER MILWAUKEE | ATTN: GENERAL COUNSEL | 1558 N 6TH ST | | | MILWAUKEE | WI | 53212-3845 | | | First Class Mail |
| 27556848 | BOYS AND GIRLS CLUBS OF TWIN CITIES | ATTN: GENERAL COUNSEL | 690 JACKSON ST | | | ST PAUL | MN | 55130-4345 | | | First Class Mail |
| 27560376 | BPB NATIONAL ACCOUNTS | 1325 WALNUT RIDGE DR | | | | HARTLAND | WI | 53029 | | | First Class Mail |
| 27556270 | BP-BRITISH PETROLEUM COMPANY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552391 | BPG RETAIL | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27552267 | BPN | 400 VICOTRY PARK EAST | | | | DALLAS | TX | 75219 | | | First Class Mail |
| 27557233 | BRABENDER COX MIHALKE | 1218 GRANDVIEW AVE FLOOR 1 | | | | PITTSBURGH | PA | 15211-1239 | | | First Class Mail |
| 27561682 | BRAD DARREN GERSTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561683 | BRAD ELLISON MUNDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564526 | BRAD HOWELL FORD | 2170 E BOULEVARD | | | | KOKOMO | IN | 46902-2401 | | | First Class Mail |
| 27554902 | BRAD JAY AUGSBURGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561684 | BRAD STEPHEN ZEIMET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561685 | BRAD STEVEN KRIEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561686 | BRAD WILLIAM BARTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561687 | BRADEN PIERCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561688 | BRADEY THOMAS BAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561689 | BRADFORD WYLIE DOUGLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561690 | BRADLEY DAVID LACHANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561691 | BRADLEY DEAN MELROE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561692 | BRADLEY JOSEPH THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561693 | BRADLEY LEE DAUGHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558816 | BRADLEY M. MITTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561694 | BRADLEY MARTIN WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561695 | BRADLEY MERLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561696 | BRADLEY NOLAN WERNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559017 | BRADLEY SHORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560467 | BRANCH METRICS INC | 195 PAGE MILL ROAD | SUITE 101 | | | PALO ALTO | CA | 94306 | | | First Class Mail |
| 27558644 | BRANCH METRICS INC | ATTN: GENERAL COUNSEL | 195 PAGE MILL RD | STE 101 | | PALO ALTO | CA | 94306 | | | First Class Mail |
| 27554418 | BRANCH METRICS INC | ATTN: GENERAL COUNSEL | 195 PAGE MILL RD | STE 101 | | PALO ALTO | CA | 94306-2073 | | | First Class Mail |
| 27862842 | BRAND BRIGADE | 480 CENTRAL PARK WEST 4D | | | | NEW YORK | NY | 10025 | | DARYL@BRANDBRIGADE.COM; SCHENILLO@BRANDBRIGADE.COM | First Class Mail And Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 30 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27862866 | BRAND BRIGADE | | | | | | | | | DARYL@BRANDBRIGADE.COM | Email |
| 27552868 | BRAND COTTAGE | 7160 E KIERLAND BLVD APT 916 | | | | SCOTTSDALE | AZ | 85254-2996 | | | First Class Mail |
| 27560669 | BRAND IT | 44191 PLYMOUTH OAKD BLVD | SUITE 900 | | | PLYMOUTH | MI | 48170 | | | First Class Mail |
| 27700792 | BRANDBRIGADE LLC | 480 CENTRAL PARK WEST SUITE 4D | | | | NEW YORK | NY | 10025 | | SAM@BRANDBRIGADE.COM | First Class Mail and Email |
| 27769429 | BRANDBRIGADE LLC | ATTN: GENERAL COUNSEL | 480 CENTRAL PARK WEST | STE 4D | | NEW YORK | NY | 10025 | | | First Class Mail |
| 27561698 | BRANDEN DAE FINNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561699 | BRANDEN GAGE SUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554992 | BRANDEN PENDLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552969 | BRANDIENCE | 700 WALNUT ST STE 500 | | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27556337 | BRANDLYNC DIGITAL AND PRINT MEDIA | 6700 WOODLANDS PKWY STE 230-319 | | | | THE WOODLANDS | TX | 77382-2575 | | | First Class Mail |
| 27552218 | BRANDON ADVERTISING | PO BOX 31840 | | | | MYRTLE BEACH | SC | 29588 | | | First Class Mail |
| 27558798 | BRANDON ALEXANDER MATULA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555425 | BRANDON BAUMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561700 | BRANDON CAMPBELL CAMERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561701 | BRANDON DEJUAN ZEIGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561702 | BRANDON DELYZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556175 | BRANDON FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554869 | BRANDON GABRIELSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856000 | BRANDON GAUDIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561703 | BRANDON JAMES BAXLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561704 | BRANDON JEFFREY HATFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554704 | BRANDON LILLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558868 | BRANDON M. GAUDIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555074 | BRANDON NICHOLAS BURNWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561705 | BRANDON PARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561706 | BRANDON TYLER WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560704 | BRANDONVIEW LLC | 515 OLIVE STREET | | | | ST LOUIS | MO | 63101 | | | First Class Mail |
| 27555324 | BRANDSAFWAY INDUSTRIES LLC | 1325 COBB INTERNATIONAL DRIVE | SUITE A-1 | | | KENNESAW | GA | 30152 | | | First Class Mail |
| 27552257 | BRANDSTAR MEDIA INC | 3860 N POWERLINE RD | | | | POMPANO BEACH | FL | 33073-3001 | | | First Class Mail |
| 27561707 | BRANDY ROSE MAJOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553287 | BRANHAM PRAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555035 | BRANT FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561708 | BRANTLEY MCCASKILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558394 | BRANTLY DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560707 | BRASH TRACKS LLC | 914 VINE ST | | | | W LAFAYETTE | IN | 47906-2616 | | | First Class Mail |
| 27558250 | BRAVURA MARKETING | 25 NORTH ST | | | | DUBLIN | OH | 43017 | | | First Class Mail |
| 27553876 | BRAY, JEREMY DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556170 | BRAZOS RIVER MEDIA | 3606 BIG TIMBER LANE | | | | GRANBURY | TX | 76049 | | | First Class Mail |
| 27552246 | BRAZOS RIVER MEDIA | 3606 BIG TIMBER LN | | | | GRANBURY | TX | 76049-5087 | | | First Class Mail |
| 27558392 | BRDAR ANGELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769432 | BREDA TELEPHONE CORP | ATTN: GENERAL COUNSEL | 105 SOUTH MAIN ST | | | BUCKLAND | OH | 45819 | | | First Class Mail |
| 27856001 | BREDA TELEPHONE CORP | ATTN: GENERAL COUNSEL | 112 EAST MAIN | | | BREDA | IA | 51436 | | | First Class Mail |
| 27555888 | BREDA TELEPHONE CORP. | P.O. BOX 190 | | | | BREDA | IA | 51436 | | SUBCOUNTS@WESTIANET.COM | First Class Mail And Email |
| 27769431 | BREDAN MECHANICAL SYSTEMS INC | ATTN: GENERAL COUNSEL | 525 PROGRESS AVE | | | WAUKESHA | WI | 53186 | | | First Class Mail |
| 27769259 | BREDAN MECHANICAL SYSTEMS INC | 1201 SENTRY DR | | | | WAUKESHA | WI | 53186-5966 | | | First Class Mail |
| 27640470 | BREDAN MECHANICAL SYSTEMS, INC | 1201 SENTRY DRIVE | | | | WAUKESHA | WI | 53186 | | CAREN@BREDANMECH.COM | First Class Mail And Email |
| 27561709 | BREE OWEN MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558780 | BRENDAN EMMETT FLAHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561710 | BRENDAN JOHN WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558999 | BRENDAN K. KENNEALY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561711 | BRENDAN P BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554740 | BRENDAN SCHULTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561712 | BRENDAN THAIN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856000 | BRENNAN TRUST INVESTMENTS LLC | ATTN: GENERAL COUNSEL | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | | | First Class Mail |
| 27553923 | BRENNAN, HALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553801 | BRENNAN, SAMUEL TERRANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561713 | BRENT ALEXANDER COHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561714 | BRENT EARL RIELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561715 | BRENT M. VANDERWIELEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554881 | BRET ANDREW WALLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561716 | BRETT A. MOLDOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561717 | BRETT JAMES HUMMEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561718 | BRETT JOSEPH ROBOTKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 31 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561719 | BRETT PATRICK KOREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559010 | BRETT PICKLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554619 | BRETT SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561720 | BREVIN ADON KNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553627 | BREWER, PADRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561721 | BRIAN ALFRED HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561722 | BRIAN ALLAN CONTRERAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561723 | BRIAN AMELUXEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561724 | BRIAN BERNARD MIKOLAJEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561725 | BRIAN CARL FINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561726 | BRIAN CHRISTOPHER WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554387 | BRIAN COX MECHANICAL INC | ATTN: GENERAL COUNSEL | 12155 KIRKHAM RD | | | POWAY | CA | 92064 | | | First Class Mail |
| 27561727 | BRIAN D. MCDIARMID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561728 | BRIAN DAMERIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561729 | BRIAN DANIEL KAGELER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561730 | BRIAN DARNELL OLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561731 | BRIAN E. ZIETLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561732 | BRIAN EDWARD SPERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561733 | BRIAN G. HAYWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561734 | BRIAN G. WASSERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561735 | BRIAN JAMES WOODRUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561736 | BRIAN JOSEPH HAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561737 | BRIAN JOSEPH MAAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561738 | BRIAN JOSEPH SIEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558739 | BRIAN K. RUSHING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561739 | BRIAN KELLY LUNDMARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558898 | BRIAN KUSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561740 | BRIAN LEE HOLDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561741 | BRIAN LELAND DODDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561742 | BRIAN LOUIS FILIPPETTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561743 | BRIAN M. JOPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558085 | BRIAN MARYOTT FOR CONGRESS-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561744 | BRIAN MATTHEW ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561745 | BRIAN MICHAEL BARTELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561746 | BRIAN MICHAEL WADDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561747 | BRIAN ONEIL JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561748 | BRIAN PATRICK MCCANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561749 | BRIAN PEYROT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561750 | BRIAN RAYMOND STUMPF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560838 | BRIAN REID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554964 | BRIAN SEITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558897 | BRIAN STANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561751 | BRIAN STEVEN PUCCIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561752 | BRIAN THOMAS GIESENSCHLAG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554979 | BRIAN TRAUSCHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560316 | BRIAN WILLIAM BRUNDAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561753 | BRIAN WILLIAM MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555329 | BRIAN ZIETLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561754 | BRIANNA KRISTINE JONELIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27858742 | BRIDGE BUILDER CORE PLUS BOND FUND | ATTN: GENERAL COUNSEL | METROPOLITAN WEST ASSET MANAGEMENT, LLC | 865 SOUTH FIGUEROA STREET SUITE 1800 | | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 27556922 | BRIDGEMAN FOODS | 9719 S FRANKLIN DR | | | | FRANKLIN | WI | 53132-8848 | | | First Class Mail |
| 27557651 | BRIDGEPORT MUSIC INC | 4301 ORCHARD LAKE ROAD SUITE 180-239 | | | | WEST BLOOMFIELD | MI | 48323 | | | First Class Mail |
| 27552984 | BRIDGESTONE RESTAURANT GROUP LLC | 745 E 107TH ST | | | | INDIANAPOLIS | IN | 46280 | | | First Class Mail |
| 27561202 | BRIEN, REA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555166 | BRIGADE CAPITAL MANAGEMENT | 399 PARK AVE STE 1600 | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27553040 | BRIGGS & CALDWELL | 9801 WESTHEIMER STE 701 | | | | HOUSTON | TX | 77042 | | | First Class Mail |
| 27556040 | BRIGHT ANTENNA ENTERTAINMENT LLC | 20 SUNNYSIDE AVE | SUITE C | | | MILL VALLEY | CA | 94941 | | | First Class Mail |
| 27560699 | BRIGHT HOUSE NETWORKS LLC | 5000 CAMPUSWOOD DR # 1 | | | | EAST SYRACUSE | NY | 13057 | | | First Class Mail |
| 27556420 | BRIGHTCOVERS | 835 SHARON DR STE 300 | | | | WESTLAKE | OH | 44145 | | | First Class Mail |
| 27858748 | BRIGHTHOUSE FUNDS TRUST I BRIGHTHOUSE/FRANKLIN LOW DURATION TOTAL RETURN PORTFOLIO | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | First Class Mail |
| 27555167 | BRIGHTHOUSE LIFE INSURANCE CO | 11225 NORTH COMMUNITY HOUSE RD GRAGG BUILDING | | | | CHARLOTTE | NC | 28277 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 32 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560735 | BRIGHTLINE LP | 580 MAYER STREET | BUILDING #7 | | | BRIDGEVILLE | PA | 15017 | | | First Class Mail |
| 27607717 | BRIGHTLINE LP | 580 MAYER STREET BLDG #7 | | | | BRIDGEVILLE | PA | 15017 | | ATORRANCE@BRIGHTLINES.COM | First Class Mail And Email |
| 27555168 | BRINKER CAPITAL LLC | 1055 WESTLAKES DR STE 250 | | | | BERWYN | PA | 19312 | | | First Class Mail |
| 27556572 | BRISTOL MYERS SQUIBB | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27856603 | BRISTOL TENNESSEE ESSENTIAL SERVICES | ATTN: GENERAL COUNSEL | 2470 VOLUNTEER PWY | | | BRISTOL | TN | 37620 | | | First Class Mail |
| 27769433 | BRISTOL TENNESSEE ESSENTIAL SERVICES | ATTN: GENERAL COUNSEL | 5990 W TIFFIN ST | | | BASCOM | OH | 44809 | | | First Class Mail |
| 27555889 | BRISTOL TENNESSEE ESSENTIAL SERVICES | P.O. BOX 549 | | | | BRISTOL | TN | 37621 | | AEADS@BTES.NET | First Class Mail And Email |
| 27557940 | BRISTOL-MYERS SQUIBB-SBGN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552516 | BRIVIC MEDIA GROUP | 515 POST OAK BLVD STE 715 | | | | HOUSTON | TX | 77027-9436 | | | First Class Mail |
| 27555767 | BROADCAST CABLE CREDIT ASSOC | 55 W FRONTAGE ROAD | STE. 3600 | | | NORTHFIELD | IL | 60093 | | | First Class Mail |
| 27556155 | BROADCAST CAMERA SERVICES INC | 3163 MARWICK AVE | | | | LONG BEACH | CA | 90808 | | | First Class Mail |
| 27560518 | BROADCAST SERVICE GROUP INC | 2295 S HIAWASSEE RD | SUITE 405 | | | ORLANDO | FL | 32835 | | | First Class Mail |
| 27560848 | BROADCAST TECHNOLOGIES AND SERVICES | 942 SARTORI AVE | 942 SARTORI AVE | | | TORRANCE | CA | 90501 | | | First Class Mail |
| 27555559 | BROADCAST1SOURCE | 300 SOUTH RIVERSIDE PLAZA | SUITE 800 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27555224 | BROADCASTERS GENERAL STORE | 2480 S.E. 52ND STREET | | | | OCALA | FL | 34480 | | | First Class Mail |
| 27555803 | BROADRIDGE ICS | PO BOX 416423 | | | | BOSTON | MA | 02241-6423 | | | First Class Mail |
| 27561755 | BRODERICK JARAMINE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555010 | BRODIE MICHAEL KEANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552911 | BROGAN & PARTNERS | 535 WOODWARD HEIGHTS BLVD | | | | FERNDALE | MI | 48220 | | | First Class Mail |
| 27555721 | BROGAN & PARTNERS ADVERTISING CONSULTING INC | 535 WOODWARD HEIGHTS | | | | FERNDALE | MI | 48220 | | | First Class Mail |
| 27557012 | BROKAW MARKETING | 333 S 53RD ST | | | | LINCOLN | NE | 68510 | | | First Class Mail |
| 27556331 | BROKAW MARKETING AND CONSULTING LLC | 6540 BALSAM LANE NORTH | | | | MAPLE GROVE | MN | 55369 | | | First Class Mail |
| 27564217 | BROKEN BAT BREWERY | 135 E PITTSBURGH AVE | | | | MILWAUKEE | WI | 53204-1430 | | | First Class Mail |
| 27856004 | BROKEN BOW TV CABLE COMPANY INC | ATTN: GENERAL COUNSEL | 210 NORTH PARK DR | | | BROKEN BOW | OK | 74728 | | | First Class Mail |
| 27769434 | BROKEN BOW TV CABLE COMPANY INC | ATTN: GENERAL COUNSEL | 841 BUCKHEAD DR | | | STATESBORO | GA | 30458 | | | First Class Mail |
| 27555892 | BROKEN BOW TV, INC | 108 N PARK DR | | | | BROKEN BOW | OK | 74728 | | ACCOUNTING@PINE-NET.COM | First Class Mail And Email |
| 27558062 | BROOKDALE TOYOTA | 6700 BROOKLYN BLVD | | | | BROOKLYN CENTER | MN | 55429-1714 | | | First Class Mail |
| 27556171 | BROOKE HONEYCUTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561756 | BROOKE NICOLE FLETCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555750 | BROOKE REGE CORPORATION | 21070 CENTRE POINTE PARKWAY | | | | SANTA CLARITA | CA | 91350 | | | First Class Mail |
| 27560776 | BROOKFIELD INVESTORS LLC | 707 SKOKIE BLVD | SUITE 100 | | | NORTHBROOK | IL | 60062 | | | First Class Mail |
| 27556801 | BROOKFIELD INVESTORS LLC | ATTN: GENERAL COUNSEL | 707 SKOKIE BLVD | STE 100 | | NORTHBROOK | IL | 60062 | | | First Class Mail |
| 27862878 | BROOKFIELD INVESTORS LLC | BROOKFIELD PLACE, SUITE 100 | 181 BAY STREET | | | TORONTO | ON | M5J 2T3 | CANADA | | First Class Mail |
| 27555893 | BROOKINGS MUNICIPAL UTILITIES | 824 32ND AVE | | | | BROOKINGS | SD | 57006 | | SWIFTELSETTLEMENTS@SWIFTEL-BMU.COM | First Class Mail And Email |
| 27856005 | BROOKINGS MUNICIPAL UTILITIES D/B/A SWIFTEL COMMUNICATIONS | ATTN: GENERAL COUNSEL | 415 4TH ST | | | BROOKINGS | SD | 57006 | | | First Class Mail |
| 27561757 | BROOKS IMDIEKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552856 | BROOKS ROMAN LLC | 401 WILSHIRE BLVD 12TH FL STE 50 | | | | SANTA MONICA | CA | 90401 | | | First Class Mail |
| 27552826 | BROWARD BEHAVIORAL HEALTH COALITION | 3521 W BROWARD BLVD | | | | LAUDERHILL | FL | 33312 | | | First Class Mail |
| 27557423 | BROWARD COUNTY TAX COLLECTOR | 115 S. ANDREWS AVE | #A100 | | | FT. LAUDERDALE | FL | 33301-1895 | | | First Class Mail |
| 27553804 | BROWDER, MADISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556642 | BROWN & CROUPPEN | ONE METROPOLITAN SQUARE | | | | ST LOUIS | MO | 63102 | | | First Class Mail |
| 27556621 | BROWN & CROUPPEN | ONE METROPOLITAN SQUARE 211 N BROADWAY | | | | ST LOUIS | MO | 63102 | | | First Class Mail |
| 27552498 | BROWN AND BROWN LLP | 1 S MEMORIAL DR 11TH FLOOR | | | | SAINT LOUIS | MO | 63102-2425 | | | First Class Mail |
| 27556647 | BROWN COUNTY BROADCASTING | P.O. BOX 280 | | | | BROWNWOOD | TX | 76804 | | | First Class Mail |
| 27564345 | BROWN FORMAN | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552628 | BROWN FORMAN MEDIA-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552134 | BROWN JAMIN M | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556368 | BROWN MENDA (MENDI) DENAE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553622 | BROWN, GEORGE DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558468 | BROWN, JASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553616 | BROWN, JEFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553799 | BROWN, MADISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555662 | BROWN, MENDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770020 | BROWN, MENDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27655793 | BROWN, MENDI | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27564382 | BRP | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557951 | BRP-BOMBARDIER RECREATIONAL PRODUCTS | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 33 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558983 | BRUCE A. WOLFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561758 | BRUCE ALAN HARMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556944 | BRUCE LEWIS DRENNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561759 | BRUCE M. MCROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561760 | BRUCE MICHAEL MOODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561761 | BRUCE NORMAN MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558136 | BRUNNER | 11 STANWIX ST., 5TH FLOOR | | | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 27561203 | BRUNSON, REBEKKAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556049 | BRUNSWICK BOAT GROUP | 26125 N. RIVERWOODS BLVD., SUITE 500 | | | | METTAWA | IL | 60045 | | | First Class Mail |
| 27553618 | BRUSSEE, JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561762 | BRYAN A. VALLEJO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561763 | BRYAN GREGORY SCHAPIRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561764 | BRYAN GROSKREUTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561765 | BRYAN KEITH HARBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856006 | BRYAN MUNICIPALL UTILITIES | ATTN: GENERAL COUNSEL | 841 EAST EDGERTON ST | | | BRYAN | OH | 43506 | | | First Class Mail |
| 27556949 | BRYAN WALLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561766 | BRYAN WAYNE HEATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553809 | BRYAN, ROSHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558130 | BRYANT AND STRATTON COLLEGE | 10950 W POTTER RD | | | | WAUWATOSA | WI | 53226-3424 | | | First Class Mail |
| 27558876 | BRYCE GENE GRUBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558883 | BRYCE HADDAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561767 | BRYCE JOHN MARLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555448 | BSP EUROPE A/S | KAERVEJ 2 | | | | HORSHOLM | | DK2970 | DENMARK | | First Class Mail |
| 27856007 | BTC COMMUNICATIONS | ATTN: GENERAL COUNSEL | 105 SOUTH MAIN ST | | | BUCKLAND | OH | 45819 | | | First Class Mail |
| 27769436 | BTC COMMUNICATIONS | ATTN: GENERAL COUNSEL | 710 SOUTH MOBILE ST | UNIT# 47 | | FAIRHOPE | AL | 36532 | | | First Class Mail |
| 27555895 | BTC COMMUNICATIONS (BUCKLAND TEL) | 105 S MAIN ST | | | | BUCKLAND | OH | 45819 | | OFFICEMANAGER@OHIOLINK.NET | First Class Mail And Email |
| 27856008 | BTC COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 105 SOUTH MAIN ST | | | BUCKLAND | OH | 45819 | | | First Class Mail |
| 27769437 | BTC COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 403 N SERVICE RD | | | CALERA | OK | 73349 | | | First Class Mail |
| 27769438 | BTC MULTIMEDIA | ATTN: GENERAL COUNSEL | 153 WEST DAVE DUGAS RD | | | SULPHUR | LA | 70665 | | | First Class Mail |
| 27856009 | BTC MULTIMEDIA | ATTN: GENERAL COUNSEL | 5990 W TIFFIN ST | | | BASCOM | OH | 44809 | | | First Class Mail |
| 27559684 | BTC MULTIMEDIA | P.O. BOX 316 | | | | BASCOM | OH | 44809 | | LAW@BASCOMTELEPHONE.COM | First Class Mail And Email |
| 27856010 | BTO YES HOLDINGS - NQ LP | ATTN: GENERAL COUNSEL | C/O TAC OPPS OPERATIONS | 345 PARK AVENUE | | NEW YORK | NY | 10154 | | | First Class Mail |
| 27856011 | BTO YES HOLDINGS - NQ LP | ATTN: GENERAL COUNSEL | P. C/O TAC OPPS OPERATIONS | 345 PARK AVENUE | | NEW YORK | NY | 10154 | | | First Class Mail |
| 27558631 | BTO YES HOLDINGS - NQ LP | C/O TAC OPPS OPERATIONS | ATTN: KEVIN KELLY | 345 PARK AVE | | NEW YORK | NY | 10154 | | | First Class Mail |
| 27557413 | BTO YES HOLDINGS - NQ, LP | KEVIN KELLY | 345 PARK AVENUE | | | NEW YORK | NY | 10154 | | | First Class Mail |
| 27558578 | BUAN, OLIVIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553909 | BUCK, THOMAS GERARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552531 | BUCKET MEDIA INC | 1123 WILKES BLVD STE 330 | | | | COLUMBIA | MO | 65201 | | | First Class Mail |
| 27856012 | BUCKEYE CABLEVISION INC | ATTN: BRAD MEFFERD, CHIEF ADMINISTRATIVE OFFICER | 2700 OREGON RD | | | NORTHWOOD | OH | 43619 | | BMEFFERD@BUCKEYEBROADBAND.COM | First Class Mail And Email |
| 27769439 | BUCKEYE CABLEVISION INC | ATTN: GENERAL COUNSEL | 1905 WALNUT ST HIGGINSVILLE | | | HIGGINSVILLE | MO | 64037 | | | First Class Mail |
| 27856013 | BUCKEYE CABLEVISION INC | ATTN: GENERAL COUNSEL | MATHEW BEREDO, SENIOR COUNSEL | BUSINESS AND LEGAL AFFAIRS | 2700 OREGON ROAD | NORTHWOOD | OH | 43619 | | | First Class Mail |
| 27856014 | BUCKEYE CABLEVISION INC | ATTN: MATHEW BEREDO, SENIOR COUNSEL, BUSINESS AND LEGAL AFFAIRS | 2700 OREGON ROAD | | | NORTHWOOD | OH | 43619 | | MBEREDO@BUCKEYEBROADBAND.COM | First Class Mail And Email |
| 27559687 | BUCKEYE CABLEVISION, INC. | 2700 OREGON ROAD | | | | NORTHWOOD | OH | 43619 | | JMJOHNSON@BUCKEYEBROADBAND.COM | First Class Mail And Email |
| 27552112 | BUCKEYE LEADERSHIP FUND | PO BOX 25093 | | | | ALEXANDRIA | VA | 22313 | | | First Class Mail |
| 27552417 | BUCKINGHAM FOR TEXAS LAND COMMISSIONER-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561204 | BUCKNER, QUINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561205 | BUCKNER, TRAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560716 | BUCKSHOT PRODUCTIONS INC | 5410 BREATHLESS LANE | | | | LUTZ | FL | 33558 | | | First Class Mail |
| 27555523 | BUDGET SIGN SHOP INC | 2474 TERRITORIAL ROAD | | | | ST. PAUL | MN | 55114 | | | First Class Mail |
| 27561206 | BUECHELE, STEVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552383 | BUFFALO NER CADILLAC LMA | ATTN: MAILROOM | C/O RE:SOURCES USA | 375 HUDSON STREET | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27557937 | BUFFALO WILD WINGS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27769440 | BUFORD COMMUNICATIONS I LP | ATTN: GENERAL COUNSEL | 400 PINE ST | | | LA MOTTE | IA | 52054 | | | First Class Mail |
| 27856015 | BUFORD COMMUNICATIONS I LP | ATTN: GENERAL COUNSEL | 6125 PALUXY DR | | | TYLER | AR | 75706 | | | First Class Mail |
| 27559699 | BUFORD COMMUNICATIONS I, LP | P.O. BOX 9090 | | | | TYLER | TX | 75711 | | DAVID@BUFORDMEDIA.COM | First Class Mail And Email |
| 27769441 | BUGLIONE PRODUCTIONS | 1464 ASPEN GROVE LANE | | | | VAIL | CO | 81657 | | | First Class Mail |
| 27554011 | BUGLIONE PRODUCTIONS | ATTN: JEFF KIRWOOD | 1464 ASPEN GROVE LANE | | | VAIL | CO | 81657 | | JKIRWOOD@ASPENGROVELLC.COM | First Class Mail And Email |
| 27552387 | BUICK GMC | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27557108 | BUICK SOUTH CENTRAL | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27557123 | BUILD BACK TOGETHER | WASHINGTON HARBOR | 3050 K ST. NW | | | WASHINGTON | DC | 20007 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555722 | BUILDING & COMPUTER ELECTRIC INC | 5351 ALHAMBRA AVE | | | | LOS ANGELES | CA | 90032 | | | First Class Mail |
| 27559156 | BUILDING A STRONGER NEVADA | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27557122 | BUILDING BACK TOGETHER | WASHINGTON HARBOR | 3050 K ST. NW | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27558094 | BUILDING9 | 803 E WASHINGTON, SUITE 150 | | | | MEDINA | OH | 44256 | | | First Class Mail |
| 27560673 | BULBTRONICS | 45 BANFI PLAZA N | | | | SOUTH FARMINGDALE | NY | 11735 | | | First Class Mail |
| 27553824 | BULL, ZACHARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769442 | BULLOCH TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | 123 W SEVENTH STR | | | BLUE EARTH | MN | 56013 | | | First Class Mail |
| 27856016 | BULLOCH TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | 841 BUCKHEAD DR | | | STATESBORO | GA | 30458 | | | First Class Mail |
| 27559703 | BULLOCH TELEPHONE COOPERATIVE, INC | 601 NORTHSIDE DR, W | | | | STATESBORO | GA | 30458 | | MHENDRIX@BULLOCH.SOLUTIONS | First Class Mail And Email |
| 27560751 | BUMLER MECHANICAL INC | 6260 18 12 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | | | First Class Mail |
| 27558485 | BUNDY-VAN HORNE, JEFFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557081 | BUNTIN GROUP, THE | 230 WILLOW STREET | | | | NASHVILLE | TN | 37210 | | | First Class Mail |
| 27553617 | BURAK, WHITNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553612 | BURCH, NATALIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552379 | BURGER KING | ATTN: MEDIA REC | 195 BROADWAY 5TH FL | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27553203 | BURGESS SARAH (KENDALL) KENDALL BOOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553611 | BURGESS, SARAH KENDALL BOOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564424 | BURIEN NISSAN-BURIEN | 16042 1ST AVENUE SOUTH | | | | BURIEN | WA | 98148 | | | First Class Mail |
| 27751276 | BURKE BROTHERS PRODUCTIONS | 4630 W. MARCUS DR | | | | PHOENIX | AZ | 85083 | | BURKEBROS@BBPTV.COM | First Class Mail And Email |
| 27560678 | BURKE BROTHERS PRODUCTIONS LLC | 4630 W MARCUS DR | | | | PHOENIX | AZ | 85083 | | | First Class Mail |
| 27553931 | BURKE, NICHOLAS S | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856017 | BURKE'S GARDEN TELEPHONE | ATTN: GENERAL COUNSEL | 7044 BURKE'S GARDEN RD | | | TAZEWELL | VA | 24651 | | | First Class Mail |
| 27561207 | BURKHARD, JAMIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558467 | BURLEIGH, MATTHEW F. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553024 | BURNS AND ASSOCIATES MANAGEMENT | 906 OLIVE ST | | | | ST LOUIS | MO | 63101 | | | First Class Mail |
| 27558409 | BURNS SOULA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553941 | BURNS, KEVIN P. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553614 | BURNS, TIMOTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555555 | BURRELLES | 30 B VREELAND ROAD | PO BOX 674 | | | FLORHAM PARK | NJ | 07932 | | | First Class Mail |
| 27553613 | BURRIS, DAMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558452 | BUSH MARGO XUAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559449 | BUSINESS SOLVER | 1025 ASHWORTH RD | | | | WEST DES MOINES | IA | 50265 | | | First Class Mail |
| 27555820 | BUSINESSOLVER.COM INC | 1025 ASHWORTH RD | | | | WEST DES MOINES | IA | 50265 | | | First Class Mail |
| 27558553 | BUSSEY, INDIA C | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558384 | BUTH BRANDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553924 | BUTLER, SAMANTHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552020 | BUTLER7MEDIA | 100 N. COTTONWOOD DR, SUITE 104 | | | | RICHARDSON | TX | 75080-4772 | | | First Class Mail |
| 27769443 | BUTLER-BREMER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714-3581 | | | First Class Mail |
| 27769444 | BUTLER-BREMER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 1899 WYNKOOP ST | 5TH FLOOR | | DENVER | CO | 80202 | | | First Class Mail |
| 27856018 | BUTLER-BREMER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 715 MAIN ST | | | PLAINFIELD | IA | 50666 | | | First Class Mail |
| 27856019 | BUTLER-BREMER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 715 MAIN ST | PO BOX 99 | | PLAINFIELD | IA | 50666 | | | First Class Mail |
| 27552960 | BUYING TIME, LLC | 650 MASSACHUSETTS AVE NW STE 210 | | | | WASHINGTON | DC | 20001 | | | First Class Mail |
| 27555526 | BUZZ VIDEO PRODUCTIONS LLC | 977 E PARKVIEW DRIVE | | | | GILBERT | AZ | 85295 | | | First Class Mail |
| 27558251 | BVK - BIRDSALL VOSS & ASSOCIATES INC | 250 W COVENTRY CRT STE 300 | | | | MILWAUKEE | WI | 53217 | | | First Class Mail |
| 27559218 | BYERS IMPORTS | 401 N HAMILTON RD | | | | COLUMBUS | OH | 43213 | | | First Class Mail |
| 27553621 | BYLE, JEFFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558385 | BYLSMA HAYLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561208 | BYRD, PAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555625 | BYRIDER CLEVELAND DMA INC | 14759 HILLBROOK LANE N | | | | CHAGRIN FALLS | OH | 44022 | | | First Class Mail |
| 27560466 | BYRON A FOLKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561768 | BYRON ACOSTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856020 | BYRON ALLEN FOLKS | 1925 CENTURY PARK EAST, 10TH FLOOR | | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27561769 | BYRON GARDNER VIVIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558391 | BYWATERS JONATHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560380 | C & S GRAPHICS INC | 1335 W NORTH B STREET | | | | TAMPA | FL | 33606 | | | First Class Mail |
| 27556343 | C & W CABLE | ATTN: BRETT WILLIAMS, GM | 599 B M WILLIAMS RD | PO BOX 490 | | ANNVILLE | KY | 40402 | | | First Class Mail |
| 27556091 | C SCENIC LLC | 5908 HUDSON STREET | | | | DALLAS | TX | 75206 | | | First Class Mail |
| 27559704 | C&W CABLE | P.O.BOX 490 | | | | ANNVILLE | KY | 40402 | | VBWILLIAMS@PRTCNET.ORG | First Class Mail And Email |
| 27556333 | C3 MEDIA NETWORK | 6608 ADAMO DR | | | | TAMPA | FL | 33619 | | | First Class Mail |
| 27769445 | CAA SPORTS LLC | ATTN: ROB DEANGELIS | 405 LEXINGTON AVE, 19TH FLOOR | | | NEW YORK | NY | 10174 | | | First Class Mail |
| 27867241 | CAA SPORTS LLC | ELKINS KALT LLP | C/O MICHAEL I. GOTTFRIED | 10345 W. OLYMPIC BLVD. | | LOS ANGELES | CA | 90064 | | MGOTTFRIED@ELKINSKALT.COM | First Class Mail And Email |
| 27867634 | CAA SPORTS LLC | JEFFREY FREEDMAN | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | | JFREEDMAN@CAA.COM | First Class Mail And Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 35 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560483 | CAA SPORTS, LLC | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27555133 | CAA SPORTS, LLC | ATTN: FRANK MOORE | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | | FMOORE@CAA.COM | First Class Mail And Email |
| 27558388 | CABALLERO TRAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560444 | CABINETWORKS UNLIMITED LLC | 1725 SALEM PARKWAY WEST | | | | SALEM | OH | 44460 | | | First Class Mail |
| 27856021 | CABLE AMERICA MICHIGAN LLC | ATTN: CHRISTOPHER A DYREK | 7822 E GRAY ROAD | | | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 27559705 | CABLE AMERICA MICHIGAN, LLC | 7822 EAST GRAY ROAD | | | | SCOTTSDALE | AZ | 85260 | | WFARAK@CABLEMO.COM | First Class Mail And Email |
| 27856022 | CABLE AMERICA MICHIGAN, LLC | ATTN: CHRISTOPHER DYREK, VP | 7822 EAST GRAY ROAD | | | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 27856023 | CABLE AMERICA MISSOURI LLC | ATTN: CHRIS DYREK, CEO/GM | 7822 E GRAY RD | | | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 27856025 | CABLE AMERICA MISSOURI LLC | ATTN: CHRISTOPHER DYREK, VP | 7822 EAST GRAY ROAD | | | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 27856024 | CABLE AMERICA MISSOURI, LLC | ATTN: CHRISTOPHER A. DYREK | 7822 E. GRAY ROAD | | | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 27560732 | CABLE AUDIT ASSOCIATES INC | 5775 DTC BLVD | SUITE 400 | | | GREENWOOD VILLAGE | CO | 80111 | | | First Class Mail |
| 27554400 | CABLE AUDIT ASSOCIATES LLC DBA SYMPHONY MEDIAAI | ATTN: GENERAL COUNSEL | 5775 DTC BLVD | STE 400 | | GREEN VILLAGE | CO | 80111 | | | First Class Mail |
| 27557250 | CABLE AUDIT ASSOCIATES LLC DBA SYMPHONY MEDIAAI | ATTN: GENERAL COUNSEL | 5775 DTC BLVD | STE 400 | | GREENWOOD VILLAGE | CO | 80111 | | | First Class Mail |
| 27564223 | CABLE DAHMER CHEVROLET | 13700 WYANDOTTE ST | | | | KANSAS CITY | MO | 64145-1532 | | | First Class Mail |
| 27856026 | CABLE NEWS NETWORK LP LLLP | ATTN: GENERAL COUNSEL | 1 TIME WARNER CENTER | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 27769447 | CABLE NEWS NETWORK LP LLLP | ATTN: GENERAL COUNSEL | 1691 N MAIN ST | | | MITCHELL | SD | 57301 | | | First Class Mail |
| 27555741 | CABLE ONE INC | 210 E. EARLL DR | | | | PHOENIX | AZ | 85012 | | | First Class Mail |
| 27856028 | CABLE ONE INC | ATTN: GENERAL COUNSEL | 210 EAST EARLL DRIVE | | | PHOENIX | AZ | 85012 | | | First Class Mail |
| 27559724 | CABLE ONE, INC. | 210 E. EARLL DRIVE | | | | PHOENIX | AZ | 85012-2626 | | PROGRAMMING@CABLEONE.BIZ | First Class Mail And Email |
| 27856027 | CABLE ONE, INC. | ATTN: GENERAL COUNSEL | 210 EAST EARL DRIVE | | | PHOENIX | AZ | 85012 | | | First Class Mail |
| 27769448 | CABLE ONE, INC. | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27856029 | CABLE ONE, INC. | ATTN: MR. RANDY SEJEN, SENIOR DIRECTOR, PROGRAMMING AND STRATEGIC ANALYSIS | 210 EAST EARL DRIVE | | | PHOENIX | AZ | 85012 | | | First Class Mail |
| 27856030 | CABLE ONE, INC. | ATTN: SENIOR VP, CHIEF SALES AND MARKETING OFFICER | 210 EAST EARL DRIVE | | | PHOENIX | AZ | 85012 | | | First Class Mail |
| 27856032 | CABLE ONE, INC. | ATTN: VP & GENERAL COUNSEL | 210 EAST EARL DRIVE | | | PHOENIX | AZ | 85012 | | | First Class Mail |
| 27856033 | CABLE ONE, INC. | ATTN: VP AND GENERAL COUNSEL | 210 E. EARLL DR. | | | PHOENIX | AZ | 85012 | | | First Class Mail |
| 27769450 | CABLE ONE, INC. | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER | | PHILADELPHIA | PA | 19103-2838 | | | First Class Mail |
| 27769451 | CABLE OPTIONS INC | ATTN: GENERAL COUNSEL | 134 NORTH BAILEY AVE | | | LESLIE | GA | 31764 | | | First Class Mail |
| 27856034 | CABLE OPTIONS INC | ATTN: GENERAL COUNSEL | 710 SOUTH MOBILE ST | UNIT# 47 | | FAIRHOPE | AL | 36532 | | | First Class Mail |
| 27856036 | CABLE OPTIONS INC | ATTN: J ALEX BOWAB | 710 SOUTH MOBILE ST | UNIT# 47 | | FAIRHOPE | AL | 36532 | | | First Class Mail |
| 27856035 | CABLE OPTIONS, INC | ATTN: GENERAL COUNSEL | BOX 1404 | | | FAIRHOPE | AL | 36533 | | | First Class Mail |
| 27769452 | CABLE SERVICES INC | ATTN: GENERAL COUNSEL | 25 SOUTH COLORADO BLVD | | | CARNEGIE | OK | 73015 | | | First Class Mail |
| 27856037 | CABLE SERVICES INC | ATTN: GENERAL COUNSEL | 710 SOUTH MOBILE ST | UNIT# 47 | | FAIRHOPE | AL | 36532 | | | First Class Mail |
| 27559728 | CABLE SERVICES, INC | P.O. BOX 608 | | | | JAMESTOWN | ND | 58402-0608 | | ACCOUNTSPAYABLE@CSICABLE.COM | First Class Mail And Email |
| 27856038 | CABLE SERVICES, INC. | ATTN: ROY SHEPPARD, PRESIDENT | 308 2ND STREET NW | | | JAMESTOWN | ND | 58402 | | | First Class Mail |
| 27560537 | CABLE SOLUTIONS LLC | 2461 N ARIZONA AVE | | | | CHANDLER | AZ | 85225 | | | First Class Mail |
| 27856039 | CABLE TV OF STANTON | ATTN: GENERAL COUNSEL | 1004 IVY ST | PO BOX 716 | | STANTON | NE | 68779 | | | First Class Mail |
| 27856040 | CABLE TV OF STANTON | ATTN: ROBERT PADEN, GM | 1004 IVY STREET | PO BOX 716 | | STANTON | NE | 68779 | | | First Class Mail |
| 27559729 | CABLE TV OF STANTON | PO BOX 716 | | | | STANTON | NE | 68779 | | CPADEN@STANTON.NET | First Class Mail And Email |
| 27856041 | CABLEVISION OF MARION COUNTY, LLC | ATTN: KERRI KING, PRESIDENT | 8296 SW 103RD STREET ROAD | SUITE 3 | | OCALA | FL | 34481 | | | First Class Mail |
| 27856042 | CABLEVISION SYSTEMS CORPORATION | ATTN: GENERAL COUNSEL | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714 | | | First Class Mail |
| 27769453 | CABLEVISION SYSTEMS CORPORATION | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27560337 | CAC SPECIALTY | 115 OFFICE PARK DRIVE | STE 200 | | | BIRMINGHAM | AL | 35223 | | | First Class Mail |
| 27558234 | CACTUS COMMUNICATIONS | 2128 15TH ST | | | | DENVER | CO | 80202 | | | First Class Mail |
| 27553248 | CADEAU CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27551903 | CADILLAC | 3000 TOWN CTR. STE. 2100 | | | | SOUTHFIELD | MI | 48075 | | | First Class Mail |
| 27561770 | CAESAR BAYLON JACELDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556638 | CAESARS ENTERTAINMENT | 1 HARRAHS COURT | | | | LAS VEGAS | NV | 89119 | | | First Class Mail |
| 27552465 | CAESARS ENTERTAINMENT | QUICKEN LOANS ARENA | | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 27560756 | CAESARS RACE & SPORTS BOOK | 6325 S. RAINBOW BLVD | SUITE #100 | | | LAS VEGAS | NV | 89118 | | | First Class Mail |
| 27558563 | CAGUIAT, RODOLFO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553681 | CAIMI, PATRICIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561771 | CAITLIN MARIE GIGLIOTTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560329 | CAKEWORKS LLC | 1123 BROADWAY | SUITE 1200 | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27553848 | CALABRESE, SCOTT M. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555169 | CALAMOS PARTNERS LLC | 2020 CALAMOS COURT | | | | NAPERVILLE | IL | 60563-2787 | | | First Class Mail |
| 27561772 | CALEB A. DURLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558774 | CALEB REECE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561773 | CALEB ROSS HUCKRIEDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 36 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27552272 | CALIBER GROUP | 4007 E PARADISE FALLS DR STE 212 | | | | TUCSON | AZ | 85712-6704 | | | First Class Mail |
| 27556414 | CALIFORNIA ASSOC OF HOSPITALS AND HEALTH SYSTEMS | 515 S FLOWER ST 36 FLOOR | | | | LOS ALAMITOS | CA | 90071 | | | First Class Mail |
| 27564173 | CALIFORNIA COLLEGIATE LEAGUE | 11756 CHESTNUT RIDGE STREET | | | | MOORPARK | CA | 93021 | | | First Class Mail |
| 27553000 | CALIFORNIA COLLEGIATE LEAGUE | 806 W PEDREGOSA ST | | | | SANTA BARBARA | CA | 93101-4635 | | | First Class Mail |
| 27554388 | CALIFORNIA COMFORT SYSTEMS INC | ATTN: GENERAL COUNSEL | 9750 DISTRIBUTION AVE | | | SAN DIEGO | CA | 92121-2310 | | | First Class Mail |
| 27556281 | CALIFORNIA DEPARTMENT OF PUBLIC HEALTH | 2001 WILSHIRE BLVD SUITE 600 | | | | SANTA MONICA | CA | 90403 | | | First Class Mail |
| 27556351 | CALIFORNIA DEPARTMENT OF TAX & FEE ADMINISTRATION | 3321 POWER INN ROAD | SUITE 210 | | | SACRAMENTO | CA | 95826-3889 | | | First Class Mail |
| 27557425 | CALIFORNIA DEPARTMENT OF TAX & FEE ADMINISTRATION | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-7072 | | | First Class Mail |
| 27557426 | CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | P.O. BOX 942879 | | | | SACRAMENTO | CA | 94279 | | | First Class Mail |
| 27553101 | CALIFORNIA DIVISION OF LABOR STANDARDS ENFORCEMENT AND THE OFFICE OF THE LABOR COMMISSIONER | ATTN: JULIE SU, STATE LABOR COMMISSIONER | 455 GOLDEN GATE AVE, 9TH FLOOR | | | SAN FRANCISCO | CA | 94102-7004 | | | First Class Mail |
| 27556352 | CALIFORNIA FRANCHISE TAX BOARD | 9646 BUTTERFIELD WAY | | | | SACRAMENTO | CA | 95827 | | | First Class Mail |
| 27557427 | CALIFORNIA FRANCHISE TAX BOARD | P.O. BOX 942857 | | | | SACRAMENTO | CA | 94257-0501 | | | First Class Mail |
| 27554789 | CALIFORNIA INTERSCHOLASTIC FEDERATION-SOUTHERN SECTION | 10932 PINE STREET | | | | LOS ALAMITOS | CA | 90720 | | | First Class Mail |
| 27564453 | CALIFORNIA LOTTERY | 1940 CENTURY PARK E | | | | LOS ANGELES | CA | 90067-1700 | | | First Class Mail |
| 27564195 | CALIFORNIA OFFICE OF TRAFFIC AND SAFETY | 1217 PLEASANT GROVE BLVD SUITE 100 | | | | ROSEVILLE | CA | 95678 | | | First Class Mail |
| 27564186 | CALIFORNIANS FOR SOLUTIONS TO HOMELESSNESS | 12103 VIEWCREST RD | | | | STUDIO CITY | CA | 91604 | | | First Class Mail |
| 27552293 | CALIFORNIANS FOR TRIBAL SOVEREIGNTY | 730 N FRANKLIN, SUITE 404 | | | | CHICAGO | IL | 60610 | | | First Class Mail |
| 27564119 | CALLAWAY GOLF | 100 PARK PLVD | | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 27561209 | CALLENDER , LAUREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553619 | CALLETON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555170 | CALVERT INVESTMENT MANAGEMENT INC | 4550 MONTGOMERY AVENUE | | | | BETHESDA | MD | 20814 | | | First Class Mail |
| 27561052 | CAMBIA HEALTH SOLUTIONS INC | 100 SW MARKET ST | | | | PORTLAND | OR | 97201 | | | First Class Mail |
| 27856043 | CAMBRIDGE CABLE TV | ATTN: GENERAL COUNSEL | 130 N SUPERIOR ST | | | CAMBRIDGE | ID | 83610-2001 | | | First Class Mail |
| 27560321 | CAMELBACK SPRING FINANCE LLC | 10710 W CAMELBACK ROAD | | | | PHOENIX | AZ | 85037 | | | First Class Mail |
| 27553007 | CAMELOT COMMUNICATIONS | 8140 WALNUT HILL LN, STE 1000 | | | | DALLAS | TX | 75231 | | | First Class Mail |
| 27552618 | CAMELOT COMMUNICATIONS-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27555784 | CAMELOT STRATEGIC MARKETING AND MEDIA | 8140 WALNUT HILL LANE | SUITE 1000 | | | DALLAS | TX | 75231 | | | First Class Mail |
| 27856044 | CAMERON COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 153 WEST DAVE DUGAS RD | | | SULPHUR | LA | 70665 | | | First Class Mail |
| 27769454 | CAMERON COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 25 SOUTH COLORADO BLVD | | | CARNEGIE | OK | 73015 | | | First Class Mail |
| 27856045 | CAMERON COMMUNICATIONS, LLC | ATTN: BRUCE PETRY, PRESIDENT | PO BOX 2447 | | | SULPHUR | LA | 70664 | | | First Class Mail |
| 27559730 | CAMERON COMMUNICATIONS, LLC | PO BOX 2447 | | | | SULPHUR | LA | 70664-2447 | | LESLEY.COLEMAN@CAMTEL.COM | First Class Mail And Email |
| 27556941 | CAMERON JAMES MCCARGAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561774 | CAMERON JOSEPH KLOIBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561775 | CAMERON ONEIL GALLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554736 | CAMERON PETER CHEEVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561776 | CAMERON ROBERT HILANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561777 | CAMERON TYLER COMINS-KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27551863 | CAMP LEJEUNE VICTIMS | 13499 BISCAYNE BLVD TOWER SUITES | | | | MIAMI | FL | 33181 | | | First Class Mail |
| 27556353 | CAMPBELL COUNTY OCCUPATIONAL LICENSE OFFICE, CAMPBELL COUNTY OCCUPATIONAL TAX | CAMPBELL COUNTY ADMINISTRATION BUILDING | 1098 MONMOUTH ST | SUITE 319/320 | | NEWPORT | KY | 41071 | | | First Class Mail |
| 27557428 | CAMPBELL COUNTY OCCUPATIONAL LICENSE OFFICE, CAMPBELL COUNTY OCCUPATIONAL TAX | P.O. BOX 72958 | | | | NEWPORT | KY | 41072-0958 | | | First Class Mail |
| 27564193 | CAMPBELL CUNNINGHAM LASER CENTER-LASIK | 1213 HOOD DR | | | | BRENTWOOD | TN | 37027-6512 | | | First Class Mail |
| 27553083 | CAMPBELL EWALD | PO BOX 542035 | | | | OMAHA | NE | 68154 | | | First Class Mail |
| 27558383 | CAMPBELL LARESSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553205 | CAMPBELL LISA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564335 | CAMPBELL'S (L) | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564273 | CAMPBELL'S SOUP COMPANY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552339 | CAMPO ROOFING | 8227 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141 | | | First Class Mail |
| 27561053 | CANADIAN IMPERIAL BANK OF COMMERCE | COMMERCE COURT 199 BAY STREET | | | | TORONTO | ON | M5L 1A2 | CANADA | | First Class Mail |
| 27556931 | CANAL PARTNERS MEDIA | 900 CIRCLE 75 PARKWAY SUITE 1650 | | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 27561054 | CANARAS MANAGEMENT | 130 W 42ND ST STE 1500 | | | | NEW YORK | NY | 10036 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 37 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560674 | CANARE CORPORATION OF AMERICA | 45 COMMERCE WAY | UNIT C | | | TOTOWA | NJ | 07512 | | | First Class Mail |
| 27558510 | CANETE, JOSHUA MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553017 | CANNELLA MEDIA DTC | 848 LIBERTY DRIVE | | | | BURLINGTON | WI | 53105 | | | First Class Mail |
| 27555727 | CANNELLA MEDIA DTC LLC | 848 LIBERTY DRIVE | | | | BURLINGTON | WI | 53105 | | | First Class Mail |
| 27553016 | CANNELLA RESPONSE TELEVISION | 848 LIBERTY DR | | | | BURLINGTON | WI | 53105 | | | First Class Mail |
| 27556427 | CANNELLA RESPONSE TV | 848 LIBERTY DR | | | | BURLINGTON | WI | 53105 | | | First Class Mail |
| 27769455 | CANNON VALLEY CABLEVISION INC | ATTN: GENERAL COUNSEL | 105 KENT ST | | | IRON MOUNTAIN | MI | 49801 | | | First Class Mail |
| 27856046 | CANNON VALLEY CABLEVISION INC | ATTN: GENERAL COUNSEL | 123 W SEVENTH STR | | | BLUE EARTH | MN | 56013 | | | First Class Mail |
| 27559731 | CANNON VALLEY CABLEVISION, INC | 123 W 7TH ST | | | | BLUE EARTH | MN | 56013 | | SOLSON@BEVCOMM.COM | First Class Mail And Email |
| 27856047 | CANNON VALLEY CABLEVISION, INC. | ATTN: JIM BEATTIE | 123 W. SEVENTH ST. | | | BLUE EARTH | MN | 56013 | | | First Class Mail |
| 27561055 | CANOE FINANCIAL LP | SUITE 2750 | 421-7TH AVENUE S.W. | | | CALGARY | AB | T2P 4K9 | CANADA | | First Class Mail |
| 27557499 | CANOPIUS | 200 SOUTH WACKER DRIVE SUITE 950 | | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27558466 | CANSLER, EVAN DURAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557074 | CANTON REGIONAL CHAMBER OF COMMERCE | 222 MARKET AVE N | | | | CANTON | OH | 44702-1418 | | | First Class Mail |
| 27553055 | CANVAS WORLDWIDE LLC | 12015 BLUFF CREEK DR | | | | PLAYA VISTA | CA | 90094 | | | First Class Mail |
| 27558178 | CANVAS WORLDWIDE-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552613 | CANVAS WORLDWIDE-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27558308 | CANVAS WORLDWIDE-NEW YORK | 75 VARICK ST 17TH FLOOR | | | | NEW YORK | NY | 10013-1917 | | | First Class Mail |
| 27559732 | CAP ROCK TELEPHONE COOPERATIVE | 21 E 3RD ST | | | | SPUR | TX | 79370 | | KATIEWEISER@CAPROCK-SPUR.COM | First Class Mail And Email |
| 27769458 | CAP ROCK TELEPHONE COOPERATIVE INC D/B/A CAP ROCK TV | ATTN: GENERAL COUNSEL | 2160 GOLD ST | | | SAN JOSE | CA | 95002-3700 | | | First Class Mail |
| 27856050 | CAP ROCK TELEPHONE COOPERATIVE INC D/B/A CAP ROCK TV | ATTN: JIM WHITEFIELD, GM | 121 EAST THIRD ST | | | SPUR | TX | 79370 | | | First Class Mail |
| 27556587 | CAPISTRANO VOLKSWAGEN | 32922 VALLE RD | | | | SAN JUAN CAPISTRANO | CA | 92675-4802 | | | First Class Mail |
| 27555520 | CAPITAL AFFINITY PARTNERS INC | 9515 DEERECO ROAD | SUITE 1010 | | | TIMONIUM | MD | 21093 | | | First Class Mail |
| 27561056 | CAPITAL FINANCIAL HOLDINGS, INC. | 1821 BURDICK EXPRESSWAY W | | | | MINOT | ND | 58701 | | | First Class Mail |
| 27559185 | CAPITAL KIA | 3445 MORSE RD | | | | COLUMBUS | OH | 43231-6183 | | | First Class Mail |
| 27564277 | CAPITAL ONE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27856049 | CAPITAL SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1600 ASPEN COMMONS | SUITE 300 | | MIDDLETON | WI | 53562 | | | First Class Mail |
| 27560304 | CAPITOL CMG PUBLISHING | 101 WINNERS CIRCLE NORTH | | | | BRENTWOOD | TN | 37027 | | | First Class Mail |
| 27557500 | CAPITOL INDEMNITY CORPORATION | 1600 ASPEN CMNS STE 400 | | | | MIDDLETON | WI | 53562 | | | First Class Mail |
| 27769456 | CAPITOL INDEMNITY CORPORATION | ATTN: GENERAL COUNSEL | 1600 ASPEN COMMONS, SUITE 300 | | | MIDDLETON | WI | 53562 | | | First Class Mail |
| 27557501 | CAPITOL SPECIALTY INSURANCE COMPANY | 1600 ASPEN COMMONS SUITE 300 | | | | MADISON | WI | 53562 | | | First Class Mail |
| 27769457 | CAPITOL SPECIALTY INSURANCE CORPORATION | ATTN: GENERAL COUNSEL | 1600 ASPEN COMMONS | SUITE 300 | | MIDDLETON | WI | 53562 | | | First Class Mail |
| 27856048 | CAPITOL SPECIALTY INSURANCE CORPORATION | ATTN: GENERAL COUNSEL | P. O. BOX 5900 | | | MADISON | WI | 53705 | | | First Class Mail |
| 27856051 | CAPROCK TELEPHONE COOPERATIVE | ATTN: JIM WHITEFIELD, GM | 121 EAST THIRD STREET | | | SPUR | TX | 79370 | | | First Class Mail |
| 27558328 | CAPSTONE MEDIA | 8227 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141 | | | First Class Mail |
| 27552547 | CAPSTRAT | 1201 EDWARDS MILL RD | | | | RALEIGH | NC | 27607 | | | First Class Mail |
| 27560351 | CAPSTRAT | 1201 EDWARDS MILLS RD | SUITE 400 | | | RALEIGH | NC | 27607 | | | First Class Mail |
| 27560965 | CAPTION SOLUTIONS LLC | PO BOX 4250 | | | | LAWRENCE | KS | 66046 | | | First Class Mail |
| 27767711 | CAPTIONMAX LLC | 275 MARKET STREET, SUITE 445 | | | | MINNEAPOLIS | MN | 55405 | | JOEY@3PLAYMEDIA.COM | First Class Mail And Email |
| 27769459 | CAPTIONMAX LLC | ATTN: TRUCK MORRISON | 275 MARKET ST | | | MINNEAPOLIS | MN | 55405 | | | First Class Mail |
| 27551943 | CAR GURUS | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552025 | CAR GURUS-OCEAN MEDIA | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557989 | CAR SHIELD | 22120 CLARENDON | | | | WOODLAND HILLS | CA | 91367 | | | First Class Mail |
| 27552213 | CARAT | 3000 TOWN CTR. STE. 2100 | | | | SOUTHFIELD | MI | 48075 | | | First Class Mail |
| 27560698 | CARAT USA INC | 3000 TOWN CENTER | SUITE 2100 | | | SOUTHFIELD | MI | 48075 | | | First Class Mail |
| 27558179 | CARAT-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552212 | CARAT-HOB | 3000 TOWN CTR STE. 2100 | | | | SOUTHFIELD | MI | 48075 | | | First Class Mail |
| 27552634 | CARAT-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27561210 | CARAY, CHIP A/K/A I JUST SAID THAT, LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561057 | CARBONE CLO, LTD | 7409 SPYGLASS WAY | | | | RALEIGH | NC | 27615-5480 | | | First Class Mail |
| 27856052 | CARBONE CLO, LTD. | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27558572 | CARDELIA, DANIELE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558855 | CARDENAS MARKETING NETWORK | PO BOX 7 | | | | GREEN BAY | WI | 54305 | | | First Class Mail |
| 27552840 | CARDINAL GLENNON CHILDRENS FOUNDATION | 3800 PARK AVE | | | | SAINT LOUIS | MO | 63110-2514 | | | First Class Mail |
| 27553945 | CARDINALE, GERALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769265 | CARDIO PARTNERS INC | 1001 FLAGPOLE CT | | | | BRENTWOOD | TN | 37027 | | | First Class Mail |
| 27558465 | CARDWELL, MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 38 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559448 | CAREBRIDGE | 855 SPRINGDALE DR | | | | EXTON | PA | 19341-2852 | | | First Class Mail |
| 27558330 | CARECO MULTIMEDIA | 825 W BITTERS RD | | | | SAN ANTONIO | TX | 78216-7965 | | | First Class Mail |
| 27552343 | CARECO MULTIMEDIA | 825 W BITTERS RD SUITE 200 | | | | SAN ANTONIO | TX | 78216-7965 | | | First Class Mail |
| 27552342 | CARECO TV LCC | 825 W BITTERS RD SUITE 200 | | | | SAN ANTONIO | TX | 78216-7965 | | | First Class Mail |
| 27558331 | CARECO TV LLC | 825 W BITTERS RD | | | | SAN ANTONIO | TX | 78249-3381 | | | First Class Mail |
| 27556044 | CAREERBUILDER LLC | 200 N LA ST STE 900 | | | | CHICAGO | IL | 60601-1094 | | | First Class Mail |
| 27557389 | CAREFIRST ADMINISTRATORS | 1501 SOUTH CLINTON STREET | | | | BALTIMORE | MD | 21224 | | | First Class Mail |
| 27564426 | CARESOURCE | 1605 N MAIN ST | | | | DAYTON | OH | 45405 | | | First Class Mail |
| 27561778 | CAREY KEMZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553332 | CARGILL KENLEIGH (XIA) XIAJEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559209 | CARIBOU COFFEE | 3900 LAKE BREEZE AVE | | | | BROOKLYN CENTER | MN | 55429-3839 | | | First Class Mail |
| 27541779 | CARINA AMI MASK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555859 | CARL FISCHER LLC | 48 WALL STREET | 28TH FLOOR | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 27561780 | CARL MALCOLM HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561781 | CARLA JO JANEWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558691 | CARLA JWAN HOCKLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561211 | CARLISLE, RICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554912 | CARLOS ALANIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561782 | CARLOS ALBERTO HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561783 | CARLOS ANTONIO GALAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558707 | CARLOS CHAVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561784 | CARLOS DAVID LAZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561785 | CARLOS GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555106 | CARLOS LA ROCHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554973 | CARLOS ORELLANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552708 | CARLS GOLFLAND | 1976 S TELEGRAPH RD | | | | BLOOMFIELD HILLS | MI | 48302-0245 | | | First Class Mail |
| 27559083 | CARLS JR. | 2525 COLORADO AVE | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27553556 | CARLSEN, ERIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553565 | CARLSON, GINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560369 | CARLTON KEITH HARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561058 | CARLYLE | 1001 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004-2573 | | | First Class Mail |
| 27858818 | CARLYLE INVESTMENT MANAGEMENT L.L.C | 1 VANDERBILT AVENUE | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27564191 | CARMAX | 1212 S FLOWER ST | | | | LOS ANGELES | CA | 90015-2178 | | | First Class Mail |
| 27561787 | CARMEN MARIE CENTRACKIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561788 | CARMEN MARIE PAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554722 | CARMINE D. COLACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561789 | CARMINE JAMES GRILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558441 | CARNABUCI CHRISTINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769460 | CARNEGIE CABLE INC | ATTN: GENERAL COUNSEL | 207 WEST O'CONNOR AVE | | | GREELEY | NE | 68842 | | | First Class Mail |
| 27856053 | CARNEGIE CABLE INC | ATTN: GENERAL COUNSEL | 25 SOUTH COLORADO BLVD | | | CARNEGIE | OK | 73015 | | | First Class Mail |
| 27769461 | CARNEGIE CABLE INC | ATTN: GENERAL COUNSEL | 570 TOWER RD | | | MCKENZIE | TN | 38201 | | | First Class Mail |
| 27559733 | CARNEGIE CABLE, INC | PO BOX 96 | | | | CARNEGIE | OK | 73015 | | DSTRATTON@CARNEGIETELEPHONE.COM | First Class Mail And Email |
| 27856054 | CARNEGIE CABLE, INC. | ATTN: GARY WOODRUFF, VP | 25 SOUTH COLORADO BLVD. | | | CARNEGIE | OK | 73015 | | | First Class Mail |
| 27555097 | CAROL DE LA SOTTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561790 | CAROL LOUISE EDGREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560390 | CAROLINA HURRICANES | 1400 EDWARDS MILL ROAD | | | | RALEIGH | NC | 27607 | | | First Class Mail |
| 27552927 | CAROLINA MEDIA PROFESSIONALS | 208 MATCH POINT DR | | | | CHAPIN | SC | 29036-7846 | | | First Class Mail |
| 27552937 | CAROLINA MEDIA-WORLDLINK | 6100 WILSHIRE BLVD SUITE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27559735 | CAROLINA MOUNTAIN CABLEVISION, INC | 9449 STATE HWY | 197 SOUTH | | | BURNSVILLE | NC | 28714 | | SHERRY@CCVN.COM | First Class Mail And Email |
| 27856055 | CAROLINA MOUNTAIN CABLEVISION, INC. | ATTN: BRYAN HYDER | 9449 STATE HWY, 197 SOUTH | | | BURNSVILLE | NC | 28714 | | | First Class Mail |
| 27561791 | CAROLINE A. HICKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558055 | CARPARTS.COM | 601 CARLSON PARKWAY STE 110 | | | | MINNETONKA | MN | 55305 | | | First Class Mail |
| 27856056 | CARR COMMUNICATIONS | ATTN: MITCHEL BOGNER, GM | 4325 S. MASTEN RD. | | | BRANCH | MI | 49402 | | | First Class Mail |
| 27561212 | CARR, AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553558 | CARR, CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558326 | CARRIAGE HOUSE MEDIA | 82 W CENTRAL ST | | | | NATICK | MA | 01760 | | | First Class Mail |
| 27558068 | CARRIER HEATING & COOLING | 680 S FOURTH ST | | | | LOUISVILLE | KY | 40202 | | | First Class Mail |
| 27553339 | CARRILLO CAMILO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561792 | CARRLYN ELIZABETH BATHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561213 | CARROLL, MATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27636247 | CARROLLTON - FARMERS BRANCH INDEPENDENT SCHOOL DISTRICT | ATTN: LINDA D. REECE | C/O PERDUE BRANDON FIELDER ET AL | 1919 S. SHILOH ROAD, SUITE 640, LB 40 | | GARLAND | TX | 75042 | | LREECE@PBFCM.COM; RGLEASON@PBFCM.COM | First Class Mail And Email |
| 27551857 | CARROLLTON BANK-CARROLLTON | 13205 MANCHESTER RD STE 410 | | | | ST LOUIS | MO | 63131 | | | First Class Mail |
| 27556354 | CARROLLTON-FARMERS BRANCH I.S.D | 13000 WILLIAM DODSON PARKWAY | | | | FARMERS BRANCH | TX | 75234 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 39 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557429 | CARROLLTON-FARMERS BRANCH I.S.D | PO BOX 208227 | | | | DALLAS | TX | 75320-8227 | | | First Class Mail |
| 27564539 | CARSHIELD-CORPORATE PLATFORM | 22120 CLARENDON ST | | | | WOODLAND HILLS | CA | 91367-6315 | | | First Class Mail |
| 27561793 | CARSON GREENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558733 | CARSON PRUITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559101 | CARSON TOYOTA | 26741 PORTOLA PKWY | | | | FOOTHILL RANCH | CA | 92610-1743 | | | First Class Mail |
| 27558499 | CARSON, HANNAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561794 | CARTER E. SNOWDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561214 | CARTER, KEVIN PATRICK (CASEY) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561215 | CARTER, VINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27858881 | CARVAL CLO I LTD | ATTN: GENERAL COUNSEL | CARVAL CLO MANAGEMENT, LLC | 1601 UTICA AVE SOUTH | | ST. LOUIS PARK | MN | 55416 | | | First Class Mail |
| 28764303 | CARVAL CLO I LTD KY0M004BS0 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27858878 | CARVAL CLO II LTD | ATTN: GENERAL COUNSEL | CARVAL CLO MANAGEMENT, LLC | 1601 UTICA AVE SOUTH | | ST. LOUIS PARK | MN | 55416 | | | First Class Mail |
| 28764304 | CARVAL CLO II LTD KY0M005O59 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27858875 | CARVAL CLO III LTD | ATTN: GENERAL COUNSEL | CARVAL CLO MANAGEMENT, LLC | 1601 UTICA AVE SOUTH | | ST. LOUIS PARK | MN | 55416 | | | First Class Mail |
| 28764305 | CARVAL CLO III LTD KY0M005QF3 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561059 | CARVAL INVESTORS | 1601 UTICA AVE S STE 1000 | | | | MINNEAPOLIS | MN | 55416 | | | First Class Mail |
| 27557908 | CARVANA | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560711 | CARVER TALENT LLC | 5230 ADMIRAL POINTE DR | | | | APOLLO BEACH | FL | 33572 | | | First Class Mail |
| 27561795 | CARY ALAN HYLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561796 | CARY M. KURIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856057 | CASCADE COMMUNICATIONS COMPANY | ATTN: DAVID GIBSON | 106 TAYLOR ST SE, PO BOX 250 | | | CASCADE | IA | 52033 | | | First Class Mail |
| 27769462 | CASCADE COMMUNICATIONS COMPANY | ATTN: GENERAL MANAGER | CASCADE COMMUNICATIONS COMPANY | 106 TAYLOR ST SE, PO BOX 250 | | CASCADE | IA | 52033 | | | First Class Mail |
| 27556140 | CASEY BROOKE PHOTOGRAPHY LLC | 1760 SUGARBERRY TRAIL | | | | SARASOTA | FL | 34240 | | | First Class Mail |
| 27559736 | CASEY CABLE COMPANY | 108 E. LOGAN STREET | | | | CASEY | IA | 50048 | | CMTL@NETINS.NET | First Class Mail And Email |
| 27769463 | CASEY CABLE COMPANY | ATTN: GENERAL COUNSEL | 104 E CENTER ST | | | SIKESTON | MO | 63801 | | | First Class Mail |
| 27856054 | CASEY CABLE COMPANY | ATTN: JOHN BREINING, GENERAL | 108 EAST LOGAN ST | | | CASEY | IA | 50048 | | | First Class Mail |
| 27856059 | CASEY CABLE COMPANY | ATTN: JOHN BREINING, GENERAL MANAGER | 108 E. LOGAN STREET | | | CASEY | IA | 50048 | | | First Class Mail |
| 27769464 | CASEY CABLE COMPANY | ATTN: JOHN BREINING, GENERAL MANAGER | 108 EAST LOGAN ST | | | CASEY | IA | 50048 | | | First Class Mail |
| 27554710 | CASEY CULBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561797 | CASEY DEAN STRAUB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556529 | CASHBERRY LLC | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27552400 | CASHNETUSA | C/O WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27553557 | CASIMANO, LAURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554872 | CASIMIR TAYLOR BOROWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556598 | CASINO ARIZONA | 3344 EAST CAMELBACK RD | | | | PHOENIX | AZ | 85018 | | | First Class Mail |
| 27553554 | CASON, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552843 | CASPER CREATIVE | 3921 W SHERBROOKE DR | | | | MEQUON | WI | 53092-2259 | | | First Class Mail |
| 27856060 | CASS CABLE TV INC | ATTN: CHAD WINTERS | PO BOX 200 | | | VIRGINIA | IL | 62691 | | | First Class Mail |
| 27769465 | CASS CABLE TV INC | ATTN: GENERAL COUNSEL | 106 N THIRD ST | | | BELLEVUE | IA | 52031 | | | First Class Mail |
| 27556727 | CASS CABLE TV, INC | P.O. BOX 200 | | | | VIRGINIA | IL | 62691 | | CHADWINTERS@CASSCOMM.COM | First Class Mail And Email |
| 27560734 | CASSIE MATIAS LLC | 580 FLATBUSH AVENUE | # 5K | | | BROOKLYN | NY | 11225 | | | First Class Mail |
| 27561798 | CASSIE NOEL KIENERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558450 | CASTILLO CAMERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856061 | CASTLE CABLE TV INC | ATTN: GENERAL COUNSEL | 26 SOUTH MAIN ST | | | HAMMOND | NY | 13646 | | JODIH@CITTELE.COM | First Class Mail And Email |
| 27552850 | CASTLEBROOK MEDIA LLC | 40 GRACE DR #146 | | | | POWELL | OH | 43065 | | | First Class Mail |
| 27558209 | CASUAL PRECISION | 17961 COWAN | | | | IRVINE | CA | 92614-6835 | | | First Class Mail |
| 27856062 | CATALINA BROADBAND SOLUTIONS, LLC | ATTN: WILLIE VEREEN, CEO | 729 E PRATT ST. | SUITE 440 | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 27560994 | CATAPULT SPORTS INC | PO BOX 742251 | | | | ATLANTA | GA | 30374 | | | First Class Mail |
| 27856063 | CATAWBA SERVICES LLC D/B/A COMPORIUM COMMUNICATIONS | ATTN: KARL SKROBAN | 330 EAST BLACK ST | | | ROCK HILL | SC | 29731 | | | First Class Mail |
| 27556730 | CATAWBA SERVICES, LLC | P.O. BOX 470 | 330 EAST BLACK STREET | | | ROCK HILL | SC | 29731-6470 | | ACCOUNTS.PAYABLE@COMPORIUM.COM | First Class Mail And Email |
| 27552356 | CATAWBA TWO KINGS CASINO | 895 MARCONI AVE | | | | RONKONKOMA | NY | 11779 | | | First Class Mail |
| 27558287 | CATCHWEIGHT MEDIA | 5195 HAMPSTED VILLAGE CENTER WAY | | | | NEW ALBANY | OH | 43054 | | | First Class Mail |
| 27553958 | CATELLINI, ROBERT H. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555952 | CATERING ARTISTS LLC | 501 W BROADWAY | SUITE 103 | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 27856064 | CATHAY BANK | ATTN: HAO DENG | LOAN SYNDICATIONS GROUP | MAIL CODE: EL-3-C | 9650 FLAIR DRIVE | EL MONTE | CA | 91731 | | HAO.DENG@CATHAYBANK.COM | First Class Mail And Email |
| 28764306 | CATHAY BANK US1L006728 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561061 | CATHEDRAL LAKE CLO, LTD | PO BOX 1093. BOUNDARY HALL CRICKET SQUARE KY | | | | GEORGE TOWN | | KY1-1102 | GRAND CAYMAN | | First Class Mail |
| 27558893 | CATHERINE MARIE ALLEN BARRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 40 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555069 | CATHERINE P. BOLLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561799 | CATHLEEN ELAINE KNAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769466 | CAVALIERS HOCKEY HOLDINGS, LLC | ATTN: GENERAL COUNSEL | 1 CENTER ICE | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 27552008 | CAVALIERS HOCKEY HOLDINGS, LLC | 1 CENTER ICE | | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 27554034 | CAVALIERS HOCKEY HOLDINGS, LLC | ATTN: TONY BROWN | 1 CENTER COURT | | | CLEVELAND | OH | 44115 | | TBROWN@CLEVELANDMONSTERS.COM | First Class Mail and Email |
| 27555875 | CAVALIERS OPERATING CO | ONE CENTER COURT | | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 27556878 | CAVALIERS OPERATING COMPANY LLC | ATTN: GENERAL COUNSEL | 1 CENTER CT | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 27875675 | CAVALIERS OPERATING COMPANY LLC | MEG MURRAY | ONE CENTER COURT | | | CLEVELAND | OH | 44115 | | MMURRAY@CAVS.COM; NBARLAGE@CAVS.COM | First Class Mail And Email |
| 27557417 | CAVALIERS OPERATING COMPANY, LLC | LEN KOMOROSKI | 1 CENTER CT | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 27553813 | CAVELIER, BRUNO PAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564228 | CAVENDERS BOOT CITY | 1413 RIO GRANDE AVE | | | | FORT WORTH | TX | 76102 | | | First Class Mail |
| 27561800 | CAYLEIGH GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554515 | CB RICHARD ELLIS INC | ATTN: AMY L POLLOCK | 135 N PENNSYLVANIA ST | STE 780 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 27551994 | CB RICHARD ELLIS INC | ATTN: AMY POLLOCK | 135 N PENNSYLVANIA ST | STE 780 | | INDIANAPOLIS | IN | 46204 | | AMY.POLLOCK@CBRE.COM | First Class Mail And Email |
| 27552000 | CB RICHARD ELLIS INC | ATTN: GENERAL COUNSEL | 135 N PENNSYLVANIA ST | STE 780 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 27560941 | CBC RESTUARANT CORP | PO BOX 203881 | | | | DALLAS | TX | 75320 | | | First Class Mail |
| 27554140 | CBRE INC | ATTN: GENERAL MANAGER | 200 PUBLIC SQ | STE 215 | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 27552107 | CBRE INC | DRA ASSET MANAGEMENT | ATTN: GENERAL COUNSEL | 220 E 42ND ST, 27TH FLOOR | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27769468 | CBS INTERACTIVE INC | ATTN: GENERAL COUNSEL | 680 FOLSOM ST FL 12 | | | SAN FRANCISCO | CA | 94107-2153 | | | First Class Mail |
| 27856070 | CCI SYSTEMS INC D/B/A ASTREA | ATTN: GENERAL COUNSEL | 105 KENT ST | | | IRON MOUNTAIN | MI | 49801 | | | First Class Mail |
| 27769469 | CCI SYSTEMS INC D/B/A ASTREA | ATTN: GENERAL COUNSEL | 1213 E BRIGGS DR | | | MACON | MO | 63552 | | | First Class Mail |
| 27558208 | C-COM GROUP | 1790 CORAL WAY, 3RD FLOOR | | | | MIAMI | FL | 33145 | | | First Class Mail |
| 27556732 | CDE LIGHTBAND | 2021 WILMA RUDOLPH BLVD. | | | | CLARKSVILLE | TN | 37040 | | KIM.GREENE@CLARKSVILLEDE.COM | First Class Mail And Email |
| 27769471 | CDE LIGHTBAND | ATTN: CHRISTY BATTS | 2021 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | | | First Class Mail |
| 27769472 | CDE LIGHTBAND | ATTN: GENERAL COUNSEL | 2160 GOLD ST | | | SAN JOSE | CA | 95002-3700 | | | First Class Mail |
| 27556072 | CDE LIGHTBAND | ATTN: KIM MCMILLAN | 2021 WILMA RUDOLPH BLVD. | | | CLARKSVILLE | TN | 37040 | | | First Class Mail |
| 27856071 | CDE LIGHTBAND AKA TELCO | ATTN: GENERAL COUNSEL | 2021 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | | | First Class Mail |
| 27769470 | CDE LIGHTBAND AKA TELCO | ATTN: JUSTIN BEAMAN | 23451 WHITEHALL RD | | | INDEPENDENCE | WI | 54747 | | | First Class Mail |
| 27557946 | CDW | 1440 S SEPULVEDA BLVD FLOOR 15TW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27554832 | CDW DIRECT | PO BOX 75723 | | | | CHICAGO | IL | 60675 | | | First Class Mail |
| 27605435 | CDW DIRECT, LLC | ATTN: RONELLE ERICKSON | 200 N. MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | | RONEERI@CDW.COM | First Class Mail And Email |
| 27556733 | CEDAR FALLS UTILITIES | 1 UTILITY PARKWAY | | | | CEDAR FALLS | IA | 50613 | | CFUINVOICES@CFUNET.NET | First Class Mail And Email |
| 27856073 | CEDAR FALLS UTILITIES | ATTN: GENERAL COUNSEL | 1 UTILITY PARKWAY | | | CEDAR FALLS | IA | 50613 | | | First Class Mail |
| 27856074 | CEDAR FALLS UTILITIES | ATTN: JAMES R. KRIEG, GM | 1 UTILITY PARKWAY | | | CEDAR FALLS | IA | 50613 | | | First Class Mail |
| 27856075 | CEDAR FALLS UTILITIES | ATTN: STEVEN BERNARD | 1 UTILITY PWY | | | CEDAR FALLS | IA | 50613 | | | First Class Mail |
| 27858899 | CEDAR FUNDING II CLO LTD | ATTN: GENERAL COUNSEL | AEGON ASSET MANAGEMENT | 222 W. ADAMS STREET, SUITE 2050 | | CHICAGO | IL | 60606 | | INVPRIVSETTLEMENTS@AEGONAM.COM | First Class Mail And Email |
| 27858902 | CEDAR FUNDING IV CLO LTD | ATTN: GENERAL COUNSEL | AEGON ASSET MANAGEMENT | 222 W. ADAMS STREET, SUITE 2050 | | CHICAGO | IL | 60606 | | INVPRIVSETTLEMENTS@AEGONAM.COM | First Class Mail And Email |
| 27858905 | CEDAR FUNDING IX CLO LTD | ATTN: GENERAL COUNSEL | AEGON ASSET MANAGEMENT | 222 W. ADAMS STREET, SUITE 2050 | | CHICAGO | IL | 60606 | | INVPRIVSETTLEMENTS@AEGONAM.COM | First Class Mail And Email |
| 27858908 | CEDAR FUNDING V CLO LTD | ATTN: GENERAL COUNSEL | AEGON ASSET MANAGEMENT | 222 W. ADAMS STREET, SUITE 2050 | | CHICAGO | IL | 60606 | | INVPRIVSETTLEMENTS@AEGONAM.COM | First Class Mail And Email |
| 27858909 | CEDAR FUNDING VI CLO LTD | ATTN: GENERAL COUNSEL | AEGON ASSET MANAGEMENT | 222 W. ADAMS STREET, SUITE 2050 | | CHICAGO | IL | 60606 | | INVPRIVSETTLEMENTS@AEGONAM.COM | First Class Mail And Email |
| 27858912 | CEDAR FUNDING VII CLO LTD | ATTN: GENERAL COUNSEL | AEGON ASSET MANAGEMENT | 222 W. ADAMS STREET, SUITE 2050 | | CHICAGO | IL | 60606 | | INVPRIVSETTLEMENTS@AEGONAM.COM | First Class Mail And Email |
| 27858915 | CEDAR FUNDING VIII CLO LTD | ATTN: GENERAL COUNSEL | AEGON ASSET MANAGEMENT | 222 W. ADAMS STREET, SUITE 2050 | | CHICAGO | IL | 60606 | | INVPRIVSETTLEMENTS@AEGONAM.COM | First Class Mail And Email |
| 27858918 | CEDAR FUNDING X CLO LTD | ATTN: GENERAL COUNSEL | AEGON ASSET MANAGEMENT | 222 W. ADAMS STREET, SUITE 2050 | | CHICAGO | IL | 60606 | | INVPRIVSETTLEMENTS@AEGONAM.COM | First Class Mail And Email |
| 27858921 | CEDAR FUNDING XI CLO LTD | ATTN: GENERAL COUNSEL | AEGON ASSET MANAGEMENT | 222 W. ADAMS STREET, SUITE 2050 | | CHICAGO | IL | 60606 | | INVPRIVSETTLEMENTS@AEGONAM.COM | First Class Mail And Email |
| 27858924 | CEDAR FUNDING XII CLO LTD | ATTN: GENERAL COUNSEL | AEGON ASSET MANAGEMENT | 222 W. ADAMS STREET, SUITE 2050 | | CHICAGO | IL | 60606 | | INVPRIVSETTLEMENTS@AEGONAM.COM | First Class Mail And Email |
| 27561062 | CEDAR FUNDING, LTD | PO BOX 1350 CLIFTON HOUSE REGATTA OFFICE PARK | KY | | | GRAND CAYMAN | | KY1-1108 | GRAND CAYMAN | | First Class Mail |
| 27559084 | CEDARS-SINAI | 2525 COLORADO AVE | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27856076 | CEDE & CO | ATTN: GENERAL COUNSEL | 55 WATER ST | STE CONC4 | | NEW YORK | NY | 10041 | | | First Class Mail |
| 27561216 | CEDERGREN, KEVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555023 | CEDRIC CEBALLOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561801 | CEDRIC NEIL MILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555061 | CEDRIC OWENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554550 | CELEBRITIES FOR CHARITY INC | 231 SANDHILL PINE DRIVE | | | | SANTA ROSA BEACH | FL | 32459 | | | First Class Mail |
| 27856077 | CELECT COMMUNICATION | ATTN: GENERAL COUNSEL | 5131 MCKAY AVENUE | | | SPRING VALLEY | WI | 54767 | | | First Class Mail |
| 27556734 | CELECT COMMUNICATIONS | P.O. BOX 189 | | | | SPRING VALLEY | WI | 54767 | | OFFICE@CELECTCOM.NET | First Class Mail And Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 41 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561802 | CELESTE K GEHRING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769473 | CELINA CABLE COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 208 S ALABAMA AVE | | | CHESNEE | SC | 29323 | | | First Class Mail |
| 27856078 | CELINA CABLE COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 570 TOWER RD | | | MCKENZIE | TN | 38201 | | | First Class Mail |
| 27856079 | CELINA CABLE COMMUNICATIONS, INC. | ATTN: GARY W. BLOUNT, PRESIDENT | 570 TOWER ROAD | | | MCKENZIE | TN | 38201 | | | First Class Mail |
| 27558994 | CELINA DELEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552227 | CELTIC INC | 316 N MILWAUKEE S | | | | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 27558305 | CENEX | 5500 CENEX DRIVE | | | | INVER GROVE HEIGHTS | MN | 55077 | | | First Class Mail |
| 27559293 | CENEX | 5500 CENEX DRIVE | MS408 | | | INVER GROVE HEIGHTS | MN | 55077 | | | First Class Mail |
| 27858927 | CENT CLO 21 LIMITED | ATTN: GENERAL COUNSEL | COLUMBIA CENT CLO ADVISORS LLC | 100 N. PACIFIC COAST HWY, SUITE 650 | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27559323 | CENTENE AMBETTER | 6100 WILSHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27557332 | CENTENE CORPORATION | 6100 WILSHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27856335 | CENTER CABLE CO | ATTN: GENERAL COUNSEL | 207 WEST O'CONNOR AVE | | | GREELEY | NE | 68842 | | | First Class Mail |
| 27769627 | CENTER CABLE COMPANY | ATTN: GENERAL COUNSEL | 106 N THIRD ST | | | BELLEVUE | IA | 52031 | | | First Class Mail |
| 27856336 | CENTER CABLE COMPANY | ATTN: GENERAL COUNSEL | 207 WEST O'CONNOR AVE | | | GREELEY | NE | 68842 | | | First Class Mail |
| 27856337 | CENTER CABLE COMPANY | ATTN: MARTIN CALLAHAN, PRESIDENT | 207 WEST O'CONNOR AVE. | | | GREELEY | NE | 68842 | | | First Class Mail |
| 27556735 | CENTER CABLE COMPANY | P.O. BOX 117 | | | | GREELEY | NE | 68842 | | MARTYCALLAHAN@CENTERCABLE.TV | First Class Mail And Email |
| 27564330 | CENTER FOR MEDICARE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27559135 | CENTER FORWARD | 30 NEWPORT PARKWAY STE 2110 | | | | JERSEY CITY | NJ | 07310 | | | First Class Mail |
| 27555231 | CENTER OPERATING COMPANY LP | 2500 VICTORY AVENUE | | | | DALLAS | TX | 75219 | | | First Class Mail |
| 27875537 | CENTER OPERATING COMPANY, L.P. | ATTN: CRAIG COURSON | AMERICAN AIRLINES CENTER | 2500 VICTORY AVENUE | | DALLAS | TX | 75219 | | CCOURSON@AMERICANAIRLINESCENTER.COM | First Class Mail And Email |
| 27873545 | CENTER OPERATING COMPANY, L.P. | C/O WINSTEAD PC | ATTN: ANNMARIE CHIARELLO | 500 WINSTEAD BUILDING, 2728 N. HARWOOD STREET | | DALLAS | TX | 75201 | | ACHIARELLO@WINSTEAD.COM | First Class Mail And Email |
| 28764027 | CENTERPOINT ENERGY INC MASTER RETIRE TRUST US1L439721 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27856080 | CENTRAL ARKANSAS TELEPHONE COOPERATIVE INC | ATTN: GENERAL COUNSEL | 4036 HIGHWAY 7 | | | BISMARCK | AR | 71929 | | | First Class Mail |
| 27769474 | CENTRAL ARKANSAS TELEPHONE COOPERATIVE INC | ATTN: GENERAL COUNSEL | 602 HIGH POINT LANE | | | EAST PEORIA | IL | 61611 | | | First Class Mail |
| 27556540 | CENTRAL BANK & TRUST, PART OF FARMERS & STOCKMENS BANK ISAOA | 4582 S. ULSTER STREET | SUITE 150 | | | DENVER | CO | 80237 | | | First Class Mail |
| 27559364 | CENTRAL BANK-TEAM TIME | 700 CLARK AVE | | | | SAINT LOUIS | MO | 63102-1727 | | | First Class Mail |
| 27564469 | CENTRAL FLORIDA BEHAVIORAL HEALTH NETWORK | 1950 LEE RD STE 204B | | | | WINTER PARK | FL | 32789-7210 | | | First Class Mail |
| 27552163 | CENTRAL FLORIDA CARES HEALTH SYSTEM INC | 707 MENDHAM BLVD SUITE 201 | | | | ORLANDO | FL | 32825 | | | First Class Mail |
| 27856081 | CENTRAL INDIANA COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 2243 MAIN ST | | | GREENFIELD | IN | 46140 | | | First Class Mail |
| 27856082 | CENTRAL INDIANA COMMUNICATIONS, INC. | ATTN: JOHN PAINTER, MANAGER | 2243 MAIN STREET | | | GREENFIELD | IN | 46140 | | | First Class Mail |
| 27559344 | CENTRAL INDIANA HONDA DEALERS | 622 BANYAN TRL STE 300 | | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 27555607 | CENTRAL ORLANDO ACURA DEALER GROUP | 1435 N PLUM GROVE RD STE C | | | | SCHAUMBURG | IL | 60173 | | | First Class Mail |
| 27564547 | CENTRAL OUTREACH WELLNESS CENTER | 2275 SWALLOW HILL RD BLDG 100 | | | | PITTSBURGH | PA | 15220 | | | First Class Mail |
| 27856083 | CENTRAL SCOTT TELEPHONE | ATTN: DONN WILMOTT | 125 N 2ND ST | | | ELDRIDGE | IA | 52748 | | | First Class Mail |
| 27769475 | CENTRAL SCOTT TELEPHONE | ATTN: DONN WILMOTT, GM/CEO | 125 N 2ND ST | | | ELDRIDGE | IA | 52748 | | | First Class Mail |
| 27555320 | CENTREX COMMUNICATIONS CORP | 132 RYE HILL RD | | | | MONROE | NY | 10950 | | | First Class Mail |
| 27554389 | CENTRIC BUSINESS SYSTEMS | ATTN: GENERAL COUNSEL | PO BOX 715222 | | | PHILADELPHIA | PA | 19171 | | | First Class Mail |
| 27555997 | CENTRIC BUSINESS SYSTEMS | PO BOX 715222 | | | | PHILADELPHIA | PA | 19171 | | | First Class Mail |
| 27769476 | CENTRIC FIBER LLC | ATTN: JASON PALMENBERG, CTO | 61 CARLTON WOODS DR | BUILDING 2, STE 100 | | THE WOODLANDS | TX | 77382 | | | First Class Mail |
| 27556736 | CENTRIC FIBER, LLC | 61 CARLTON WOODS DR | | | | THE WOODLANDS | TX | 77382 | | | First Class Mail |
| 27558134 | CENTRO | 11 E MADISON STREET, 6TH FLOOR | | | | CHICAGO | IL | 60602 | | | First Class Mail |
| 27560883 | CENTURY LINK QWEST COMMUNICATIONS | DBA CENTURY LINK | PO BOX 52187 | | | PHOENIX | AZ | 85072 | | | First Class Mail |
| 27561014 | CENTURYLINK | PO BOX 91155 | | | | SEATTLE | WA | 98111-9255 | | | First Class Mail |
| 27554332 | LUMEN TECHNOLOGIES GROUP | CENTURYLINK COMMUNICATIONS LLC D/B/A ATTN: GENERAL COUNSEL | 931 14TH ST | STE 900 | | DENVER | CO | 80202 | | | First Class Mail |
| 27554511 | LUMEN TECHNOLOGIES GROUP | CENTURYLINK COMMUNICATIONS LLC D/B/A ATTN: NOTICE COORDINATOR | 931 14TH ST | STE 900 | | DENVER | CO | 80202 | | | First Class Mail |
| 27710214 | CENTURYLINK COMMUNICATIONS, LLC | ATTN: BANKRUPTCY DEPT | 220 N 5TH ST | | | BISMARCK | ND | 58501 | | BMG.BANKRUPTCY@LUMEN.COM | First Class Mail And Email |
| 27700837 | CENTURYLINK INC DEFINED BENEFIT MASTER TRUST | ATTN: LEGAL - BNKCY | 1025 EL DORADO BLVD | | | BROOMFIELD | CO | 80021 | | BANKRUPTCYLEGAL@LUMEN.COM; JESSIE.SCHAFER@LUMEN.COM | First Class Mail And Email |
| 28764028 | US1L218075 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27557486 | CENTURYLINK QWEST COMMUNICATIONS | 100 CENTURYLINK DRIVE | | | | MONROE | LA | 71203 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559584 | CENTURYLINK QWEST COMMUNICATIONS | PO BOX 52187 | | | | PHOENIX | AZ | 85072-2187 | | | First Class Mail |
| 27557487 | CENTURYLINK/LUMEN TECHNOLOGIES | 100 CENTURYLINK DRIVE | | | | MONROE | LA | 71203 | | | First Class Mail |
| 27559585 | CENTURYLINK/LUMEN TECHNOLOGIES | PO BOX 4305 | | | | CAROL STREAM | IL | 60197-4305 | | | First Class Mail |
| 27856086 | CENTURYTEL BROADBAND SERVICES LLC | ATTN: DARREN MILLER, DIRECTOR, CONTENT PARTNER MANAGEMENT | 700 W MINERAL AVE, IA D1132 | | | LITTLETON | CO | 80120 | | | First Class Mail |
| 27856084 | CENTURYTEL BROADBAND SERVICES LLC | ATTN: GENERAL COUNSEL | 700 W MINERAL AVENUE, IA D1132 | | | LITTLETON | CO | 80120 | | | First Class Mail |
| 27856085 | CENTURYTEL BROADBAND SERVICES LLC | CENTURYLINK LAW DEPARTMENT | CORPORATE COUNSEL VIDEO | 1801 CALIFORNIA STREET, 10TH FLOOR | | DENVER | CO | 80202 | | | First Class Mail |
| 27856087 | CEQUEL COMMUNICATION LLC | ATTN: GENERAL COUNSEL | ONE COURT SQUARE | 49TH FLOOR | | LONG ISLAND CITY | NY | 11101 | | | First Class Mail |
| 27856092 | CEQUEL COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | D/B/A SUDDENLINK COMMUNICATIONS | ONE COURT SQUARE | 49TH FLOOR | LONG ISLAND CITY | NY | 11101 | | | First Class Mail |
| 27856088 | CEQUEL COMMUNICATIONS LLC D/B/A SUDDENLINK COMMUNICATIONS | ATTN: CHIEF CONTENT OFFICER | ONE COURT SQUARE | 49TH FLOOR | | LONG ISLAND CITY | NY | 11120 | | | First Class Mail |
| 27856089 | CEQUEL COMMUNICATIONS LLC D/B/A SUDDENLINK COMMUNICATIONS | ATTN: GENERAL ATTORNEY | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714 | | | First Class Mail |
| 27769481 | CEQUEL COMMUNICATIONS LLC D/B/A SUDDENLINK COMMUNICATIONS | ATTN: GENERAL COUNSEL | D/B/A SUDDENLINK COMMUNICATIONS | ONE COURT SQUARE, 49TH FLOOR | | LONG ISLAND CITY | NY | 11101 | | | First Class Mail |
| 27856090 | CEQUEL COMMUNICATIONS LLC D/B/A SUDDENLINK COMMUNICATIONS | ATTN: GENERAL COUNSEL | ONE COURT SQUARE, 45TH FLOOR | | | LONG ISLAND CITY | NY | 11101 | | | First Class Mail |
| 27769479 | CEQUEL COMMUNICATIONS, LLC D/B/A SUDDENLINK COMMUNICATIONS | ATTN: GENERAL COUNSEL | 1213 E BRIGGS DR | | | MACON | MO | 63552 | | | First Class Mail |
| 27769480 | CEQUEL COMMUNICATIONS, LLC D/B/A SUDDENLINK COMMUNICATIONS | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27856093 | CEQUEL COMMUNICATIONS, LLC D/B/A SUDDENLINK COMMUNICATIONS | ATTN: GENERAL COUNSEL | ONE COURT SQUARE | 49TH FLOOR | | LONG ISLAND | NY | 11101 | | | First Class Mail |
| 27856091 | CEQUEL COMMUNICATIONS, LLC D/B/A SUDDENLINK COMMUNICATIONS | ATTN: GENERAL COUNSEL | ONE COURT SQUARE, 49TH FLOOR | | | LONG ISLAND CITY | NY | 11101 | | | First Class Mail |
| 27856094 | CEQUEL III PROGRAMMING LLC D/B/A SUDDENLINK COMMUNICATIONS | ATTN: GENERAL COUNSEL | 12444 POWERSCOURT DRIVE, SUITE 140 | | | ST. LOUIS | MO | 63131 | | | First Class Mail |
| 27769482 | CEQUEL III PROGRAMMING LLC D/B/A SUDDENLINK COMMUNICATIONS | ATTN: GENERAL COUNSEL | 12444 POWERSCOURT DRIVE, SUITE 450 | | | ST. LOUIS | MO | 63131 | | | First Class Mail |
| 27856095 | CEQUEL III PROGRAMMING LLC D/B/A SUDDENLINK COMMUNICATIONS | ATTN: LEGAL COUNSEL | 12444 POWERSCOURT DRIVE | SUITE 450 | | ST. LOUIS | MO | 63131 | | | First Class Mail |
| 27856096 | CEQUEL III PROGRAMMING LLC D/B/A SUDDENLINK COMMUNICATIONS | ATTN: PATRICIA L. MCCASKILL | 12444 POWERSCOURT DRIVE, SUITE, 140 | | | ST. LOUIS | MO | 63131 | | | First Class Mail |
| 27564159 | CERRITOS AUTO SQUARE | 11150 W OLYMPIC BLVD, STE 835 | | | | LOS ANGELES | CA | 90064 | | | First Class Mail |
| 27560617 | CES POWER LLC | 3500 AIR CENTER COVE | | | | MEMPHIS | TN | 38118 | | | First Class Mail |
| 27561217 | CESSANTE, JUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556074 | CF HOSPITALITY LLC | 41 SEAVER WAY | | | | FLUSHING | NY | 11368 | | | First Class Mail |
| 27555689 | CFD TRUST NO 8 | 100 7TH AVENUE SUITE 150 | | | | CHARDON | OH | 44024 | | | First Class Mail |
| 27769483 | CFD TRUST NO 8 | ATTN: JOSEPH R. ZNIDARSIC, TRUSTEE | 100 7TH AVENUE, SUITE 150 | | | CHARDON | OH | 44024 | | | First Class Mail |
| 27556951 | CFD TRUST NO. 8 | ATTN: JOSEPH ZNIDARSIC, TRUSTEE | DOLAN BROADCAST PROPERTIES LTD. | C/O TRASHER, DINSMORE & DOLAN | 100 7TH AVE, SUITE 150 | CHARDON | OH | 44024-1079 | | JZNIDARSIC@TDDLAW.COM | First Class Mail And Email |
| 27856097 | CFD TRUST NO. 8 | C/O JOSEPH R. ZNIDARSIC, TRUSTEE | 100 7TH AVENUE | SUITE 150 | | CHARDON | OH | 44024-1079 | | | First Class Mail |
| 27769238 | CFD TRUST NO. 8 | DOLAN BROADCAST PROPERTIES, LTD. | C/O THRASHER, DINSMORE & DOLAN | 100 7TH AVENUE, SUITE 150 | | CHARDON | OH | 44024 | | | First Class Mail |
| 27554265 | CFD TRUST NO. 8 U/A/D 12/30/1975 | ATTN: GENERAL COUNSEL | 100 7TH AVE | STE 150 | | CHARDON | OH | 44024-1079 | | | First Class Mail |
| 27557374 | CFD TRUST NO. 8 U/A/D 12/30/1975 | ATTN: JOSEPH R ZNIDARSIC | 100 7TH AVE | STE 150 | | CHARDON | OH | 44024-1079 | | TRACY.STANKICH@MS.COM | First Class Mail And Email |
| 27856098 | CFD TRUST NO. 8 U/A/D DECEMBER 30, 1975 | ATTN: GENERAL COUNSEL | 100 7TH AVENUE | SUITE 150 | | CHARDON | OH | 44024 | | | First Class Mail |
| 27856099 | CFD TRUST NO. 8 U/A/D DECEMBER 30, 1975 | ATTN: GENERAL COUNSEL | 100 7TH AVENUE | SUITE 150 | | CHARDON | OH | 44024-1079 | | | First Class Mail |
| 27856100 | CFD TRUST NO. 8 U/A/D DECEMBER 30, 1975 | ATTN: JOSEPH R. ZNIDARSIC, TRUSTEE | 100 7TH AVENUE | SUITE 150 | | CHARDON | OH | 44024-1079 | | | First Class Mail |
| 27561803 | CHAD A. GUBICZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554911 | CHAD ALAN CRENSHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554741 | CHAD BREEDLOVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561804 | CHAD BRODERICK HANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561805 | CHAD CHARLES WUTTKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561806 | CHAD EDWARD MCKEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561807 | CHAD EDWARD WIMBERLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561808 | CHAD J. SEBALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561809 | CHAD JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561810 | CHAD WILLIAM SCHWARTZENBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554891 | CHAD YALE SHEPARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 43 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553278 | CHAMBERS JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553188 | CHAMBERS WILLIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561811 | CHANDLER A. SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553310 | CHANDOK SANDEEP SINGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552422 | CHAPMAN AUTOMOTIVE GROUP LLC | PO BOX 12375 | | | | TEMPE | AZ | 85284-0040 | | | First Class Mail |
| 27557347 | CHAPPELLROBERTS MEDIA GROUP LLC | 1600 E. 8TH AVENUE | | | | TAMPA | FL | 33605 | | | First Class Mail |
| 27856101 | CHARITON VALLEY COMMUNICATION CORPORATION | ATTN: GENERAL COUNSEL | 1213 E BRIGGS DR | | | MACON | MO | 63552 | | | First Class Mail |
| 27769485 | CHARITON VALLEY COMMUNICATION CORPORATION | ATTN: GENERAL COUNSEL | 208 EAGLE ST | | | MERIDEN | IA | 51037 | | | First Class Mail |
| 27769486 | CHARITON VALLEY COMMUNICATION CORPORATION | ATTN: GENERAL COUNSEL | 915 MAIN ST | | | NORWAY | MI | 49870 | | | First Class Mail |
| 27769487 | CHARITON VALLEY COMMUNICATION CORPORATION | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27856102 | CHARITON VALLEY COMMUNICATION CORPORATION | ATTN: KIRBY UNDERBERG, GM | 1213 E. BRIGGS DRIVE | | | MACON | MO | 63552 | | | First Class Mail |
| 27856103 | CHARITON VALLEY COMMUNICATION CORPORATION | ATTN: RYAN JOHNSON | 1213 E BRIGGS DR | | | MACON | MO | 63552 | | | First Class Mail |
| 27856104 | CHARITON VALLEY COMMUNICATIONS CORP | ATTN: GENERAL COUNSEL | 1213 E BRIGGS DR | | | MACON | MO | 63552 | | | First Class Mail |
| 27559739 | CHARITON VALLEY COMMUNICATIONS CORP | P.O. BOX 67 | | | | MACON | MO | 63552 | | TGIBSON@CHARITONVALLEY.COM | First Class Mail And Email |
| 27561812 | CHARITY CHAMBERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561813 | CHARLEE SCHAEFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554910 | CHARLES ALVIN POOL JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561814 | CHARLES ANTHONY GOODWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561815 | CHARLES BENTON KENNEDYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561816 | CHARLES BROLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558768 | CHARLES CATHCART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561817 | CHARLES D FARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561818 | CHARLES DENNIS HEWITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561819 | CHARLES DON MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554913 | CHARLES EDWARD WALTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558836 | CHARLES FRANKLIN LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561820 | CHARLES FREDERICK LUKEN III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554851 | CHARLES GLYNN TURNER II | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561821 | CHARLES GREGORY CAHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561822 | CHARLES HENRY ULMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554734 | CHARLES J JOSEPH BOTTITTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561823 | CHARLES J KRAMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554628 | CHARLES JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561824 | CHARLES JAMES STAMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558948 | CHARLES JEFFREY MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561825 | CHARLES JOSEPH ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561826 | CHARLES M. HILL JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561827 | CHARLES MARCUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561828 | CHARLES OUTLAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561829 | CHARLES ROBERT BEATTIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561830 | CHARLES ROBERT FAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561831 | CHARLES ROBERT KEMPF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561832 | CHARLES ROBERT WILLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564260 | CHARLES SCHWAB | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27561833 | CHARLES THOMAS CUSHING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561834 | CHARLES WILLIAM NELSON II | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558099 | CHARLIE BAILEY FOR LT GOVERNOR OF GEORGIA-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27551827 | CHARLIE CRIST FOR GOVERNOR-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561835 | CHARLIE W. MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554282 | CHARLOTTE HORNETS | ATTN: GENERAL COUNSEL | 333 E TRADE ST | | | CHARLOTTE | NC | 28202-2331 | | | First Class Mail |
| 27559744 | CHARTER COMMUNICATIONS | 12405 POWERSCOURT DRIVE | FLOOR 3 | | | ST. LOUIS | MO | 63131 | | EMILY.PETER@CHARTER.COM | First Class Mail And Email |
| 27559190 | CHARTER COMMUNICATIONS | 3500 GRANITE CIRCLE | | | | TOLEDO | OH | 43617 | | | First Class Mail |
| 27557675 | CHARTER COMMUNICATIONS | P.O. BOX 790086 | | | | ST. LOUIS | MO | 63179-0086 | | | First Class Mail |
| 27557256 | CHARTER COMMUNICATIONS HOLDING COMPANY LLC | ATTN: GENERAL COUNSEL | EXECUTIVE VICE PRESIDENT, PROGRAMMING ACQUISITION | 400 ATLANTIC ST | | STAMFORD | CT | 06901 | | | First Class Mail |
| 27559533 | CHARTER COMMUNICATIONS HOLDING COMPANY, LLC | 12405 POWERSCOURT DRIVE | | | | ST. LOUIS | MO | 63131 | | | First Class Mail |
| 27555980 | CHARTER COMMUNICATIONS OPERATING LLC | ATTN: KRYSTAL ANDERSON | 12405 POWERSCOURT DRIVE | | | ST LOUIS | MO | 63131 | | | First Class Mail |
| 27876502 | CHARTER COMMUNICATIONS, INC. | ATTN: CONNIE KOVACH | 400 WASHINGTON BLVD. | | | STAMFORD | CT | 06902 | | CONNIE.KOVACH@CHARTER.COM | First Class Mail And Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 44 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27874954 | CHARTER COMMUNICATIONS, INC. | C/O KIRKLAND & ELLIS LLP | ATTN: NICOLE L. GREENBLATT | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | | NGREENBLATT@KIRKLAND.COM; REBECCA.MARSTON@KIRKLAND.COM | First Class Mail And Email |
| 27876501 | CHARTER COMMUNICATIONS, INC. | KIRKLAND & ELLIS | JUDSON BROWN, P.C. | 1301 PENNSYLVANIA AVENUE, N.W. | | WASHINGTON | DC | 20004 | | JUDSON.BROWN@KIRKLAND.COM | First Class Mail And Email |
| 27876500 | CHARTER COMMUNICATIONS, INC. | KIRKLAND & ELLIS | SPENCER A. WINTERS | 300 N. LASALLE | | CHICAGO | IL | 60654 | | SPENCER.WINTERS@KIRKLAND.COM | First Class Mail And Email |
| 27559586 | CHARTER COMMUNICATIONS/TIME WARNER CABLE/SPECTRUM | 4145 S. FALKENBURG RD | | | | RIVERVIEW | FL | 33578-8652 | | | First Class Mail |
| 27555528 | CHAS ROBERTS AIR CONDITIONDING INC | 9828 N 19TH AVENUE | | | | PHOENIX | AZ | 85021 | | | First Class Mail |
| 27553041 | CHAS ROBERTS AIR CONDITIONING AND PLUMBING | 9828 N 19TH AVE | | | | PHOENIX | AZ | 85021-1906 | | | First Class Mail |
| 27552471 | CHASE BANK | 1440 S SEPULVEDA BLVD FLOOR 15TW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27561063 | CHASE LINCOLN FIRST COMMERCIAL CORPORATION | 383 MADISON AVENUE | | | | NEW YORK | NY | 10179 | | | First Class Mail |
| 27858933 | CHASE LINCOLN FIRST COMMERCIAL CORPORATION | ATTN: GENERAL COUNSEL | 383 MADISON AVENUE | | | NEW YORK | NY | 10179 | | | First Class Mail |
| 28764307 | CHASE LINCOLN FIRST COMMERCIAL CORPORATION US1L017220 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558869 | CHASE P. WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561836 | CHASE PATRICK HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553762 | CHAVEZ, JULIE MICHELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552407 | CHECKERS DRIVE-IN | ONE WORLD TRADE CENTER FLOOR 67 | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27559093 | CHECKERS RESTAURANT | 25900 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | | | First Class Mail |
| 27560497 | CHECKMATE MEDIA INC | 207 HARBOR LANE | | | | MASSAPEQUA PARK | NY | 11762 | | | First Class Mail |
| 27555134 | CHECKMATE MEDIA, INC. | ATTN: BARRY WATKINS | 207 HARBOR LANE | | | MASSAPEQUA PARK | NY | 11762 | | WATKINSCHECKMATE@OUTLOOK.COM | First Class Mail And Email |
| 27553788 | CHEEVER, LINDA L. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561837 | CHELCI DELE FAUSS-JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561838 | CHELSEA A. RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561839 | CHELSEA SYLESTE KISELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558824 | CHELSEY HEARN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558124 | CHEMISTRY SOUTH | 1045 W MARIETTA ST NW | | | | ATLANTA | GA | 30318-5217 | | | First Class Mail |
| 27553530 | CHENCIN, JOCELYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27576192 | CHENG, TAP WING | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27553935 | CHERNACOV, NATALIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556648 | CHEROKEE BRICK & TILE CO | P.O. BOX 4567 | | | | MACON | GA | 31208 | | | First Class Mail |
| 27559758 | CHEROKEE TELEPHONE COMPANY | 403 N SERVICE RD | | | | CALERA | OK | 73349 | | JHARKEY@CHEROKEETEL.COM | First Class Mail And Email |
| 27769489 | CHEROKEE TELEPHONE COMPANY D/B/A CHEROKEE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 131 S MAIN ST | | | MT PLEASANT | MI | 48858 | | | First Class Mail |
| 27856105 | CHEROKEE TELEPHONE COMPANY D/B/A CHEROKEE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 403 N SERVICE RD | | | CALERA | OK | 73349 | | | First Class Mail |
| 27856106 | CHEROKEE TELEPHONE COMPANY D/B/A CHEROKEE COMMUNICATIONS | ATTN: SAMUEL SANCHEZ, VICE PRESIDENT | 403 N SERVICE RD | | | CALERA | OK | 73349 | | | First Class Mail |
| 27561218 | CHERRY, JEROD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561840 | CHERYL ANN GOODYEAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769490 | CHESNEE COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1800 HERRING AVE | | | WILSON | NC | 27894 | | | First Class Mail |
| 27856107 | CHESNEE COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 208 S ALABAMA AVE | | | CHESNEE | SC | 29323 | | | First Class Mail |
| 27559760 | CHESNEE COMMUNICATIONS, INC | PO BOX 430 | | | | CHESNEE | SC | 29323 | | SAMANTHA.HAYNES@COMPORIUM.COM | First Class Mail And Email |
| 27856108 | CHESNEE COMMUNICATIONS, INC. | ATTN: PAIGE L. VENCZEL | 208 S. ALABAMA AVENUE | | | CHESNEE | SC | 29323 | | | First Class Mail |
| 27559761 | CHESTER TELEPHONE COMPANY | 1637 SPRINGDALE DRIVE | | | | CAMDEN | SC | 29020 | | STACI.HAWKINS@TRUVISTA.BIZ | First Class Mail And Email |
| 27856109 | CHESTER TELEPHONE COMPANY D/B/A TRUVISTA COMMUNICATIONS | ATTN: ROBERT WILKINSON | 112 YORK ST | | | CHESTER | SC | 29706 | | | First Class Mail |
| 27856110 | CHESTER TELEPHONE COMPANY D/B/A TRUVISTA COMMUNICATIONS | ATTN: STEPHANIE SMITH | 112 YORK STREET | | | CHESTER | SC | 29706 | | | First Class Mail |
| 27560457 | CHESTERFIELD HOCKEY ASSOCIATION | 18383 CHESTERFIELD AIRPORT RD | | | | CHESTERFIELD | MO | 63005 | | | First Class Mail |
| 27551982 | CHESTERFIELD SERVICE | 1900 W LLOYD EXPY | | | | EVANSVILLE | IN | 47712-5138 | | | First Class Mail |
| 27561841 | CHET MORSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552352 | CHETS SHOES INC | 8870 RENDOVA ST NE | | | | CIRCLE PINES | MN | 55014-4105 | | | First Class Mail |
| 27560825 | CHETS SHOES LLC | 8355 UNIVERSITY AVE NE | | | | SPRING LAKE PARK | MN | 55432 | | | First Class Mail |
| 27561842 | CHEVON REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552388 | CHEVROLET BRAND | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27552386 | CHEVROLET DEALERS | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27557099 | CHEVROLET LMA | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27559116 | CHEVROLET LOCAL MARKET | 27-01 QUEENS PLAZA NORTH 3RD FLOOR | | | | LONG ISLAND CITY | NY | 11101 | | | First Class Mail |
| 27552392 | CHEVROLET NC LMA-CINCINNATI | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27552393 | CHEVROLET NC LMA-CLEVELAND | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 45 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27552390 | CHEVROLET NC LMA-COLUMBUS | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27552389 | CHEVROLET NORTH CENTRAL | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27557309 | CHEVROLET SOUTH CENTRAL | 27-01 QUEENS PLAZA NORTH 3RD FLOOR | | | | LONG ISLAND CITY | NY | 11101 | | | First Class Mail |
| 27564339 | CHEVRON | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557100 | CHEVY LMA | C/O RESOURCES USA | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27557106 | CHEVY SOUTHEAST ZONE | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27557174 | CHEWY INC-WORLDLINK | 6100 WILSHIRE BLVD STE 1400 | 375 HUDSON STREET | | | LOS ANGELES | CA | 90048-5111 | | | First Class Mail |
| 27559324 | CHEWY.COM | 6100 WILSHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048-5111 | | | First Class Mail |
| 27558497 | CHIANG, TIMOTHY W | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555288 | CHICAGO CUBS BASEBALL CLUB LLC | 1101 W WAVELAND AVE | | | | CHICAGO | IL | 60613 | | | First Class Mail |
| 27557640 | CHICAGO WHITE SOX LTD | 333 WEST 35TH STREET | | | | CHICAGO | IL | 60616 | | | First Class Mail |
| 27559187 | CHICK FIL A | 35 W. WACKER DRIVE | | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 27856111 | CHICKAMAUGA TELEPHONE | ATTN: GENERAL COUNSEL | 300 THOMAS AVE | | | CHICKAMAUGA | GA | 30707 | | | First Class Mail |
| 27559339 | CHICKEN EXPRESS | 6210 KEN AVE | | | | ARLINGTON | TX | 76001-5706 | | | First Class Mail |
| 27553020 | CHIEF MEDIA | 875 6TH AVE, SUITE 1100 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27556217 | CHILDRENS HEALTHCARE OF ATLANTA | 1045 W MARIETTA ST NW | | | | ATLANTA | GA | 30318-5217 | | | First Class Mail |
| 27552671 | CHILDRENS HEALTHCARE OF ATLANTA FNDN-BROOKHAVEN | 1575 NORTHEAST EXPY NE | | | | BROOKHAVEN | GA | 30329-2401 | | | First Class Mail |
| 27556309 | CHILDRENS HOSPITAL OF ORANGE COUNTY | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | First Class Mail |
| 27551861 | CHIME BANK | 1333 N STEMMONS FWY STE 105 | | | | DALLAS | TX | 75207-3722 | | | First Class Mail |
| 27564279 | CHIPOTLE MEXICAN GRILL | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27559763 | CHIPPEWA VALLEY CABLE, INC | 318 3RD AVENUE W. | | | | DURAND | WI | 54736 | | DONNAS@NELSON-TEL.NET | First Class Mail And Email |
| 27856112 | CHIPPEWA VALLEY CABLE, INC. | ATTN: CHRISTY BERGER, GENERAL MANAGER | 318 3RD AVENUE WEST | | | DURAND | WI | 54736 | | | First Class Mail |
| 27558082 | CHOBANI | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27559210 | CHOCOLATE FACTORY, THE | 3921 W SHERBROOKE DR | | | | MEQUON | WI | 53092-2259 | | | First Class Mail |
| 27863975 | CHOCRON, SALVADOR | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27557315 | CHOCTAW CASINO | 2801 N CENTRAL EXPWY STE 100 | | | | DALLAS | TX | 75204-3663 | | | First Class Mail |
| 27769268 | CHOCTAW PRINT SERVICES | 2712 ENTERPRISE BLVD. | | | | DURANT | OK | 74701 | | | First Class Mail |
| 27553244 | CHON JANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557086 | CHOTA MEDIA INC | 23120 ALICIA PKWY STE 200 | | | | MISSION VIEJO | CA | 92692-1212 | | | First Class Mail |
| 27561843 | CHRIS ALBRECHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552416 | CHRIS CARR FOR ATTORNEY GENERAL GA-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555076 | CHRIS CHARLES RIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558730 | CHRIS CULLMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561844 | CHRIS DENNIS BLAZINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561845 | CHRIS EDWIN NEALON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561846 | CHRIS EVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561847 | CHRIS FISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556948 | CHRIS NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561848 | CHRIS RYAN BURGIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553832 | CHRISTENSEN, BRIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561849 | CHRISTIAN A RANGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553190 | CHRISTIAN CURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561850 | CHRISTIAN GARRETT ROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561851 | CHRISTIAN JOHN ZAKELJ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561852 | CHRISTIAN MATAVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554950 | CHRISTIAN PERRINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561853 | CHRISTIAN ROGER MILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558781 | CHRISTIAN SUMMERSILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561854 | CHRISTIAN TODD STECKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558735 | CHRISTIAN XAVIER HODGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561855 | CHRISTINA GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561856 | CHRISTINA MARIE MENDENHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561857 | CHRISTINA SUZANNE AVELINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561858 | CHRISTINE LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561859 | CHRISTINE S. HAVANDJIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553303 | CHRISTMANN ASHLEIGH ELIZABETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561860 | CHRISTOPHER A. SCHMOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561861 | CHRISTOPHER ANDREW BANCROFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561862 | CHRISTOPHER ANDREW JOSEPHSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561863 | CHRISTOPHER ANTHONY NATOLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561864 | CHRISTOPHER B. TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 46 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561865 | CHRISTOPHER BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561866 | CHRISTOPHER C STATZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561867 | CHRISTOPHER C. CARTWRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561868 | CHRISTOPHER CALLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561869 | CHRISTOPHER CHARLES FITZPATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561870 | CHRISTOPHER CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561871 | CHRISTOPHER D. HAROLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561872 | CHRISTOPHER DAVID CHIABOTTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561873 | CHRISTOPHER DAVID LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561874 | CHRISTOPHER DONALD CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561875 | CHRISTOPHER EARL THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561876 | CHRISTOPHER EDWARD TVEITBAKK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555031 | CHRISTOPHER GABRENYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558965 | CHRISTOPHER GEACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556487 | CHRISTOPHER GRANT MCAULEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557056 | CHRISTOPHER J. VOSTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561877 | CHRISTOPHER JAMES DENARI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561878 | CHRISTOPHER JAMES RILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558912 | CHRISTOPHER JAY MATTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561879 | CHRISTOPHER JOHN NYMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561880 | CHRISTOPHER JOHN OSGOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558766 | CHRISTOPHER JOHN RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561881 | CHRISTOPHER JON MOSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561882 | CHRISTOPHER JOSEPH GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561883 | CHRISTOPHER K. DELCAMBRE JR JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555089 | CHRISTOPHER KITCHEN-PAREJA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559033 | CHRISTOPHER KUCERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554865 | CHRISTOPHER LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561884 | CHRISTOPHER MARTIN BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561885 | CHRISTOPHER MATTHEW MOON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554868 | CHRISTOPHER MICHAEL ALLEGRI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558049 | CHRISTOPHER MICHAEL BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557821 | CHRISTOPHER MICHAEL GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557822 | CHRISTOPHER MICHAEL HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557823 | CHRISTOPHER P. MADDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557824 | CHRISTOPHER PAUL SCHNETTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557825 | CHRISTOPHER R. BEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557826 | CHRISTOPHER RHODES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557827 | CHRISTOPHER RICHARD GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557828 | CHRISTOPHER ROBERT FODDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554651 | CHRISTOPHER ROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557829 | CHRISTOPHER SEAN FRANCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559063 | CHRISTOPHER T DORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557830 | CHRISTOPHER T. MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557831 | CHRISTOPHER TODD TRUDEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557832 | CHRISTOPHER WARREN DORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564114 | CHRYSLER CORPORATION | 1 BLUE HILL PLZ | | | | PEARL RIVER | NY | 10965-3104 | | | First Class Mail |
| 27564109 | CHRYSLER DEALERS | 1 BLUE HILL PLZ | | | | PEARL RIVER | NY | 10965-3104 | | | First Class Mail |
| 27856117 | CHUBB | ATTN: CHIEF UNDERWRITING OFFICER | FINANCIAL LINES | 1133 AVENUE OF THE AMERICAS, 32ND FLOOR | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27769492 | CHUBB | ATTN: GENERAL COUNSEL | 1133 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27856113 | CHUBB | ATTN: GENERAL COUNSEL | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106-1000 | | | First Class Mail |
| 27856135 | CHUBB | ATTN: GENERAL COUNSEL | ONE BEAVER VALLEY ROAD | | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 27856136 | CHUBB | ATTN: GENERAL COUNSEL | PO BOX 1000 | 436 WALNUT STREET | | PHILADELPHIA | PA | 19106 | | | First Class Mail |
| 27856137 | CHUBB | ATTN: GENERAL COUNSEL | PO BOX 5105 | | | SCRANTON | PA | 18505-0518 | | | First Class Mail |
| 27856118 | CHUBB | CHUBB, FINANCIAL LINES | 1133 AVENUE OF THE AMERICAS, 32ND FLOOR | ATTN: CHIEF UNDERWRITING OFFICER | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27856134 | CHUBB | ILLINOIS UNION INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 525 WEST MONROE STREET | SUITE 400 | CHICAGO | IL | 60661 | | | First Class Mail |
| 27769491 | CHUBB ACE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1133 AVENUE OF THE AMERICAS | 32ND FLOOR | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27856114 | CHUBB ACE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106-3703 | | | First Class Mail |
| 27856115 | CHUBB ACE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ONE BEAVER VALLEY ROAD | | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 27856116 | CHUBB BERMUDA INSURANCE LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27856119 | CHUBB COMPANIES | ATTN: GENERAL COUNSEL | 436 WALNUT STREET | PO BOX 1000 | | PHILADELPHIA | PA | 19106-3703 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 47 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557502 | CHUBB DIGITECH ENTERPRISE | 150 ALLEN ROAD SUITE 203 | | | | BASKING RIDGE | NJ | 07920 | | | First Class Mail |
| 27856121 | CHUBB EXCESS | ATTN: GENERAL COUNSEL | PO BOX 5103 | | | SCRANTON | PA | 18505-0510 | | | First Class Mail |
| 27856120 | CHUBB EXCESS CASUALTY | ATTN: GENERAL COUNSEL | PO BOX 5103 | | | SCRANTON | PA | 18505-0510 | | | First Class Mail |
| 27856122 | CHUBB GROUP | ATTN: GENERAL COUNSEL | 1 BEAVER VALLEY ROAD | | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 27856123 | CHUBB GROUP | ATTN: GENERAL COUNSEL | 525 W. MONROE STREET | | | CHICAGO | IL | 60661 | | | First Class Mail |
| 27856124 | CHUBB GROUP | ATTN: GENERAL COUNSEL | CENTRALIZED OPERATIONS | 1 BEAVER VALLEY ROAD | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 27856125 | CHUBB GROUP | ATTN: GENERAL COUNSEL | CENTRALIZED OPERATONS | 1 BEAVER VALLEY ROAD | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 27856133 | CHUBB GROUP | ATTN: GENERAL COUNSEL | ONE BEAVER VALLEY ROAD | | | WILMINGTON | DE | 19803 | | | First Class Mail |
| 27856129 | CHUBB GROUP OF INSURANCE COMPANIES | ATTN: CLAIMS DEPARTMENT | 82 HOPMEADOW STREET | | | SIMSBURY | CT | 06070-7683 | | | First Class Mail |
| 27856130 | CHUBB GROUP OF INSURANCE COMPANIES | ATTN: CLAIMS DEPARTMENT / UNDERWRITING | 82 HOPMEADOW STREET | | | SIMSBURY | CT | 06070-7683 | | | First Class Mail |
| 27856126 | CHUBB GROUP OF INSURANCE COMPANIES | ATTN: GENERAL COUNSEL | 15 MOUNTAIN VIEW ROAD | | | WARREN | NJ | 07059 | | | First Class Mail |
| 27856127 | CHUBB GROUP OF INSURANCE COMPANIES | ATTN: GENERAL COUNSEL | 202B HALL'S MILL ROAD | | | WHITEHOUSE STATION | NJ | 08889 | | | First Class Mail |
| 27856131 | CHUBB GROUP OF INSURANCE COMPANIES | ATTN: HOME OFFICE CLAIM DEPARTMENT / EXECUTIVE PROTECTION PRACTICE | 15 MOUNTAIN VIEW ROAD | | | WARREN | NJ | 07059 | | | First Class Mail |
| 27856132 | CHUBB GROUP OF INSURANCE COMPANIES | ATTN: UNDERWRITING | 82 HOPMEADOW STREET | | | SIMSBURY | CT | 06070-7683 | | | First Class Mail |
| 27856128 | CHUBB GROUP OF INSURANCE COMPANIES | CHUBB GROUP OF INSURANCE COMPANIES | 82 HOPMEADOW STREET | ATTN: UNDERWRITING | | SIMSBURY | CT | 06070-7683 | | | First Class Mail |
| 27856138 | CHUBB TEMPEST REINSURANCE LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27769493 | CHUBB WESTCHESTER FIRE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1133 AVENUE OF THE AMERICAS | 32ND FLOOR | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27557695 | CHUBB, LTD | BARENGASSE 32 | | | | ZURICH | | 8001 | SWITZERLAND | | First Class Mail |
| 27561886 | CHUCK ROBERT WHITLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564374 | CHURCHS CHICKEN | 1440 S SEPULVEDA BLVD FLOOR 15TW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557945 | CHURCHS FRIED CHICKEN | 1440 S SEPULVEDA BLVD FLOOR 15TW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27561219 | CHYCHRUN, JEFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555719 | CHYRONHEGO CORPORATION | 532 BROADHOLLOW ROAD | | | | MELVILLE | NY | 11747 | | | First Class Mail |
| 27557696 | CIBC PRIVATE WEALTH ADVISORS, INC. | 1177 AVENUE OF THE AMERICAS | 42ND FLOOR | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27560327 | CIF SOUTHERN SECTION | 10932 PINE STREET | | | | LOS ALAMITOS | CA | 90720 | | | First Class Mail |
| 27559447 | CIGNA | 900 COTTAGE GROVE ROAD | | | | BLOOMFIELD | CT | 06002 | | | First Class Mail |
| 27557697 | CIGNA HEALTH AND LIFE INSURANCE COMPANY | 900 COTTAGE GROVE RD | | | | BLOOMFIELD | CT | 06002 | | | First Class Mail |
| 27856140 | CIM TEL CABLE, LLC | ATTN: GENE BALDWIN, VP | 101 CIMARRON ST. | | | MANNFORD | OK | 74044 | | | First Class Mail |
| 27856139 | CIM-TEL CABLE | ATTN: DONNA DAVID, MANAGER OF VIDEO OPERATIONS | 101 CIMARRON ST | | | MANNFORD | OK | 74044 | | | First Class Mail |
| 27559764 | CIM-TEL CABLE | P O BOX 266 | | | | MANNFORD | OK | 74044 | | DDAVIS@CIMTEL.NET | First Class Mail And Email |
| 27557488 | CINCINNATI BELL | 221 E 4TH ST | | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27557673 | CINCINNATI BELL | P.O. BOX 748003 | | | | CINCINNATI | OH | 45274 | | | First Class Mail |
| 27856141 | CINCINNATI BELL EXTENDED TERRITORIES LLC | ATTN: GENERAL COUNSEL | 221 E FOURTH ST, 103-1600 | PO BOX 2301 | | CINCINNATI | OH | 45201 | | | First Class Mail |
| 27769494 | CINCINNATI BELL EXTENDED TERRITORIES LLC | ATTN: GENERAL COUNSEL | 305 EAST UNION ST | | | MORGANTON | NC | 28655 | | | First Class Mail |
| 27559765 | CINCINNATI BELL EXTENDED TERRITORIES LLC | 221 E. 4TH STREET S206 | | | | CINCINNATI | OH | 45202 | | ANGELA.KRAMER@CINBELL.COM | First Class Mail And Email |
| 27856142 | CINCINNATI BELL EXTENDED TERRITORIES, LLC | ATTN: DARRICK ZUCCO, VP & GM | 221 E. FOURTH ST., 103-1600 | PO BOX 2301 | | CINCINNATI | OH | 45201 | | | First Class Mail |
| 27560917 | CINCINNATI BELL TELEPHONE | P O BOX 748003 | | | | CINCINNATI | OH | 45274 | | | First Class Mail |
| 27559365 | CINCINNATI CHILDRENS HOSPITAL MEDICAL CENTER | 700 W PETE ROSE WAY | | | | CINCINNATI | OH | 45203-1892 | | | First Class Mail |
| 27556912 | CINCINNATI NORTHERN KENTUCKY HONDA DEALERS | 9435 WATERSTONE BLVD STE 180 | | | | CINCINNATI | OH | 45249 | | | First Class Mail |
| 27552501 | CINCINNATI REDS | 100 JOE NUXHALL WAY | | | | CINCINNATI | OH | 45202-4109 | | | First Class Mail |
| 27555691 | CINCINNATI REDS COMMUNITY FUND | 100 JOE NUXHALL WAY | | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27559476 | CINCINNATI REDS LLC | ROBERT H. CASTELLINI | 100 JOE NUXHALL WAY | | | CINCINATTI | OH | 45202 | | | First Class Mail |
| 27564572 | CINCINNATI SOUTH FDAF | 2475 POND RUN AVE | | | | CINCINNATI | OH | 45244-3616 | | | First Class Mail |
| 27555650 | CINCINNATI TOYOTA DEALER ASSOCIATION | 4555 LAKE FOREST, STE 550 | | | | CINCINNATI | OH | 45242 | | | First Class Mail |
| 27554930 | CINDY WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556025 | CINEMATTIX INC | 15106 ROEDEAN DRIVE | | | | NOBLESVILLE | IN | 46060 | | | First Class Mail |
| 27556154 | CINEQUIPT | 316 W. LAKE ST. SUITE 9 | | | | CHISHOLM | MN | 55719 | | | First Class Mail |
| 27856143 | CINERGY METRONET | ATTN: CINDY DAILY | 3701 COMMUNICATIONS WAY | | | EVANSVILLE | IN | 47715 | | | First Class Mail |
| 27856144 | CINERGY METRONET | ATTN: JASON NUTTER | 3701 COMMUNICATIONS WAY | | | EVANSVILLE | IN | 47715 | | | First Class Mail |
| 27856145 | CINERGY METRONET | ATTN: KEVIN STELMACH | 3701 COMMUNICATIONS WAY | | | EVANSVILLE | IN | 47715 | | | First Class Mail |
| 27555898 | CINERGY METRONET, INC. | 213 SOUTH OAK AVENUE | | | | OWATONNA | MN | 55060 | | CABS@QSERVICESCO.COM | First Class Mail And Email |
| 27555903 | CINERGY METRONET, INC. | | | | | | | | | KANDERSON@JAGCOM.NET | Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 48 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557671 | CINTAS | P.O. BOX 636525 | | | | CINCINNATI | OH | 45263-6525 | | | First Class Mail |
| 27558664 | CINTAS CORPORATION | ATTN: GENERAL COUNSEL | 7635 EDGECOMB DR | | | LIVERPOOL | NY | 13088 | | | First Class Mail |
| 27551992 | CIP 2014/HC NORTH PENN OWNER LLC | ATTN: GENERAL COUNSEL | 875 N MICHIGAN AVE | STE 4100 | | CHICAGO | IL | 60611 | | | First Class Mail |
| 27555879 | CIRCA RESORT & CASINO | ONE FREEMONT STREET | | | | LAS VEGAS | NV | 89101 | | | First Class Mail |
| 27564120 | CIRCA RESORT AND CASINO | 100 PARK PLVD | | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 27557931 | CISCO WEBEX-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27555804 | CISION US INC | PO BOX 417215 | | | | BOSTON | MA | 02241 | | | First Class Mail |
| 28764564 | CITADEL MULTI ASSET MASTER FUND LTD KVOM008X78 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764029 | CITADEL MULTI-ASSET MASTER FUND LTD. | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27552483 | CITIBANK | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27858948 | CITIBANK NA. | ATTN: GENERAL COUNSEL | 1 PENNS WAY | OPS 2 FLOOR 2 | | NEW CASTLE | DE | 19720 | | | First Class Mail |
| 28764565 | CITIBANK NA U51L027740 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557698 | CITIBANK, N.A. | 388 GREENWICH ST | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27856146 | CITIBANK, N.A. | ATTN: GENERAL COUNSEL | BUILDING B-1ST FLOOR | 3800 CITIBANK CENTRE | | TAMPA | FL | 33610 | | | First Class Mail |
| 27856147 | CITIGROUP GLOBAL MARKETS INC | ATTN: GENERAL COUNSEL | ONE CITIZENS PLAZA | | | PROVIDENCE | RI | 02903 | | | First Class Mail |
| 28764030 | CITIGROUP PENSION PLAN U51L244204 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27564389 | CITIZENS 2 SUPPORT MI | 1440 SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27858952 | CITIZENS BANK NA | ATTN: GENERAL COUNSEL | 200 STATION DR. / MSW418 | | | WESTWOOD | MA | 02090 | | | First Class Mail |
| 27856148 | CITIZENS BANK NA | ATTN: GENERAL COUNSEL | 600 WASHINGTON BLVD | | | STAMFORD | CT | 06901 | | | First Class Mail |
| 27557699 | CITIZENS BANK, N.A. | ONE CITIZENS PLAZA | | | | PROVIDENCE | RI | 02903 | | | First Class Mail |
| 27856149 | CITIZENS CABLEVISION INC | ATTN: GENERAL COUNSEL | 1905 WALNUT ST HIGGINSVILLE | | | HIGGINSVILLE | MO | 64037 | | | First Class Mail |
| 27769496 | CITIZENS CABLEVISION INC | ATTN: GENERAL COUNSEL | 312 EAST LAKE AVE | STE 116 | | ROSSVILLE | GA | 30741 | | | First Class Mail |
| 27856150 | CITIZENS CABLEVISION, GM | ATTN: BRIAN CORNELIUS, GM | 1905 WALNUT STREET HIGGINSVILLE, | | | HIGGINSVILLE | MO | 64037 | | | First Class Mail |
| 27555507 | CITIZENS CABLEVISION, INC. (HIGGINSVILLE) | PO BOX 656 | 1905 WALNUT STREET | | | HIGGENSVILLE | MO | 64037 | | ACCTSPAY@CTCIS.NET | First Class Mail And Email |
| 27856151 | CITIZENS CAPITAL MARKETS, INC. | ATTN: GENERAL COUNSEL | 28 STATE ST FL 13 | | | BOSTON | MA | 02109-5715 | | | First Class Mail |
| 27556294 | CITIZENS FOR SANITY | 212 S HENRY ST 3RD FLOOR | | | | ALEXANDRIA | VA | 22314 | | | First Class Mail |
| 27557700 | CITIZENS INSURANCE COMPANY OF AMERICA | 77360 PO BOX 77000 | | | | DETROIT | MI | 48277 | | | First Class Mail |
| 27555909 | CITIZENS MUTUAL TELEPHONE COOP | 114 WEST JEFFERSON STREET | PO BOX 130 | | | BLOOMFIELD | IA | 52537 | | THILL@MYCMTECH.COM | First Class Mail And Email |
| 27856152 | CITIZENS MUTUAL TELEPHONE COOP | ATTN: GENERAL COUNSEL | 114 WEST JEFFERSON ST | | | BLOOMFIELD | IA | 52537 | | | First Class Mail |
| 27856153 | CITIZENS MUTUAL TELEPHONE COOP | ATTN: JOE SYNDER, GENERAL MANAGER | 114 WEST JEFFERSON STREET | | | BLOOMFIELD | IA | 52537 | | | First Class Mail |
| 27555908 | CITIZENS MUTUAL TELEPHONE COOP | | | | | | | | | JTUVERA@MYCMTECH.COM | Email |
| 27769497 | CITIZENS TELECOM SERVICES COMPANY LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 19 N MAIN ST | | | CARBONDALE | PA | 18407 | | | First Class Mail |
| 27769498 | CITIZENS TELECOM SERVICES COMPANY LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 2021 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | | | First Class Mail |
| 27769499 | CITIZENS TELECOM SERVICES COMPANY LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 23451 WHITEHALL RD | | | INDEPENDENCE | WI | 54747 | | | First Class Mail |
| 27769500 | CITIZENS TELECOM SERVICES COMPANY LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 3230 PEACHTREE CORNERS CIRCLE, STE H | | | PEACHTREE CORNERS | GA | 30092 | | | First Class Mail |
| 27856154 | CITIZENS TELECOM SERVICES COMPANY LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 401 MERRIT 7 | | | NORWALK | CT | 06851 | | | First Class Mail |
| 27769502 | CITIZENS TELECOM SERVICES COMPANY LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: JIM WHITEFIELD, GM | 121 EAST THIRD ST | | | SPUR | TX | 79370 | | | First Class Mail |
| 27856156 | CITIZENS TELECOM SERVICES COMPANY LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: KEVIN SAVILLE, SVP, GENERAL COUNSEL | 401 MERRITT 7 | | | NORWALK | CT | 06851 | | | First Class Mail |
| 27856157 | CITIZENS TELECOM SERVICES COMPANY LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: KEVIN SAVILLE, VP & ASSOCIATE GENERAL COUNSEL | 2378 WILSHIRE BLVD. | | | MOUND | MN | 55364 | | | First Class Mail |
| 27769503 | CITIZENS TELECOM SERVICES COMPANY LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: SCOTT ABBOTT | 3 HIGH RIDGE PARK | | | STAMFORD | CT | 06905 | | | First Class Mail |
| 27856158 | CITIZENS TELECOM SERVICES COMPANY LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: SCOTT ABBOTT, VP, VIDEO STRATEGY & SALES | 401 MERRITT 7 | | | NORWALK | CT | 06851 | | | First Class Mail |
| 27856159 | CITIZENS TELECOM SERVICES COMPANY LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: STEVEN WARD, SVP, VIDEO TECHNOLOGY & CONTENT | 401 MERRITT 7 | | | NORWALK | CT | 06851 | | | First Class Mail |
| 27856160 | CITIZENS TELECOM SERVICES COMPANY LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: TINA POWER | 401 MERRITT 7 | | | NORWALK | CT | 06851 | | | First Class Mail |
| 27856155 | CITIZENS TELECOM SERVICES COMPANY, LLC D/B/A/ FRONTIER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 401 MERRITT 7 | | | NORWALK | CT | 06851 | | | First Class Mail |
| 27769501 | CITIZENS TELECOM SERVICES COMPANY, LLC D/B/A FRONTIER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 602 HIGH POINT LANE | | | EAST PEORIA | IL | 61611 | | | First Class Mail |
| 27769504 | CITIZENS TELEPHONE COMPANY INC | ATTN: GENERAL COUNSEL | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 27559770 | CITIZENS TELEPHONE COMPANY, INC | 134 NORTH BAILEY AVENUE | | | | LESLIE | GA | 31764 | | GTAYLOR@CITIZENSDSL.COM | First Class Mail And Email |
| 27856161 | CITIZENS TELEPHONE COMPANY, INC. | ATTN: GLORIA TAYLOR | 134 NORTH BAILEY AVENUE | | | LESLIE | GA | 31764 | | | First Class Mail |
| 27555207 | CITY FOODS & EVENTS | 2020 BALTIMORE AVENUE | SUITE 400 | | | KANSAS CITY | MO | 64108 | | | First Class Mail |
| 27558065 | CITY FURNITURE | 6701 N HIATUS RD | | | | TAMARAC | FL | 33321 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 49 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27858955 | CITY NATIONAL ROCHDALE FIXED INCOME OPPORTUNITIES FUND | ATTN: GENERAL COUNSEL | SEIX INVESTMENT ADVISORS LLC | 1 MAYNARD DR. SUITE 3200 | | PARK RIDGE | NJ | 07656 | | | First Class Mail |
| 27557430 | CITY OF ATLANTA DEPARTMENT OF FINANCE | OFFICE OF REVENUE | 55 TRINITY AVENUE, SW | SUIT 1350 | | ATLANTA | GA | 30303 | | | First Class Mail |
| 27557441 | CITY OF ATLANTA DEPARTMENT OF FINANCE, OFFICE OF REVENUE | 55 TRINITY AVE SW # 1350 | | | | ATLANTA | GA | 30303 | | | First Class Mail |
| 27769505 | CITY OF AUBURN ELECTRIC DEPT ESSENTIAL SERVICES DIVISION | ATTN: SUSAN GEYER, GM | 210 S CEDAR ST | 3RD FLOOR CITY HALL | | AUBURN | IN | 46706 | | | First Class Mail |
| 27559771 | CITY OF AUBURN, ELECTRIC DEPT, ESSENTIAL SERVICES DIVISION | 210 E. NINTH ST. | | | | AUBURN | IN | 46706 | | CONNECT@AUBURNESSENTIALSERVICES.NET | First Class Mail And Email |
| 27769506 | CITY OF BELLEVUE | ATTN: EMILY MEDINGER | 106 N THIRD ST | | | BELLEVUE | IA | 52031 | | | First Class Mail |
| 27856162 | CITY OF BELLEVUE | ATTN: GENERAL COUNSEL | 106 N THIRD ST | | | BELLEVUE | IA | 52031 | | | First Class Mail |
| 27769507 | CITY OF BELLEVUE | ATTN: GENERAL COUNSEL | 2 S WEST ST | | | CLOVERDALE | IN | 46120 | | | First Class Mail |
| 27769508 | CITY OF BELLEVUE | ATTN: GENERAL COUNSEL | 4400 PGA BLVD | STE 200 | | PALM BEACH GARDENS | FL | 33410 | | | First Class Mail |
| 27559519 | CITY OF BROOKFIELD | 2000 N. CALHOUN ROAD | | | | BROOKFIELD | WI | 53005 | | | First Class Mail |
| 27856164 | CITY OF FOSSTON | ATTN: CHARLES LUCKEN | 220 EAST FIRST STREET | | | FOSSTON | MN | 56542 | | | First Class Mail |
| 27856163 | CITY OF FOSSTON | ATTN: GENERAL COUNSEL | 220 EAST FIRST ST | | | FOSSTON | MN | 56542 | | | First Class Mail |
| 27856165 | CITY OF HIGHLAND D/B/A HIGHLAND COMMUNICATIONS SERVICES | ATTN: GENERAL COUNSEL | 1115 BROADWAY | PO BOX 218 | | HIGHLAND | IL | 62249 | | | First Class Mail |
| 27769509 | CITY OF HIGHLAND D/B/A HIGHLAND COMMUNICATIONS SERVICES | ATTN: GENERAL COUNSEL | 6205-B PEACHTREE DUNWOODY ROAD | 22ND FLOOR | | ATLANTA | GA | 30328 | | | First Class Mail |
| 27769510 | CITY OF HIGHLAND D/B/A HIGHLAND COMMUNICATIONS SERVICES | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27560910 | CITY OF LOS ANGELES | OFFICE OF FINANCE | PO BOX 513996 | | | LOS ANGELES | CA | 90051 | | | First Class Mail |
| 27856167 | CITY OF MONROE | ATTN: BRIAN THOMPSON | 215 NORTH BROAD STREET | | | MONROE | GA | 30655 | | | First Class Mail |
| 27856166 | CITY OF MONROE | ATTN: GENERAL COUNSEL | 215 N BROAD ST | | | MONROE | GA | 30655 | | | First Class Mail |
| 27559775 | CITY OF MONROE | P.O. BOX 1249 | | | | MONROE | GA | 30655 | | ACCOUNTSPAYABLE@MONROEGA.GOV | First Class Mail And Email |
| 27559776 | CITY OF NORWAY CABLE | 915 MAIN STREET | | | | NORWAY | MI | 49870 | | ACCOUNTINGCLERK@NORWAYMI.GOV | First Class Mail And Email |
| 27769511 | CITY OF NORWAY CABLE | ATTN: GENERAL COUNSEL | 4400 PGA BLVD | STE 200 | | PALM BEACH GARDENS | FL | 33410 | | | First Class Mail |
| 27856168 | CITY OF NORWAY CABLE | ATTN: RAY ANDERSON, GM | 915 MAIN STREET | | | NORWAY | MI | 49870 | | | First Class Mail |
| 27856169 | CITY OF OPELIKA DBA OPELIKA POWER SERVICES | 600 FOX RUN PARKWAY | | | | OPELIKA | AL | 36801 | | | First Class Mail |
| 27559777 | CITY OF PELLA | ATTN: ACCOUNTS PAYABLE | PO BOX 88 | | | PELLA | IA | 50219 | | KHORRAS@CITYOFPELLA.COM | First Class Mail And Email |
| 27856170 | CITY OF QUITMAN | ATTN: DANNY HERRING | 100 WEST SCREVEN STREET | | | QUITMAN | GA | 31643 | | | First Class Mail |
| 27556039 | CITY OF SANTA ANA | 20 CIVIC CENTER PLAZA | M-13 | | | SANTA ANA | CA | 92702 | | | First Class Mail |
| 27559520 | CITY OF SOUTHFIELD TREASURY | 26000 EVERGREEN ROAD | | | | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 27557346 | CITY OF SURPRISE | 15930 N BULLARD AVE | | | | SURPRISE | AZ | 85374-8844 | | | First Class Mail |
| 27555330 | CITY OF SURPRISE | 15960 N BULLARD AVE | | | | SURPRISE | AZ | 85374 | | | First Class Mail |
| 27559779 | CITY OF WADSWORTH CABLE | 120 MAPLE ST | | | | WADSWORTH | OH | 44281 | | KWALLICK@WADSWORTHCITY.ORG | First Class Mail And Email |
| 27856171 | CITY OF WADSWORTH CABLE TV | ATTN: JOHN MADDING | 619 SCHOOL DRIVE | | | WADSWORTH | OH | 44281 | | | First Class Mail |
| 27769512 | CITY OF WILSON NORTH CAROLINA | ATTN: GENERAL COUNSEL | 1010 LAKE ST | | | HILLSBORO | WI | 54634 | | | First Class Mail |
| 27769172 | CITY OF WILSON NORTH CAROLINA | ATTN: GENERAL COUNSEL | 1800 HERRING AVE | | | WILSON | NC | 27894 | | | First Class Mail |
| 27559780 | CITY OF WILSON NORTH CAROLINA | P O BOX 10 | | | | WILSON | NC | 27894-0010 | | BWHITLEY@WILSONNC.ORG | First Class Mail And Email |
| 27856173 | CITY OF WILSON, NORTH CAROLINA | ATTN: WILLIAM C. AYCOCK, GM | 1800 HERRING AVE. | | | WILSON | NC | 27893 | | | First Class Mail |
| 27856174 | CITY OF WILSON, NORTH CAROLINA | ATTN: WILLIAM C. AYCOCK, GM | 1800 HERRING AVE. | | | WILSON | NC | 27894 | | | First Class Mail |
| 27856176 | CITY OF WINDOM | ATTN: DENISE NICHOLS | 444 9TH STREET | | | WINDOM | MN | 56101 | | | First Class Mail |
| 27856175 | CITY OF WINDOM | ATTN: GENERAL COUNSEL | 444 9TH ST | | | WINDOM | MN | 56101 | | | First Class Mail |
| 27559781 | CITY OF WINDOM | CITY OF WINDOM | P O BOX 38 | | | WINDOM | MN | 56101 | | CHELSIE.CARLSON@WINDOMMN.COM | First Class Mail And Email |
| 27856178 | CITY OF WYANDOTTE MICHIGAN - WYANDOTTE MUNICIPAL SERVICES | ATTN: ROD LESKO, ACTING GENERAL MANAGER | 3200 BIDDLE AVENUE, SUITE 200 | | | WYANDOTTE | MI | 48192 | | | First Class Mail |
| 27769513 | CITY OF WYANDOTTE MICHIGAN- WYANDOTTE MUNICIPAL SERVICES | ATTN: GENERAL COUNSEL | 305 EAST UNION ST | | | MORGANTON | NC | 28655 | | | First Class Mail |
| 27856177 | CITY OF WYANDOTTE MICHIGAN- WYANDOTTE MUNICIPAL SERVICES | ATTN: GENERAL COUNSEL | 3200 BIDDLE AVE, STE 200 | | | WYANDOTTE | MI | 48192 | | | First Class Mail |
| 27769514 | CITY OF WYANDOTTE MICHIGAN-WYANDOTTE MUNICIPAL SERVICES | ATTN: GENERAL COUNSEL | 704 THIRD ST | | | VICTOR | IA | 52347 | | | First Class Mail |
| 27555746 | CITYWIDE CPR INC | 21005 DIVISION STREET | #111 | | | CREST HILL | IL | 60403 | | | First Class Mail |
| 27558451 | CLAIBORNE KEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554889 | CLAIRE GEARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555007 | CLANCEY CHRISTIAN STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560569 | CLANCY RELOCATION AND LOGISTICS | 2963 ROUTE 22 | | | | PATTERSON | NY | 12563 | | | First Class Mail |
| 27856179 | CLARENCE CABLEVISION CO | ATTN: CHAD FALL | 608 LOMBARD ST, PO BOX 246 | | | CLARENCE | IA | 52216 | | | First Class Mail |
| 27769515 | CLARENCE TELEPHONE COMPANY | ATTN: GENERAL MANAGER | 608 LOMBARD ST | PO BOX 246 | | CLARENCE | IA | 52216 | | | First Class Mail |
| 27557710 | CLARINGTON CAPITAL MANAGEMENT, INC. | 522 UNIVERSITY AVENUE SUITE 700 | | | | TORONTO | ON | M5G 1Y7 | CANADA | | First Class Mail |
| 27552254 | CLARITY COVERDALE FURY | 121 SOUTH 8TH STREET | | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 27555931 | CLARITY COVERDALY FURY | 121 S 8TH STREET | SUITE 1050 | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 27559782 | CLARITY TELECOM | 104 E. CENTER STREET | SUITE 201 | | | SIKESTON | MO | 63801 | | CADE.GARRELTS@MYBLUEPEAK.COM | First Class Mail And Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 50 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856180 | CLARITY TELECOM | ATTN: GENERAL COUNSEL | 104 E CENTER ST | | | SIKESTON | MO | 63801 | | | First Class Mail |
| 27769516 | CLARITY TELECOM | ATTN: GENERAL COUNSEL | 123 3RD AVE | | | COON RAPIDS | IA | 50058 | | | First Class Mail |
| 27769517 | CLARITY TELECOM | ATTN: GENERAL COUNSEL | 2000 LEXINGTON STREET | | | BELMONT | NC | 28012 | | | First Class Mail |
| 27769518 | CLARITY TELECOM | ATTN: GENERAL COUNSEL | 6915 50TH AVE | | | WOODSIDE | NY | 11377-6003 | | | First Class Mail |
| 27856181 | CLARITY TELECOM | ATTN: JIM GLEASON, PRESIDENT | 104 E. CENTER STREET | | | SIKESTON | MO | 63801 | | | First Class Mail |
| 27559784 | CLARITY TELECOM LLC - NTS COMMUNICATIONS, INC | 104 E. CENTER STREET | SUITE 201 | | | SIKESTON | MO | 63801 | | LOUIS.BURGE@VASTBROADBAND.COM | First Class Mail And Email |
| 27561887 | CLARK ANDREW ROWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552172 | CLARK NIKDEL INC | 72 4TH ST NW | | | | WINTER HAVEN | FL | 33881-4667 | | | First Class Mail |
| 27555283 | CLARK PRODUCTIONS INC. | 1095 WINDWARD RIDGE PARKWAY | SUITE 200 | | | ALPHARETTA | GA | 30005 | | | First Class Mail |
| 27554946 | CLARK STEVEN ALVESHERE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556757 | CLARK STREET PRODUCTIONS LLC | 700 CLARK STREET | | | | ST. LOUIS | MO | 63102 | | | First Class Mail |
| 27769519 | CLARK STREET PRODUCTIONS LLC | ATTN: GENERAL COUNSEL | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | First Class Mail |
| 27856187 | CLARK STREET PRODUCTIONS LLC | ATTN: GENERAL COUNSEL | FOX SPORTS MIDWEST | 333 S. 18TH STREET, SUITE 300 | | ST. LOUIS | MO | 63102 | | | First Class Mail |
| 27554420 | CLARK STREET PRODUCTIONS LLC | ATTN: MICHAEL WHITTLE, III | 700 CLARK ST | | | ST LOUIS | MO | 63102 | | | First Class Mail |
| 27556370 | CLARK STREET PRODUCTIONS LLC | ATTN: WILLIAM O DEWITT JR | 700 CLARK ST | | | ST LOUIS | MO | 63102 | | | First Class Mail |
| 27556874 | CLARK STREET PRODUCTIONS LLC | C/O JACK DONOVAN, SENIOR VICE PRESIDENT AND | GENERAL MANAGER | 333 S 18TH ST, STE 300 | | ST. LOUIS | MO | 63103 | | | First Class Mail |
| 27856185 | CLARK STREET PRODUCTIONS LLC | C/O FOX SPORTS MIDWEST | ATTN: JACK DONOVAN, SVP & GENERAL MANAGER | 333 S 18TH ST, STE 300 | | ST. LOUIS | MO | 63103 | | | First Class Mail |
| 27856183 | CLARK STREET PRODUCTIONS LLC | CLARK STREET PRODUCTIONS, LLC | ATTN: MICHAEL WHITTLE | 700 CLARK STREET | | ST. LOUIS | MO | 63102 | | | First Class Mail |
| 27856184 | CLARK STREET PRODUCTIONS LLC | CLARK STREET PRODUCTIONS, LLC | ATTN: WILLIAM O. DEWITT III | 700 CLARK STREET | | ST. LOUIS | MO | 63102 | | | First Class Mail |
| 27856189 | CLARK STREET PRODUCTIONS LLC | WILLIAM DEWITT JR., WILLIAM DEWITT III, MICHAEL WHITTLE | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | First Class Mail |
| 27559456 | CLARK STREET PRODUCTIONS LLC | WILLIAM O. DEWITT | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | First Class Mail |
| 27856182 | CLARK STREET PRODUCTIONS, LLC | ATTN: GENERAL COUNSEL | 76 LOU GROZA BLVD | | | BEREA | OH | 44017 | | | First Class Mail |
| 27556072 | CLARK WIRE & CABLE INC | 408 WASHINGTON BLVD | | | | MUNDELEIN | IL | 60060-3102 | | | First Class Mail |
| 27561220 | CLARK, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556426 | CLASSIC AUTO GROUP | 8470 TYLER BLVD | | | | MENTOR | OH | 44060-4230 | | | First Class Mail |
| 27555636 | CLASSIC CHEVROLET | 4245 N CENTRAL EXPY SUITE 600 | | | | DALLAS | TX | 75205-4568 | | | First Class Mail |
| 27556161 | CLASSIC PROTECTION INC | 3208 ROYAL STREET | | | | LOS ANGELES | CA | 90007 | | | First Class Mail |
| 27553884 | CLAUS, BRADLEY AARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553189 | CLAVETTE SUZANNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561888 | CLAY BOUSEMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559785 | CLAY COUNTY RURAL TELEPHONE | 2 S. WEST STREET | | | | CLOVERDALE | IN | 46120 | | ACCOUNTSPAYABLE@WEENDEAVOR.COM | First Class Mail And Email |
| 27856191 | CLAY COUNTY RURAL TELEPHONE COOPERATIVE INC D/B/A ENDEAVOR COMMUNICATIONS | ATTN: GENERAL COUNSEL | 2 S WEST ST | | | CLOVERDALE | IN | 46120 | | | First Class Mail |
| 27769521 | CLAY COUNTY RURAL TELEPHONE COOPERATIVE INC D/B/A ENDEAVOR COMMUNICATIONS | ATTN: GENERAL COUNSEL | 224 DALTON ST | | | ELLIJAY | GA | 30540 | | | First Class Mail |
| 27856190 | CLAY COUNTY RURAL TELEPHONE COOPERATIVE, INC. | ATTN: DARIN T. LACOURSIERA, CEO | 2 S, WEST STREET | | | CLOVERDALE | IN | 46120 | | | First Class Mail |
| 27561889 | CLAYTON M. HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552408 | CLEAN AIR CALIFORNIA | ONE WORLD TRADE CENTER FLOOR 67 | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27560952 | CLEANING SYSTEMS MANAGEMENT CORP | PO BOX 32065 | | | | ST. LOUIS | MO | 63132 | | | First Class Mail |
| 27555797 | CLEAR CHANNEL OUTDOOR LLC | PO BOX 402379 | | | | ATLANTA | GA | 30384 | | | First Class Mail |
| 27555313 | CLEAR-COM LLC | 1301 MARINA VILLAGE PKWY | SUITE 105 | | | ALAMEDA | CA | 94501 | | | First Class Mail |
| 27555641 | CLEARWAY MINNESOTA | 43 SE MAIN STREET SUITE 300 | | | | MINNEAPOLIS | MN | 55414 | | | First Class Mail |
| 27561221 | CLEMENS, JASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553564 | CLEMMONS, TATIANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553335 | CLEMONS JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560956 | CLEMSON UNIVERSITY | PO BOX 33159 | | | | CLEMSON | SC | 29633 | | | First Class Mail |
| 27555388 | CLEVELAND ASSOCIATION OF BROADCASTERS | PO BOX 15294 | | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 27856192 | CLEVELAND BROWNS FOOTBALL COMPANY | ATTN: MEGAN ROGERS | 76 LOU GROZA BLVD. | | | BEREA | OH | 44017 | | | First Class Mail |
| 27555211 | CLEVELAND BROWNS FOOTBALL COMPANY LLC | 100 ALFRED LERNER WAY | | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 27560793 | CLEVELAND BROWNS FOOTBALL COMPANY LLC | 76 LOU GROZA BLVD | | | | BEREA | OH | 44017 | | | First Class Mail |
| 27769522 | CLEVELAND BROWNS FOOTBALL COMPANY LLC | ATTN: DAVID JENKINS, EVP & CHIEF OPERATING OFFICER | 100 ALFRED LERNER WAY | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 27554085 | CLEVELAND BROWNS FOOTBALL COMPANY LLC | ATTN: GENERAL COUNSEL | 76 LOU GROZA BLVD | | | BEREA | OH | 44017 | | | First Class Mail |
| 27554260 | CLEVELAND BROWNS FOOTBALL COMPANY LLC | ATTN: MEGAN ROGERS | 76 LOU GROZA BLVD | | | BEREA | OH | 44017 | | | First Class Mail |
| 27552808 | CLEVELAND BUILDING TRADES COUNCIL | 3250 EUCLID AVE | | | | CLEVELAND | OH | 44115 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 51 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556163 | CLEVELAND CAMERA RENTAL | VISION MEDIA AND MARKETING LLC | 1419 EAST 40TH ST | | | CLEVELAND | OH | 44103 | | | First Class Mail |
| 27769525 | CLEVELAND CAVALIERS | ATTN: GENERAL COUNSEL | QUICKEN LOANS ARENA | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 27553091 | CLEVELAND CAVALIERS | QUICKEN LOANS ARENA | | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 27552463 | CLEVELAND CAVALIERS MARKETING | QUICKEN LOANS ARENA | | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 27559167 | CLEVELAND CLINIC THE | 32 HAVILAND ST | | | | NORWALK | CT | 06854 | | | First Class Mail |
| 27554142 | CLEVELAND FINANCIAL ASSOCIATES LLC | ATTN: GENERAL COUNSEL | 999 WATERSIDE DR | STE 2300 | | NORFOLK | VA | 23510 | | | First Class Mail |
| 27559098 | CLEVELAND FURNITURE COMPANY | 26650 RENAISSANCE PKWY | | | | CLEVELAND | OH | 44128-5792 | | | First Class Mail |
| 27552756 | CLEVELAND GUARDIANS | 2401 ONTARIO ST | | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 27559097 | CLEVELAND GUARDIANS | 26650 RENAISSANCE PKWY | | | | CLEVELAND | OH | 44128-5792 | | | First Class Mail |
| 27555857 | CLEVELAND GUARDIANS BASEBALL COMPANY LLC | 2401 ONTARIO ST | | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 27876793 | CLEVELAND GUARDIANS BASEBALL COMPANY, LLC | MAXWELL KOSMAN, VICE PRESIDENT & GENERAL COUNSEL | 2401 ONTARIO STREET | | | CLEVELAND | OH | 44115 | | MKOSMAN@CLEGUARDIANS.COM | First Class Mail And Email |
| 27875470 | CLEVELAND GUARDIANS BASEBALL COMPANY, LLC | OLIVER S. ZELTNER | NORTH POINT, 901 LAKESIDE AVENUE | | | CLEVELAND | OH | 44114 | | OZELTNER@JONESDAY.COM | First Class Mail And Email |
| 27552326 | CLEVELAND HEALTH GROUP | 803 E WASHINGTON, SUITE 150 | | | | MEDINA | OH | 44256 | | | First Class Mail |
| 27559509 | CLEVELAND INDIANS BASEBALL COMPANY LIMITED PARTNERSHIP | 2401 ONTARIO STREET | | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 27856194 | CLEVELAND INDIANS BASEBALL COMPANY LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | PROGRESSIVE FIELD | 2401 ONTARIO STREET | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 27769527 | CLEVELAND INDIANS BASEBALL COMPANY LIMITED PARTNERSHIP | ATTN: MR PAUL DOLAN, CHAIRMAN AND CEO | PROGRESSIVE FIELD | 2401 ONTARIO ST | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 27856195 | CLIFF LAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553977 | CLIFF LAKE | ATTN: TYLER TRAMPE | W194 N11551 MCCORMICK DR | | | GERMANTOWN | WI | 53022 | | TYLERTRAMPE@HAMPELCORP.COM | First Class Mail And Email |
| 27554003 | CLIFF LAKE CORP. | ATTN: TYLER TRAMPE | W194 N11551 MCCORMICK DRIVE | | | GERMANTOWN | WI | 53022 | | SPORTSMANSJOURNALTV@GMAIL.COM | First Class Mail And Email |
| 27769528 | CLIFF LAKE CORP. | W194 N11551 MCCORMICK DRIVE | | | | GERMANTOWN | WI | 53022 | | | First Class Mail |
| 27561890 | CLIFFORD DALE FEGETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561891 | CLIFFORD DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557973 | CLOROX | 195 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27556323 | CLUB FOR GROWTH | 815 GRANDVIEW AVE SUITE 600 | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 27556320 | CLUB FOR GROWTH ACTION | 815 GRANDVIEW AVE SUITE 600 | SUITE 2200 | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 27555688 | CLUNE CONSTRUCTION COMPANY LP | 10 SOUTH RIVERSIDE PLAZA | SUITE 2200 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27559305 | CLUTCH INC | 5910 LEMONA AVE | | | | VAN NUYS | CA | 91411 | | | First Class Mail |
| 27560665 | CLUTCH MUSIC LP | 437 WILD ELM ST | | | | FRANKLIN | TN | 37064 | | | First Class Mail |
| 27553563 | CLYMA, BRADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561222 | CLYMER, BEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27858958 | CMFT CORPORATE CREDIT SECURITIES LLC | ATTN: GENERAL COUNSEL | OFSCC FS LLC C/O VIRTUS GROUP LP | 1301 FANNIN ST. | SUITE 1700 | HOUSTON | TX | 77002 | | | First Class Mail |
| 28764309 | CMFT CORPORATE CREDIT SECURITIES LLC U50M0186F1 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856197 | C-M-L TELEPHONE COOPERATIVE ASSN. | ATTN: GENERAL COUNSEL | 208 EAGLE ST. | | | MERIDEN | IA | 51037-7715 | | | First Class Mail |
| 27559787 | C-M-L TELEPHONE COOPERATIVE ASSOCIATION | 208 EAGLE STREET | PO BOX 18 | | | MERIDEN | IA | 51037 | | CMLTELCO@NETINS.NET | First Class Mail And Email |
| 27856199 | C-M-L TELEPHONE COOPERATIVE ASSOCIATION | ATTN: BRUCE JOHNSON | 208 EAGLE ST | | | MERIDEN | IA | 51037 | | | First Class Mail |
| 27856200 | C-M-L TELEPHONE COOPERATIVE ASSOCIATION | ATTN: BRUCE JOHNSON, GENERAL MANAGER | 208 EAGLE STREET | | | MERIDEN | IA | 51037 | | | First Class Mail |
| 27769529 | C-M-L TELEPHONE COOPERATIVE ASSOCIATION | ATTN: GENERAL COUNSEL | 1100 NORTH SPORTSMAN DR | | | TAYLORVILLE | IL | 62568 | | | First Class Mail |
| 27856198 | C-M-L TELEPHONE COOPERATIVE ASSOCIATION | ATTN: GENERAL COUNSEL | 208 EAGLE ST | | | MERIDEN | IA | 51037 | | | First Class Mail |
| 27564283 | CMMS CTR FOR MEDICARE MEDICAID SERVICE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27769530 | CMN-RUS INC | ATTN: GENERAL COUNSEL | 1940 MADISON ST | | | CLARKSVILLE | TN | 37043 | | | First Class Mail |
| 27769531 | CMN-RUS INC | ATTN: GENERAL COUNSEL | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27769532 | CMN-RUS INC | ATTN: GENERAL COUNSEL | 3200 BIDDLE AVE, STE 200 | | | WYANDOTTE | MI | 48192 | | | First Class Mail |
| 27856202 | CMN-RUS INC | ATTN: GENERAL COUNSEL | 3701 COMMUNICATION WAY | | | EVANSVILLE | IN | 47715 | | | First Class Mail |
| 27856201 | CMN-RUS INC | ATTN: GENERAL COUNSEL | 3701 COMMUNICATIONS WAY | | | EVANSVILLE | IN | 47715 | | | First Class Mail |
| 27769533 | CMN-RUS INC | ATTN: ROBERT THUN, SVP, CONTENT & PROGRAMMING | 2230 EAST IMPERIAL HIGHWAY | 12TH FLOOR | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27856203 | CMN-RUS INC F/K/A CINERGY METRONET INC | ATTN: GENERAL COUNSEL | 3701 COMMUNICATION WAY | | | EVANSVILLE | IN | 47715 | | | First Class Mail |
| 27856205 | CMN-RUS INC F/K/A CINERGY METRONET INC | ATTN: MICHAEL CINELLI | 3701 COMMUNICATIONS WAY | | | EVANSVILLE | IN | 47715 | | | First Class Mail |
| 27856204 | CMN-RUS, INC. F/K/A CINERGY METRONET, INC. | ATTN: KEVIN STELMACH, GM/VP | 3701 COMMUNICATION WAY | | | EVANSVILLE | IN | 47715 | | | First Class Mail |
| 27856206 | CMS INTERNET LLC | ATTN: GENERAL COUNSEL | 131 S MAIN ST | | | MT PLEASANT | MI | 48858 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 52 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769534 | CMS INTERNET LLC | ATTN: GENERAL COUNSEL | 224 STATE ST | | | CONNEAUT | OH | 44030 | | | First Class Mail |
| 27856207 | CMS INTERNET LLC | ATTN: JEREMY SHEETS | 131 S MAIN STREET | | | MT PLEASANT | MI | 48858 | | | First Class Mail |
| 27552693 | CMT CONSULTING-LAKEWOOD | 18624 DETROIT AVE UPSTAIRS | | | | LAKEWOOD | OH | 44107-3248 | | | First Class Mail |
| 27856208 | CNA | ATTN: GENERAL COUNSEL | CNA GLOBAL SPECIALTY LINES | 5565 GLENRIDGE CONNECTOR, SUITE 600 | | ATLANTA | GA | 30342 | | | First Class Mail |
| 27856209 | CNA | ATTN: GENERAL COUNSEL | CNA INSURANCE COMPANY | OPEN BROKERAGE GLOBAL SPECIALTY LINES | 125 BROAD STREET – 8 TH FLOOR | NEW YORK | NY | 10004 | | | First Class Mail |
| 27769535 | CNA CONTINENTAL CASUALTY COMPANY | ATTN: GENERAL COUNSEL | 125 BROAD STREET | | | NEW YORK | NY | 10004 | | | First Class Mail |
| 27557503 | CNA FINANCIAL CORPORATION | 151 N FRANKLIN ST | | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27856210 | CNA FINANCIAL INSURANCE | ATTN: GENERAL COUNSEL | 125 BROAD ST. | 8TH FLOOR | | NEW YORK | NY | 10004 | | | First Class Mail |
| 27856212 | CNA GLOBAL SPECIALTY LINES | ATTN: GENERAL COUNSEL | PO BOX 8317 | | | CHICAGO | IL | 60680-8317 | | | First Class Mail |
| 27856211 | CNA GLOBAL SPECIALTY LINES | ATTN: MARC CURVAN | 1954 GREENSPRING DRIVE | SUITE 450 | | TIMONIUM | MD | 21093 | | | First Class Mail |
| 27856213 | CNA INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 200 GLASTONBURY BLVD, SUITE 200 | | | GLASTONBURY | CT | 06033 | | | First Class Mail |
| 27769536 | CNA INSURANCE COMPANY | OPEN BROKERAGE GLOBAL SPECIALTY LINES | ATTN: GENERAL COUNSEL | 125 BROAD STREET, 8TH FLOOR | | NEW YORK | NY | 10004 | | | First Class Mail |
| 27564336 | CNBC | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27856214 | CND ACQUISITION CO LLC | ATTN: GENERAL COUNSEL | 312 EAST LAKE AVE | STE 116 | | ROSSVILLE | GA | 30741 | | | First Class Mail |
| 27769537 | CND ACQUISITION CO LLC | ATTN: GENERAL COUNSEL | 6205-B PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | | | First Class Mail |
| 27856215 | CND ACQUISITION CO., LLC | ATTN: BILL COOK. PRESIDENT/CEO | 312 EAST LAKE AVENUE | SUITE 116 | | ROSSVILLE | GA | 30741 | | | First Class Mail |
| 27559789 | CND ACQUISITION CO., LLC | P.O. BOX 880 | | | | ROSSVILLE | GA | 30741 | | DPDCND@COMCAST.NET | First Class Mail And Email |
| 27556383 | CNU ONLINE HOLDINGS | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27556393 | CNU ONLINE HOLDINGS NETCREDIT | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27556413 | COALITION FOR SAFE RESPONSIBLE GAMING | 515 S FLOWER ST 36 FLOOR | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27552962 | COASTAL CONSERVATION TEXAS | 6919 PORTWEST DR STE 100 | | | | HOUSTON | TX | 77024-8049 | | | First Class Mail |
| 27560522 | COASTAL MEDIA GROUP | 23033 MOSBY ST | | | | WOODLAND HILLS | CA | 91364 | | | First Class Mail |
| 27557966 | COASTLINE CHRYSLER DODGE JEEP RAM | 18231 IRVINE BLVD | | | | TUSTIN | CA | 92780-3432 | | | First Class Mail |
| 27856216 | COAXIAL PROPERTIES, INC. DBA COMMUNICATION SERVICES | ATTN: PHIL SHOCKLEY, PRESIDENT | 4564 TELEPHONE RD., SUITE 805 | | | VENTURA | CA | 93003 | | | First Class Mail |
| 27557059 | COBY WEINSIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564375 | COCA COLA COMPANY | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556252 | COCA COLA CONSOLIDATED | 4100 COCA COLA PLZ | | | | CHARLOTTE | NC | 28211 | | | First Class Mail |
| 27556251 | COCA COLA CONSOLIDATED-CHARLOTTE | 4100 COCA COLA PLZ | | | | CHARLOTTE | NC | 28211-3588 | | | First Class Mail |
| 27559137 | COCA COLA NORTH AMERICA | 300 CONTINENTAL BLVD | | | | EL SEGUNDO | CA | 90245-5042 | | | First Class Mail |
| 27552278 | COCA-COLA CONSOLIDATED-CHARLOTTE | 4100 COCA COLA PLZ | | | | CHARLOTTE | NC | 28211 | | | First Class Mail |
| 27553566 | COCHRAN, WILLIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558699 | CODY RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561892 | CODY ROSS EASTWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561893 | CODY SCHNEIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558769 | CODY SHUCKHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555249 | COFFEE AMBASSADOR INC | 7920 ARJONS DRIVE | STE A&B | | | SAN DIEGO | CA | 92126 | | | First Class Mail |
| 27856217 | COGECO US FINANCE LLC | ATTN: PATT BRATTON, CFO | 3 BATTERYMARCH PARK #200 | | | QUINCY | MA | 02169 | | | First Class Mail |
| 27769538 | COGECO US FINANCE LLC | ATTN: PROGRAMMING | PO FOX 71413 | | | SAN JUAN | PR | 00936-8513 | | | First Class Mail |
| 27856218 | COGENCY GLOBAL INC. | ATTN: GENERAL COUNSEL | 122 E 42ND STREET | 18 FLOOR | | NEW YORK | NY | 10168 | | | First Class Mail |
| 27856219 | COGENCY GLOBAL INC. | ATTN: GENERAL COUNSEL | 122 E. 42ND STREET | 18TH FLOOR | | NEW YORK | NY | 10168 | | | First Class Mail |
| 27554393 | COGENT COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 2450 N ST NW | | | WASHINGTON | DC | 20037 | | | First Class Mail |
| 27560309 | COGENT COMMUNICATIONS, INC. | 1015 31ST STREET, NW | | | | GEORGETOWN | DC | 20007 | | | First Class Mail |
| 27557489 | COGENT COMMUNICATIONS, INC. | 2450 N STREET, NW | | | | WASHINGTON | DC | 20037 | | | First Class Mail |
| 27559588 | COGENT COMMUNICATIONS, INC. | PO BOX 791087 | | | | BALTIMORE | MD | 21279-1087 | | | First Class Mail |
| 27867398 | COGENT COMMUNICATIONS, INC. | ROBERT FORNUIC BRUCE | 2458 N ST., NW | | | WASHINGTON | DC | 20037 | | RBUCE@COGENTCO.COM | First Class Mail And Email |
| 27552801 | COL BLEU VODKA-SOLON | 31005 BAINBRIDGE RD | | | | SOLON | OH | 44139-2286 | | | First Class Mail |
| 27556334 | COLBERT ADVERTISING LLC | 6654 COBBLEFIELD DR | | | | MEDINA | OH | 44256-6578 | | | First Class Mail |
| 27556088 | COLDEN CORPORATION | 5842 HERITAGE LANDING DRIVE | | | | EAST SYRACUSE | NY | 13057 | | | First Class Mail |
| 27560263 | COLDEN CORPORATION | 630 SENTRY PARKWAY, SUITE 110 | | | | PENLLYN | PA | 19422 | | WESLEY@COLDEN.COM | First Class Mail And Email |
| 27866907 | COLDEN CORPORATION | | | | | | | | | MAGARI@COLDEN.COM | Email |
| 27554692 | COLE TERLIP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558561 | COLEMAN, PAA KWESI IMPRAIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553859 | COLEY, BRANDON WILLIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769539 | COLHOC LIMITED PARTNERSHIP D/B/A THE COLUMBUS BLUE JACKETS | ATTN: CAMERON SCHOLVIN, SENIOR VICE PRESIDENT, CHIEF REVENUE OFFICER | COLUMBUS BLUE JACKETS | 200 W NATIONWIDE BLVD | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 27769540 | COLHOC LIMITED PARTNERSHIP D/B/A THE COLUMBUS BLUE JACKETS | ATTN: GENERAL COUNSEL | COLUMBUS BLUE JACKETS | 200 W NATIONWIDE BOULEVARD | | COLUMBUS | OH | 43215 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 53 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856220 | COLHOC LIMITED PARTNERSHIP D/B/A THE COLUMBUS BLUE JACKETS | ATTN: SENIOR VICE PRESIDENT CHIEF REVENUE OFFICER | 200 W. NATIONWIDE BLVD. | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 27863546 | COLHOC LIMITED PARTNERSHIP D/B/A THE COLUMBUS BLUE JACKETS | C/O ROBERT A. BELL, JR. | VORYS, SATER, SEYMOUR AND PEASE LLP | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 | | RABELL@VORYS.COM; MDWALKUSKI@VORYS.COM; MGREGORY@BLUEJACKETS.COM | First Class Mail And Email |
| 27863759 | COLHOC LIMITED PARTNERSHIP D/B/A THE COLUMBUS BLUE JACKETS | JOHN TORTORA, CHIEF LEGAL OFFICER | 200 WEST NATIONWIDE BOULEVARD | | | COLUMBUS | OH | 43215 | | JTORTORA@BLUEJACKETS.COM | First Class Mail And Email |
| 27554309 | COLHOC LIMITED PARTNERSHIP D/B/A THE COLUMBUS BLUE JACKETS | ADDRESS ON FILE | | | | | | | | CSCHOLVIN@BLUEJACKETS.COM | Email |
| 27561894 | COLIN BROOKFIELD | | | | | | | | | | First Class Mail |
| 27552265 | COLLE & MCVOY ADVERTISING | 400 FIRST AVE N, SUITE 700 | | | | MINNEAPOLIS | MN | 55401 | | | First Class Mail |
| 27558198 | COLLE AND MCVOY ADVERTISING-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27558180 | COLLE AND MCVOY LLC-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27561895 | COLLEEN MACKENZIE LOTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558845 | COLLEEN MARIE WALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560450 | COLLEGIATE AWARDS | 2452 N MAYFAIR AVE | | | | SPRINGFIELD | MO | 65803-5016 | | | First Class Mail |
| 27561896 | COLLIN RYAN BERNARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555377 | COLLINS BUILDERS | PO BOX 121154 | | | | ARLINGTON | TX | 76012 | | | First Class Mail |
| 27561223 | COLLINS, ERIC A/K/A ERIC COLLINS, INC. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557979 | COLOGUARD EXACT SCIENCES | 195 BROADWAY 5TH FLOOR | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27556813 | COLONY SQUARE (COLONY-MIDTOWN) LP | ATTN: CHIEF FINANCIAL OFFICER | 45 ROCKEFELLER PLAZA, 7TH FLOOR | | | NEW YORK | NY | 10111 | | | First Class Mail |
| 27554136 | COLONY SQUARE (COLONY-MIDTOWN) LP | ATTN: GENERAL COUNSEL | 1197 PEACHTREE ST NE | STE 511 | | ATLANTA | GA | 30361 | | | First Class Mail |
| 27556795 | COLONY SQUARE (COLONY-MIDTOWN) LP | ATTN: PROPERTY MANAGER | 1197 PEACHTREE ST NE | STE 511 | | ATLANTA | GA | 30361 | | | First Class Mail |
| 27556794 | COLONY SQUARE (COLONY-MIDTOWN) LP | ATTN: PROPERTY MANAGER | COLONY SQ SHOPPING MALL | STE 511 | | ATLANTA | GA | 30361 | | | First Class Mail |
| 27554455 | COLONY SQUARE (COLONY-MIDTOWN) LP | C/O TISHMAN SPEYER PROPERTIES LP | ATTN: CHIEF FINANCIAL OFFICER | 45 ROCKEFELLER PLAZA | 71 H FLOOR | NEW YORK | NY | 10111 | | | First Class Mail |
| 27554456 | COLONY SQUARE (COLONY-MIDTOWN) LP | C/O TISHMAN SPEYER PROPERTIES LP | ATTN: CHIEF LEGAL OFFICER | 45 ROCKEFELLER PLAZA | 71 H FLOOR | NEW YORK | NY | 10111 | | | First Class Mail |
| 27875502 | COLONY SQUARE (COLONY-MIDTOWN), L.P. | 712 MAIN STREET, SUITE 2500 | | | | HOUSTON | TX | 77002 | | RPEREZ@LIONSTONEINVESTMENTS.COM | First Class Mail And Email |
| 27872910 | COLONY SQUARE (COLONY-MIDTOWN), L.P. | BRUCE J. RUZINSKY C/O JACKSON WALKER | 1401 MCKINNEY, SUITE 1900 | | | HOUSTON | TX | 77010 | | BRUZINSKY@JW.COM | First Class Mail And Email |
| 27769542 | COLONY SQUARE LP | ATTN: GENERAL COUNSEL | 1175 PEACHTREE ST NE | STE 1650 | | ATLANTA | GA | 30361 | | | First Class Mail |
| 27554131 | COLONY SQUARE LP | ATTN: GENERAL COUNSEL | 1197 PEACHTREE ST | STE 511 | | ATLANTA | GA | 30361 | | | First Class Mail |
| 27769543 | COLONY SQUARE LP | ATTN: GENERAL COUNSEL | PO BOX 533255 | | | CHARLOTTE | NC | 28290-3255 | | | First Class Mail |
| 27552101 | COLONY SQUARE LP | ATTN: GENERAL COUNSEL | TISHMAN SPEYER PROPERTIES LP | 45 ROCKEFELLER PLAZA 7TH FLOOR | | NEW YORK | NY | 10111 | | | First Class Mail |
| 27769544 | COLONY SQUARE LP | ATTN: PROPERTY MANAGER | 1197 PEACHTREE ST NE | STE 511 | | ATLANTA | GA | 30361 | | | First Class Mail |
| 27556793 | COLONY SQUARE LP | ATTN: PROPERTY MANAGER | 1197 PEACHTREE ST NE | COLONY SQ SHOPPING MALL | STE 511 | ATLANTA | GA | 30361 | | | First Class Mail |
| 27556796 | COLONY SQUARE LP | ATTN: REBECCA HOLLAND, PROPERTY MANAGER | COLONY SQ SHOPPING MALL | STE 511 | | ATLANTA | GA | 30361 | | | First Class Mail |
| 27553102 | COLORADO DEPARTMENT OF LABOR AND HUMAN RESOURCES | ATTN: CARLOS SAAVEDRA GUTIERREZ, SECRETARY | EDIFICIO PRUDENCIO RIVERA MARTINEZ | 505 MUNIZ RIVERA AVE GPO BOX 3088 | | HATO REY | PR | 00918 | | | First Class Mail |
| 27554841 | COLOREDGE INC | PO BOX 826977 | | | | PHILADELPHIA | PA | 19182 | | | First Class Mail |
| 27858964 | COLUMBIA CENT CLO 27 LIMITED | ATTN: GENERAL COUNSEL | COLUMBIA CENT CLO ADVISORS LLC | 100 N. PACIFIC COAST HWY, SUITE 650 | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27858967 | COLUMBIA CENT CLO 28 LIMITED | ATTN: GENERAL COUNSEL | COLUMBIA CENT CLO ADVISORS LLC | 100 N. PACIFIC COAST HWY, SUITE 650 | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27858970 | COLUMBIA CENT CLO 29 LIMITED | ATTN: GENERAL COUNSEL | COLUMBIA CENT CLO ADVISORS LLC | 100 N. PACIFIC COAST HWY, SUITE 650 | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27858973 | COLUMBIA CENT CLO 30 LIMITED | ATTN: GENERAL COUNSEL | COLUMBIA CENT CLO ADVISORS LLC | 100 N. PACIFIC COAST HWY, SUITE 650 | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27858976 | COLUMBIA CENT CLO 31 LIMITED | ATTN: GENERAL COUNSEL | COLUMBIA CENT CLO ADVISORS LLC | 100 N. PACIFIC COAST HWY, SUITE 650 | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27558133 | COLUMBIA HYUNDAI | 10981 MONTGOMERY RD | | | | MONTGOMERY | OH | 45249-2304 | | | First Class Mail |
| 27557702 | COLUMBIA MANAGEMENT | P. O. BOX 219104. | | | | KANSAS CITY | MO | 64121-9104 | | | First Class Mail |
| 27559791 | COLUMBIA POWER & WATER SYSTEMS | 201 PICKENS LANE | P.O. BOX 379 | | | COLUMBIA | TN | 38402 | | GLENN.JERNIGAN@CPWS.COM | First Class Mail And Email |
| 27856221 | COLUMBIA POWER & WATER SYSTEMS | ATTN: WEST KELLEY, VP OPERATIONS | 128 SOUTH FIRST STREET | | | PULASKI | TN | 38478 | | | First Class Mail |
| 27858979 | COLUMBIA STRATEGIC INCOME FUND A SERIES OF COLUMBIA FUNDS SERIES TRUST I | ATTN: GENERAL COUNSEL | COLUMBIA CENT CLO ADVISORS LLC | 100 N. PACIFIC COAST HWY, SUITE 650 | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27560480 | COLUMBUS ARENA MANAGEMENT LLC | 200 W. NATIONWIDE BLVD | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 27558227 | COLUMBUS BLUE JACKETS | 200 W NATIONWIDE BLVD | | | | COLUMBUS | OH | 43215-2561 | | | First Class Mail |
| 27560481 | COLUMBUS BLUE JACKETS | 200 WEST NATIONWIDE BOULEVARD | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 27560482 | COLUMBUS BLUE JACKETS FOUNDATION | 200 WEST NATIONWIDE BOULEVARD | | | | COLUMBUS | OH | 43215 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 54 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27564108 | COLUMBUS CREW | 1 BLACK & GOLD BLVD | | | | COLUMBUS | OH | 43211 | | | First Class Mail |
| 27564552 | COLUMBUS EQUIPMENT COMPANY | 2323 PERFORMANCE WAY | | | | COLUMBUS | OH | 43207-2858 | | | First Class Mail |
| 27856222 | COLUMBUS TELEPHONE COMPANY | ATTN: TRISH CARROLL | 224 SOUTH KANSAS AVENUE | | | COLUMBUS | KS | 66725 | | | First Class Mail |
| 27856252 | COM NET INC | ATTN: CFO | 1900 POWELL ST | 9TH FLOOR | | EMERYVILLE | CA | 94608 | | | First Class Mail |
| 27769576 | COM NET INC | ATTN: GENERAL COUNSEL | 210 S D ST | | | OSKALOOSA | IA | 52577 | | | First Class Mail |
| 27769577 | COM NET INC | ATTN: GENERAL COUNSEL | 23451 WHITEHALL RD | | | INDEPENDENCE | WI | 54747 | | | First Class Mail |
| 27769578 | COM NET INC | ATTN: GENERAL COUNSEL | 410 BROAD AVE | | | STANTON | IA | 51573 | | | First Class Mail |
| 27769579 | COM NET INC | ATTN: GENERAL COUNSEL | 541 E MAIN RD | | | CONNEAUT | OH | 44030 | | | First Class Mail |
| 27856251 | COM NET INC | ATTN: GENERAL COUNSEL | 602 HIGH POINT LANE | | | EAST PEORIA | IL | 61611 | | | First Class Mail |
| 27769580 | COM NET INC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27769581 | COM NET INC | ATTN: JUSTIN BEAMAN | 23451 WHITEHALL RD | | | INDEPENDENCE | WI | 54747 | | | First Class Mail |
| 27769582 | COM NET LNC | ATTN: GENERAL COUNSEL | 23451 WHITEHALL RD | | | INDEPENDENCE | WI | 54747 | | | First Class Mail |
| 27856253 | COM NET LNC | ATTN: GENERAL COUNSEL | 602 HIGH POINT LANE | | | EAST PEORIA | IL | 61611 | | | First Class Mail |
| 27557921 | COMBE, INC. | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552486 | COMCAST | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27560808 | COMCAST | 8000 E ILIFF | ATTN:LINDA SMITH | | | DENVER | CO | 80231 | | | First Class Mail |
| 27769298 | COMCAST BUSINESS COMMUNICATIONS LLC | 8000 E ILIFF | ATTN:LINDA SMITH | | | DENVER | CO | 80231 | | | First Class Mail |
| 27856223 | COMCAST CABLE | ATTN: CHIEF COUNSEL, CONTENT ACQUISITION | ONE COMCAST CENTER, 54TH FLOOR | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27856233 | COMCAST CABLE | ATTN: EXECUTIVE VICE PRESIDENT, CONTENT ACQUISITION | ONE COMCAST CENTER, 54TH FLOOR | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27856224 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: EVP, CONTENT ACQUISITION | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 27554119 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: EXECUTIVE VICE PRESIDENT, CONTENT ACQUISITION | 1701 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27856225 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: EXECUTIVE VICE PRESIDENT, CONTENT ACQUISITION | ONE COMCAST CENTER, 54TH FLOOR | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27769545 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 1600 AMPHITHEATRE PWY | | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| 27554120 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 1701 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27554123 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 1701 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27769546 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 3517 BLOOMFIELD CLUB DR | | | BLOOMFIELD HILLS | MI | 48301 | | | First Class Mail |
| 27856228 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER | 1701 JFK BOULEVARD | | PHILADELPHIA | PA | 19103-2838 | | | First Class Mail |
| 27558617 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER | 1701 JOHN F KENNEDY BLVD | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27554118 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER | 1701 JOHN F KENNEDY BLVD | | PHILADELPHIA | PA | 19103-2838 | | | First Class Mail |
| 27856227 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER, 1701 JFK BOULEVARD | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27556805 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL, CABLE LEGAL | 1701 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27558616 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GREG RIGDON, PRESIDENT, CONTENT ACQUISITION | ONE COMCAST CENTER | 1701 JOHN F KENNEDY BLVD | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27856226 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GREG RIGDON, PRESIDENT, CONTENT ACQUISITION | ONE COMCAST CENTER, 1701 JFK BOULEVARD | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27554116 | COMCAST CABLE COMMUNICATIONS LLC | ATTN: MS JENNIFER GAISKI | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103-2838 | | | First Class Mail |
| 27769292 | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC | 13431 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 27769548 | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC D/B/A COMCAST TECHNOLOGY SOLUTIONS | ATTN: GENERAL COUNSEL | 1701 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27856229 | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC D/B/A COMCAST TECHNOLOGY SOLUTIONS | ATTN: GENERAL COUNSEL | 1899 WYNKOOP ST | 5TH FLOOR | | DENVER | CO | 80202 | | | First Class Mail |
| 27769549 | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC D/B/A COMCAST TECHNOLOGY SOLUTIONS | ATTN: GENERAL COUNSEL | 39-40 TEMPLE ST | | | FREDONIA | NY | 14063 | | | First Class Mail |
| 27769550 | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC D/B/A COMCAST TECHNOLOGY SOLUTIONS | ATTN: GENERAL COUNSEL | 410 BROAD AVE | | | STANTON | IA | 51573 | | | First Class Mail |
| 27856230 | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC D/B/A COMCAST TECHNOLOGY SOLUTIONS | ATTN: GENERAL COUNSEL | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | ONE COMCAST CENTER | | PHILADELPHIA | PA | 19103 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 55 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769551 | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC D/B/A COMCAST TECHNOLOGY SOLUTIONS | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER | 1701 JOHN F. KENNEDY BOULEVARD | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27856232 | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC D/B/A COMCAST TECHNOLOGY SOLUTIONS | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27769552 | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC D/B/A COMCAST TECHNOLOGY SOLUTIONS | ATTN: JENNIFER T GAISKI, SVP, CONTENT ACQUISITION | ONE COMCAST CENTER, 1701 JFK BOULEVARD | 51ST FLOOR | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27856231 | COMCAST CABLE COMMUNICATIONS MANAGEMENT LLC D/B/A COMCAST TECHNOLOGY SOLUTIONS | ATTN: LEGAL DEPARTMENT | 1899 WYNKOOP ST | 5TH FLOOR | | DENVER | CO | 80202 | | CTS.LEGAL@COMCAST.COM | First Class Mail And Email |
| 27876453 | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | 1701 JOHN F. KENNEDY BLVD. | | | | PHILADELPHIA | PA | 19103 | | BART.SPRIESTER@COMCAST.COM; KYLE_LODER@COMCAST.COM | First Class Mail And Email |
| 27875656 | COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | WINSTON & STRAWN LLP | ATTN: GREGORY GARTLAND | 35 W. WACKER DRIVE | | CHICAGO | IL | 60601 | | GGARTLAND@WINSTON.COM | First Class Mail And Email |
| 27560385 | COMCAST CABLE COMMUNICATIONS MNGT LLC | 13431 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 27559801 | COMCAST CABLE COMMUNICATIONS, INC. | 1701 JFK BOULEVARD 46TH FLOOR | | | | PHILADELPHIA | PA | 19103 | | BRYAN_DENINNIS@COMCAST.COM | First Class Mail And Email |
| 27874558 | COMCAST CABLE COMMUNICATIONS, LLC | 1701 JFK BLVD. | | | | PHILADELPHIA | PA | 19103 | | SAMANTHA_FISHER@COMCAST.COM | First Class Mail And Email |
| 27559534 | COMCAST CABLE COMMUNICATIONS, LLC | 1701 JOHN F. KENNEDY BLVD | | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27769547 | COMCAST CABLE COMMUNICATIONS, LLC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27875792 | COMCAST CABLE COMMUNICATIONS, LLC | DAVIS POLK & WARDWELL LLP | TIMOTHY GRAULICH, MICHAEL PERA, AMBER LEARY | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | | TIMOTHY.GRAULICH@DAVISPOLK.COM; MICHAEL.PERA@DAVISPOLK.COM; AMBER.LEARY@DAVISPOLK.COM | First Class Mail And Email |
| 27557490 | COMCAST CORPORATION | 1701 JFK BOULEVARD | | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27559535 | COMCAST CORPORATION | 1701 JOHN F. KENNEDY BLVD | | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27554528 | COMCAST CORPORATION | ATTN: CHIEF COUNSEL, CONTENT ACQUISITION | ONE COMCAST CENTER, 54TH FLOOR | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27856234 | COMCAST CORPORATION | ATTN: CHIEF COUNSEL, CONTENT ACQUISITION | ONE COMCAST CENTER, 54TH FLOOR | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27856239 | COMCAST CORPORATION | ATTN: EVP, CONTENT ACQUISITION | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 27769553 | COMCAST CORPORATION | ATTN: EXECUTIVE VICE PRESIDENT | CONTENT ACQUISITION | ONE COMCAST CENTER, 54TH FLOOR | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27554122 | COMCAST CORPORATION | ATTN: EXECUTIVE VICE PRESIDENT, CONTENT ACQUISITON | ONE COMCAST CENTER, 54TH FLOOR | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27769554 | COMCAST CORPORATION | ATTN: EXECUTIVE VICE PRESIDENT, PROGRAMMING | 290 HARBOR DRIVE | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 27554523 | COMCAST CORPORATION | ATTN: GENERAL COUNSEL | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 27769555 | COMCAST CORPORATION | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | First Class Mail |
| 27769556 | COMCAST CORPORATION | ATTN: GENERAL COUNSEL | 220 W MAIN ST | | | GLEN ELDER | KS | 67446 | | | First Class Mail |
| 27769557 | COMCAST CORPORATION | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27769558 | COMCAST CORPORATION | ATTN: GENERAL COUNSEL | 4200 TEAL RD | | | PETERSBURG | MI | 49270 | | | First Class Mail |
| 27769559 | COMCAST CORPORATION | ATTN: GENERAL COUNSEL | 704 THIRD ST | | | VICTOR | IA | 52347 | | | First Class Mail |
| 27769560 | COMCAST CORPORATION | ATTN: GENERAL COUNSEL | FOUR INTERNATIONAL DR, STE 330 | | | RYE BROOK | NY | 10573 | | | First Class Mail |
| 27856240 | COMCAST CORPORATION | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103-2838 | | | First Class Mail |
| 27769561 | COMCAST CORPORATION | ATTN: GENERAL COUNSEL | WLKY | 1918 MELLWOOD AVE | | LOUISVILLE | KY | 40206 | | | First Class Mail |
| 27557260 | COMCAST CORPORATION | ATTN: JENNIFER T GAISKI SVP, CONTENT ACQUISITION | ONE COMCAST CENTER | 1701 JFK BLVD | 51ST FLOOR | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27769562 | COMCAST CORPORATION | ATTN: MS JENNIFER GAISKI | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103-2838 | | | First Class Mail |
| 27769563 | COMCAST CORPORATION | ATTN: PHILIP SPENCER, CEO | ONE MONTGOMERY PLAZA, 4TH FLOOR | | | SIKESTON | MO | 63801 | | | First Class Mail |
| 27769564 | COMCAST CORPORATION | ATTN: ROGER SEIKEN, SVP OF PROGRAMMING | 7887 E. BELLEVIEW AVE. | SUITE 1000 | | ENGLEWOOD | CO | 80111 | | | First Class Mail |
| 27769565 | COMCAST CORPORATION | ATTN: SCOTT ABBOTT | 3 HIGH RIDGE PARK | | | STAMFORD | CT | 06905 | | | First Class Mail |
| 27554121 | COMCAST CORPORATION | ATTN: SVP, CONTENT ACQUISITION | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 27769567 | COMCAST CORPORATION | ATTN: SVP, PROGRAMMING | 1500 MARKET STREET | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 27554117 | COMCAST CORPORATION | COMCAST CABLE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER | | PHILADELPHIA | PA | 19103-2838 | | | First Class Mail |
| 27554463 | COMCAST CORPORATION | COMCAST CORPORATION | ATTN: GENERAL COUNSEL | 1500 MARKET ST | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 27875590 | COMCAST CORPORATION | DAVIS POLK & WARDWELL LLP | ATTN: TIMOTHY GRAULICH, MICHAEL PERA, AMBER LEARY | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | | MICHAEL.PERA@DAVISPOLK.COM; TIMOTHY.GRAULICH@DAVISPOLK.COM | First Class Mail And Email |
| 27559589 | COMCAST CORPORATION | PO BOX 71211 | | | | CHARLOTTE | NC | 28272-1211 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 56 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27873621 | COMCAST CORPORATION | | | | | | | | | MARC_ROCKFORD@COMCAST.COM; SAMANTHA_FISHER@COMCAST.COM | Email |
| 27874088 | COMCAST CORPORATION | | | | | | | | | SAMANTHA_FISHER@COMCAST.COM; MARC_ROCKFORD@COMCAST.COM | Email |
| 27875722 | COMCAST CORPORATION | | | | | | | | | TIMOTHY.GRAULICH@DAVISPOLK.COM; MICHAEL.PERA@DAVISPOLK.COM | Email |
| 27856235 | COMCAST CORPORATION COMMUNICATION LLC | ATTN: EXECUTIVE VICE PRESIDENT, CONTENT ACQUISITION | 1701 JOHN F. KENNEDY BLVD. | | | PHIADELPHIA | PA | 19103 | | | First Class Mail |
| 27769568 | COMCAST CORPORATION COMMUNICATION LLC | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27856237 | COMCAST CORPORATION COMMUNICATION LLC | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER | 1701 JFK BOULEVARD | | PHILADELPHIA | PA | 19103-2838 | | | First Class Mail |
| 27856238 | COMCAST CORPORATION COMMUNICATION LLC | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103-2838 | | | First Class Mail |
| 27856236 | COMCAST CORPORATION COMMUNICATION LLC | ATTN: GENERAL COUNSEL, CABLE LEGAL | 1701 JOHN F. KENNEDY BLVD. | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27557259 | COMCAST INTERACTIVE MEDIA LLC | ATTN: GENERAL COUNSEL | 1701 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27554500 | COMCAST INTERACTIVE MEDIA LLC | ATTN: SVP, MARKETING-CONTENT DEVELOPMENT | 1701 JOHN F KENNEDY BLVD | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27564344 | COMEDY CENTRAL | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27551884 | COMERICA BANK | 1200 KIRTS BLVD STE 100 | | | | TROY | MI | 48084 | | | First Class Mail |
| 27554820 | COMMERCIAL MOVING & INSTALLATION INC | 3615 SUPERIOR AVE | BLDG 42 | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 27858982 | COMMINGLED PENSION TRUST FUND (FLOATING RATE INCOME) OF JPMORGAN CHASE BANK NA | ATTN: GENERAL COUNSEL | JP MORGAN | 1 E OHIO ST, FLOOR 6 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 27556596 | COMMON GROUND ALLIANCE | 3336 RICHMOND AVE STE 300 | | | | HOUSTON | TX | 77098-3022 | | | First Class Mail |
| 27552410 | COMMON SENSE LEADERSHIP FUND INC | P.O. BOX 1051 | | | | NEW ALBANY | OH | 43054 | | | First Class Mail |
| 27564264 | COMMONSPIRIT HEALTH | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27858985 | COMMONWEALTH FIXED INTEREST FUND 17 | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | First Class Mail |
| 27557703 | COMMONWEALTH LAND TITLE INSURANCE COMPANY | 601 RIVERSIDE AVE | | | | JACKSONVILLE | FL | 32204-2901 | | | First Class Mail |
| 27769569 | COMMUNICATION CONSTRUCTION SERVICES INC | ATTN: GENERAL COUNSEL | 10983 SW 89TH AVE | | | OCALA | FL | 34481 | | | First Class Mail |
| 27769570 | COMMUNICATION CONSTRUCTION SERVICES INC | ATTN: GENERAL COUNSEL | 29868 HWY S | | | TIPTON | MO | 65081 | | | First Class Mail |
| 27769571 | COMMUNICATION CONSTRUCTION SERVICES INC | ATTN: GENERAL COUNSEL | 8825 SW 110TH ST | | | OCALA | FL | 34481 | | | First Class Mail |
| 27559808 | COMMUNICATION CONSTRUCTION SERVICES, INC. | 4400 PGA BLVD., | SUITE 200 | | | PALM BEACH GARDENS | FL | 33410 | | MMELOCHE@CORP.WARRIOR.TV | First Class Mail And Email |
| 27856241 | COMMUNICATION CONSTRUCTION SERVICES, INC. | ATTN: TIM EVARD | 4400 PGA BLVD. | SUITE 200 | | PALM BEACH GARDENS | FL | 33410 | | | First Class Mail |
| 27856242 | COMMUNICATION I CABLEVISION | ATTN: RANDY YEAKEL, GENERAL MANAGER | 105 SOUTH MAIN STREET | | | KANAWHA | IA | 50447 | | | First Class Mail |
| 27559809 | COMMUNICATIONS 1 CABLEVISION | 105 S MAIN ST | | | | KANAWHA | IA | 50447 | | JBERTE@GANIOWA.COM | First Class Mail And Email |
| 27769572 | COMMUNICATIONS 1 CABLEVISION | 105 SOUTH MAIN ST | | | | KANAWHA | IA | 50447 | | | First Class Mail |
| 27769573 | COMMUNITY ANTENNA SYSTEM INC | ATTN: GENERAL COUNSEL | 1001 TENNYSON | | | STRATFORD | IA | 50249 | | | First Class Mail |
| 27559810 | COMMUNITY ANTENNA SYSTEM, INC. | 1010 LAKE STREET | | | | HILLSBORO | WI | 54634 | | COMANT@COMANTENNA.COM | First Class Mail And Email |
| 27856244 | COMMUNITY ANTENNA SYSTEM, INC. | ATTN: RANDY KUBARSKI, PRESIDENT | 1010 LAKE STREET | | | HILLSBORO | WI | 54634 | | | First Class Mail |
| 27559811 | COMMUNITY FIBER SOLUTIONS | 3225 WEST ELM STREET | | | | LIMA | OH | 45805 | | PAYABLES@WATCHCOMM.NET | First Class Mail And Email |
| 27856245 | COMMUNITY FIBER SOLUTIONS INC | ATTN: GENERAL COUNSEL | 3225 WEST ELM ST | | | LIMA | OH | 45805 | | | First Class Mail |
| 27856246 | COMMUNITY FIBER SOLUTIONS, INC. | ATTN: MARK MILLER | 3225 WEST ELM STREET | | | LIMA | OH | 45805 | | | First Class Mail |
| 27856247 | COMMUNITY TELECOM SERVICES | ATTN: LISA GUIN | 49 HARDWOOD DRIVE | | | MONTICELLO | KY | 42633 | | | First Class Mail |
| 27559812 | COMMUNITY TV COMPANY | 224 DALTON STREET | | | | ELLIJAY | GA | 30540 | | CORAP@ETCNOW.COM | First Class Mail And Email |
| 27856248 | COMMUNITY TV COMPANY D/B/A ELLIJAY TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 224 DALTON ST | | | ELLIJAY | GA | 30540 | | | First Class Mail |
| 27769574 | COMMUNITY TV COMPANY D/B/A ELLIJAY TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 507 SOUTH MAIN | PO BOX 1408 | | DICKINSON | ND | 58602 | | | First Class Mail |
| 27856249 | COMMUNITY TV COMPANY DBA ELLUAY TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 224 DALTON STREET | | | ELLIJAY | GA | 30540 | | | First Class Mail |
| 27556923 | COMMUNITYAMERICA CREDIT UNION | 9777 RIDGE DRIVE | | | | LENEXA | KS | 66219 | | | First Class Mail |
| 27856250 | COMMZOOM, LLC | ATTN: JACK GRAY, GM | 2348 BOARDWALK | | | SAN ANTONIO | TX | 78217 | | | First Class Mail |
| 27554366 | COMNET COMMUNICATIONS | ATTN: GENERAL COUNSEL | 1420 LAKESIDE PKWY | STE 110 | | FLOWER MOUND | TX | 75028 | | | First Class Mail |
| 27867766 | COMNET COMMUNICATIONS LLC | 1 PARK RIDGE RD SUITE 9 | | | | BETHEL | CT | 06801 | | PANDERSON@COMNETCOMM.COM | First Class Mail And Email |
| 27560400 | COMNET COMMUNICATIONS LLC | 1420 LAKESIDE PKWY | SUITE 110 | | | FLOWER MOUND | TX | 75028 | | | First Class Mail |
| 27856255 | CO-MO COMM INC | ATTN: ANDY BURGER, GM | 29868 HWY S | | | TIPTON | MO | 65081 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 57 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769583 | CO-MO COMM INC | ATTN: GENERAL COUNSEL | 123 3RD AVE | | | COON RAPIDS | IA | 50058 | | | First Class Mail |
| 27856254 | CO-MO COMM INC | ATTN: GENERAL COUNSEL | 29868 HWY 5 | | | TIPTON | MO | 65081 | | | First Class Mail |
| 27769584 | CO-MO COMM INC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27856256 | CO-MO COMM INC | ATTN: GENERAL COUNSEL | FRANK SCOTELLO | 1918 BRIDLE COURT | | ST. CHARLES | IL | 60174 | | FRANK@GUARDIANVM.COM | First Class Mail and Email |
| 27856257 | CO-MO COMM INC | ATTN: JOHN SZYMANOWSKI , COO | 29868 HWY 5 | | | TIPTON | MO | 65081 | | | First Class Mail |
| 27559814 | CO-MO COMM, INC | 29868 HWY 5 | P.O. BOX 220 | | | TIPTON | MO | 65081 | | ACCOUNTSPAYABLE@CO-MO.COOP | First Class Mail and Email |
| 27856258 | CO-MO COMM, INC. | PULSE BROADBAND | ATTN: FRANK SCOTELLO | 1918 BRIDLE COURT | | SAINT CHARLES | IL | 60174 | | | First Class Mail |
| 27559816 | COMPAS CABLE | 305 EAST UNION ST. | A100 | | | MORGANTON | NC | 28680-1029 | | GBRANCH@CI.MORGANTON.NC.US | First Class Mail And Email |
| 27856260 | COMPAS CABLE | ATTN: BILL HARKINS, GM | 305 EAST UNION STREET | | | MORGANTON | NC | 28655 | | | First Class Mail |
| 27769585 | COMPAS CABLE | ATTN: GENERAL COUNSEL | 10717 STATE RT 139 | | | MINFORD | OH | 45653 | | | First Class Mail |
| 27769586 | COMPAS CABLE | ATTN: GENERAL COUNSEL | 203 ELBERT ST | | | ELBERTON | GA | 30635 | | | First Class Mail |
| 27856259 | COMPAS CABLE | ATTN: GENERAL COUNSEL | 305 EAST UNION ST | | | MORGANTON | NC | 28655 | | | First Class Mail |
| 27559817 | COMPAS CABLE | P.O. BOX 1029 | | | | MORGANTON | NC | 28680-1029 | | SLAIL@CI.MORGANTON.NC.US | First Class Mail and Email |
| 27564022 | COMPASS BANK | 5299 DTC BLVD., SUITE 130 | | | | GREENWOOD VILLAGE | CO | 80111 | | | First Class Mail |
| 27559818 | COMPLETE COMMUNICATIONS SERV | P.O. BOX 1030 | | | | STRATFORD | IA | 50249 | | ACCOUNTS@STRATFORDTELEPHONE.COM | First Class Mail and Email |
| 27856261 | COMPLETE COMMUNICATIONS SERVICE | ATTN: GENERAL COUNSEL | 1001 TENNYSON | | | STRATFORD | IA | 50249 | | | First Class Mail |
| 27769587 | COMPLETE COMMUNICATIONS SERVICE | ATTN: GENERAL COUNSEL | 108 MAIN ST | | | WALL LAKE | IA | 51466 | | | First Class Mail |
| 27856262 | COMPLETE COMMUNICATIONS SERVICE | ATTN: RANDY BAKER, GM | 1001 TENNYSON | | | STRATFORD | IA | 50249 | | | First Class Mail |
| 27555292 | COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET | | | | AUSTIN | TX | 78770-0100 | | | First Class Mail |
| 27559162 | COMPUTER AND COMMUNICATIONS IND ASSOCIATION | 3050 K ST NW SUITE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27556263 | COMPUTER COMMUNICATIONS INDUSTRY ASSOC | 815 SLATERS LANE | | | | ALEXANDRIA | VA | 22314 | | | First Class Mail |
| 27856263 | COMPUTER TECHNIQUES D/B/A CTI FIBER | ATTN: GENERAL COUNSEL | 1100 NORTH SPORTSMAN DR | | | TAYLORVILLE | IL | 62568 | | | First Class Mail |
| 27856265 | COMPUTER TECHNIQUES INC | ATTN: AMY VOCKS | 1100 NORTH SPORTSMAN DRIVE | | | TAYLORVILLE | IL | 62568 | | | First Class Mail |
| 27856264 | COMPUTER TECHNIQUES INC | ATTN: GENERAL COUNSEL | 1100 NORTH SPORTSMAN DR | | | TAYLORVILLE | IL | 62568 | | | First Class Mail |
| 27769588 | COMPUTER TECHNIQUES INC | ATTN: GENERAL COUNSEL | 111 HIGH ST | | | ALEXANDRIA | TN | 37012 | | | First Class Mail |
| 27856266 | COMPUTER TECHNIQUES INC / CTI FIBER | ATTN: ADAM VOCKS | 1100 SPORTSMAN DR | | | TAYLORVILLE | IL | 62568 | | | First Class Mail |
| 27559819 | COMPUTER TECHNIQUES, INC. | P.O. BOX 1031 | | | | TAYLORVILLE | IL | 62568 | | AMY.VOCKS@CTICOMPUTERS.COM | First Class Mail and Email |
| 27856267 | COMSOUTH TELESYS, INC. | ATTN: JEFF LEONARD | 1357-D SAM NUNN BLVD. | | | PERRY | GA | 31069 | | | First Class Mail |
| 27856268 | COMSTOCK COMMUNITY TELEVISION | ATTN: GENERAL COUNSEL | PO BOX 124 | | | VIRGINIA CITY | NV | 89440 | | | First Class Mail |
| 28764031 | CONAGRA FOODS MASTER PENSION TRUST | USOM01GHP1 | ADDRESS ON FILE | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27552281 | CONCHO SPORTS NETWORK | 412 N VAN BUREN ST UNIT B | | | | SAN ANGELO | TX | 76901-3187 | | | First Class Mail |
| 27560925 | CONCORD MUSIC GROUP INC | PO BOX 102429 | | | | PASADENA | CA | 91189 | | | First Class Mail |
| 27555508 | CONFERENCE TECHNOLOGIES INC | 11653 ADIE RD. | | | | MARYLAND HEIGHTS | MO | 63043 | | | First Class Mail |
| 27553889 | CONLEY, BRIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560534 | CONN APPLIANCES INC | 2445 TECHNOLOGY FOREST BLVD | SUITE 800 | | | THE WOODLANDS | TX | 77381 | | | First Class Mail |
| 27862883 | CONN APPLIANCES INC | 4055 TECHNOLOGY FOREST BLVD | | | | SPRING | TX | 77381 | | | First Class Mail |
| 27769589 | CONN APPLIANCES INC | ATTN: GENERAL COUNSEL | 2445 TECHNOLOGY FOREST BLVD | STE 800 | | THE WOODLANDS | TX | 77381 | | | First Class Mail |
| 27556811 | CONN APPLIANCES INC | ATTN: VICE-PRESIDENT OF REAL ESTATE | 2445 TECHNOLOGY FOREST BLVD | STE 800 | | THE WOODLANDS | TX | 77381 | | | First Class Mail |
| 27856269 | CONNEAUT TELEPHONE CO | ATTN: GENERAL COUNSEL | 541 E MAIN RD | | | CONNEAUT | OH | 44030 | | | First Class Mail |
| 27769590 | CONNEAUT TELEPHONE CO | ATTN: GENERAL COUNSEL | BRISTOL TENNESSEE ESSENTIAL SERVICES | 2470 VOLUNTEER PARKWAY | | BRISTOL | TN | 37620 | | | First Class Mail |
| 27856270 | CONNEAUT TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 224 STATE ST | | | CONNEAUT | OH | 44030 | | | First Class Mail |
| 27769591 | CONNEAUT TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 506 PINE ST | | | DUMONT | IA | 50625 | | | First Class Mail |
| 27856271 | CONNEAUT TELEPHONE COMPANY | ATTN: JIM SUPPLEE | 224 STATE STREET | | | CONNEAUT | OH | 44030 | | | First Class Mail |
| 27555414 | CONNEAUT TELEPHONE COMPANY | P.O. BOX 1032 | | | | CONNEAUT | OH | 44030 | | | First Class Mail |
| 27555415 | CONNEAUT TELEPHONE COMPANY | P.O. BOX 1033 | | | | CONNEAUT | OH | 44030 | | ACCOUNTSPAYABLE@GREATWAVECOM.COM | First Class Mail and Email |
| 27552838 | CONNECT AT PUBLICIS MEDIA | 375 HUDSON STREET | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27558181 | CONNECT AT PUBLICIS MEDIA-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27562640 | CONNECT AT PUBLICIS MEDIA-HTSU | 1440 S SEPULVEDA BLVD FLOOR 15TW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27553103 | CONNECTICUT DEPARTMENT OF LABOR | ATTN: SCOTT JACKSON, COMMISSIONER | 200 FOLLY BROOK BLVD | | | WETHERSFIELD | CT | 06109-1114 | | | First Class Mail |
| 27556748 | CONNECTICUT HANKS YANKS INC | 460 SKY TOP DRIVE | | | | FAIRFIELD | CT | 06825 | | | First Class Mail |
| 27874951 | CONNECTION | 1001 YAMATO ROAD | SUITE 200 | | | BOCA RATON | FL | 33431 | | KEN.CAMPBELL@CONNECTION.COM | First Class Mail and Email |
| 27876495 | CONNECTION | BOX 536464 | | | | PITTSBURGH | PA | 15253-5906 | | MARC.LUBELCZYK@CITIZENSBANK.COM | First Class Mail and Email |
| 27555341 | CONNECTION/MOREDIRECT INC | PO BOX 536464 | | | | PITTSBURGH | PA | 15253 | | | First Class Mail |
| 27558372 | CONNELLY ANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 58 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558550 | CONNELLY, CAROLINE C | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770033 | CONNELLY, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553559 | CONNER, KATHERINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561897 | CONNIE BAMBADJI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561224 | CONNOLE, TOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561898 | CONNOR ONION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561899 | CONNOR SCOTT JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561900 | CONOR TARNOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556422 | CONRADS TIRE EXPRESS AND TOTAL CAR CARE | 835 SHARON DR STE 300 | | | | WESTLAKE | OH | 44145 | | | First Class Mail |
| 27856272 | CONSOLIDATED CABLE VISION INC | ATTN: GENERAL COUNSEL | 507 SOUTH MAIN | PO BOX 1408 | | DICKINSON | ND | 58602 | | | First Class Mail |
| 27769592 | CONSOLIDATED CABLE VISION INC | ATTN: GENERAL COUNSEL | 9449 STATE HIGHWAY 197 S | | | BURNSVILLE | NC | 28714 | | | First Class Mail |
| 27555416 | CONSOLIDATED CABLE VISION, INC | 121 SOUTH 17TH STREET | | | | MATTOON | IL | 61938 | | LAURA@CONSOLIDATED.TV | First Class Mail and Email |
| 27856273 | CONSOLIDATED CABLE VISION, INC. | ATTN: ROLAN HONEYMAN, DIRECTOR, BUSINESS OPERATIONS | 507 SOUTH MAIN | PO BOX 1408 | | DICKINSON | ND | 58602 | | | First Class Mail |
| 27856274 | CONSOLIDATED COMMUNICATION NETWORK SERVICES, INC. | ATTN: BRETT BENNETT | 121 SOUTH 17TH STREET | | | MATTON | IL | 61938 | | | First Class Mail |
| 27856275 | CONSOLIDATED COMMUNICATIONS ENTERPRISE SERVICES INC | ATTN: GENERAL COUNSEL | 2116 S 17TH ST | | | MATTOON | IL | 61938 | | | First Class Mail |
| 27856276 | CONSOLIDATED COMMUNICATIONS ENTERPRISES SERVICES INC | ATTN: GENERAL COUNSEL | 2116 S 17TH STREET | | | MATTOON | IL | 61938 | | | First Class Mail |
| 27856277 | CONSOLIDATED COMMUNICATIONS NETWORK SERVICES INC | ATTN: JAIME MONTES | 200 VERNON ST | | | ROSEVILLE | CA | 95678 | | | First Class Mail |
| 27555422 | CONSOLIDATED COMMUNICATIONS NETWORK SERVICES, INC. | 121 S. 17TH STREET | | | | MATTOON | IL | 61938 | | ACCOUNTSPAYABLE@CONSOLIDATED.COM | First Class Mail And Email |
| 27559820 | CONSOLIDATED COMMUNICATIONS NETWORK SERVICES, INC. | 221 EAST HICKORY STREET | PO BOX 3248 | | | MANKATO | MN | 56002 | | CONNIE.GRONINGER@CONSOLIDATED.COM | First Class Mail And Email |
| 27555420 | CONSOLIDATED COMMUNICATIONS NETWORK SERVICES, INC. | | | | | | | | | DAN.ROMACK@CONSOLIDATED.COM | Email |
| 27559823 | CONSOLIDATED TELEPHONE COMPANY | 1102 MADISON STREET | | | | BRAINERD | MN | 56401 | | AP@GOCTC.COM | First Class Mail and Email |
| 27856278 | CONSOLIDATED TELEPHONE COMPANY | ATTN: KEVIN LARSON, GM | 1102 MADISON ST. | | | BRAINERD | MN | 56401 | | | First Class Mail |
| 27557477 | CONSTANS, SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557918 | CONSTANT CONTACT | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27555516 | CONSTANTINE COMMERCIAL CONSTRUCTION, INC | 9494 DEERECO ROAD | | | | TIMONIUM | MD | 21093 | | | First Class Mail |
| 27552692 | CONSTELLATION BRANDS | 18575 JAMBOREE RD | | | | IRVINE | CA | 92612-2545 | | | First Class Mail |
| 27564443 | CONSTELLATION BRANDS | 18575 JAMBOREE RD STE 450 | | | | IRVINE | CA | 92612-2545 | | | First Class Mail |
| 27557704 | CONSULTING GROUP ADVISORY SERVICES, LLC | 2000 WESTCHESTER AVENUE | | | | PURCHASE | NY | 10577-6477 | | | First Class Mail |
| 27552727 | CONSUMER ATTORNEY MARKETING GROUP | 21051 WARNER CENTER LN, STE 250 | | | | WOODLAND HILLS | CA | 91367 | | | First Class Mail |
| 27552726 | CONSUMER ATTORNEY MKTNG GROUP-NETWORK EXCLUSIVE | 21051 WARNER CENTER LANE | | | | WOODLAND HILLS | CA | 91367 | | | First Class Mail |
| 27561226 | CONTI, MIKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764032 | CONTINENTAL AIRLINES INC PENSION MASTER TRUST USIL493306 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764033 | CONTINENTAL AUTOMOTIVE INC MASTER TRUST US0M014KG7 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27856282 | CONTINENTAL CASUALTY COMPANY | ATTN: CLAIMS REPORTING | P.O. BOX 8317 | | | CHICAGO | IL | 60680-8317 | | SPECIALTYNEWLOSS@CNA.COM | First Class Mail And Email |
| 27856279 | CONTINENTAL CASUALTY COMPANY | ATTN: GENERAL COUNSEL | 151 NORTH FRANKLIN STREET | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27856280 | CONTINENTAL CASUALTY COMPANY | ATTN: GENERAL COUNSEL | 333 S. WABASH AVE. | | | CHICAGO | IL | 60604 | | | First Class Mail |
| 27856281 | CONTINENTAL CASUALTY COMPANY | ATTN: GENERAL COUNSEL | 333 S. WABASH AVE. | | | CHICAGO | IL | 60604-0001 | | | First Class Mail |
| 27856283 | CONTINENTAL CASUALTY COMPANY | ATTN: GENERAL COUNSEL | CNA GLOBAL SPECIALTY LINE | 5565 GLENRIDGE CONNECTOR, SUITE 60 | | ATLANTA | GA | 30342 | | | First Class Mail |
| 27856284 | CONTINENTAL CASUALTY COMPANY | ATTN: KENNETH GUARINI | 125 BROAD ST. | 8TH FLOOR | | NEW YORK | NY | 10004 | | | First Class Mail |
| 27856285 | CONTINENTAL CASUALTY COMPANY | ATTN: MARC CURVAN | CNA GLOBAL SPECIALTY LINES | 1954 GREENSPRING DRIVE, SUITE 450 | | TIMONIUM | MD | 21093 | | | First Class Mail |
| 27557504 | CONTINENTAL CASUALTY COMPANY (CNA) | 151 N FRANKLIN ST. | | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27564421 | CONTINENTAL DIAMOND | 1600 UTICA AVE S STE 130 | | | | MINNEAPOLIS | MN | 55416-1463 | | | First Class Mail |
| 27856286 | CONTINENTAL INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 151 NORTH FRANKLIN STREET | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27856287 | CONTINENTAL INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 5565 GLENRIDGE CONNECTOR, SUITE 600 | | | ATLANTA | GA | 30342 | | | First Class Mail |
| 27564346 | CONTINENTAL TIRE | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552158 | CONTINUUM-CMNI | 6312 S. FIDDLERS GREEN CIRCLE | | | | GREENWOOD VILLAGE | CO | 80111 | | | First Class Mail |
| 27564478 | CONTOUR PRODUCTS INC | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27560620 | CONVERGINT TECHNOLOGIES LLC | 35257 EAGLE WAY | | | | CHICAGO | IL | 60678 | | | First Class Mail |
| 27559825 | CONWAY CORPORATION | 1307 PRAIRIE ST. | | | | CONWAY | AR | 72033 | | GAIL.MANION@CONWAYCORP.COM | First Class Mail and Email |
| 27856288 | CONWAY CORPORATION | ATTN: RICHARD ARNOLD, CEO | 1307 PRAIRIE STREET | | | CONWAY | AR | 72033 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 59 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553192 | COOK STEVEN ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564433 | COOKS PEST CONTROL | 1741 5TH AVE SE | | | | DECATUR | AL | 35601 | | | First Class Mail |
| 27856290 | COON RAPIDS MUNICIPAL CABLE SYSTEM | ATTN: BRAD HONOLD, GM | 123 3RD AVENUE | | | COON RAPIDS | IA | 50058 | | | First Class Mail |
| 27856289 | COON RAPIDS MUNICIPAL CABLE SYSTEM | ATTN: GENERAL COUNSEL | 123 3RD AVE | | | COON RAPIDS | IA | 50058 | | | First Class Mail |
| 27769593 | COON RAPIDS MUNICIPAL CABLE SYSTEM | ATTN: GENERAL COUNSEL | PO BOX 130 | | | GILMER | TX | 75644 | | | First Class Mail |
| 27559826 | COON RAPIDS MUNICIPAL COMMUNICATIONS UTILITY | 123 3RD AVENUE | | | | COON RAPIDS | IA | 50058 | | JULIELWINNETT@GMAIL.COM | First Class Mail and Email |
| 27559827 | COON VALLEY TELECOMMUNICATIONS | 105 CENTRAL AVENUE | | | | COON VALLEY | WI | 54623 | | CVT@MWT.NET | First Class Mail and Email |
| 27856291 | COON VALLEY TELECOMMUNICATIONS | ATTN: GENERAL COUNSEL | 123 3RD AVE | | | COON RAPIDS | IA | 50058 | | | First Class Mail |
| 27769594 | COON VALLEY TELECOMMUNICATIONS | ATTN: GENERAL COUNSEL | PO BOX 580 | | | CLAY CITY | KY | 40312 | | | First Class Mail |
| 27856292 | COON VALLEY TELECOMMUNICATIONS | ATTN: LEONARD LEIS, GM | 105 CENTRAL AVENUE | | | COON VALLEY | WI | 54623 | | | First Class Mail |
| 27561901 | COOPER BUEHLER BLACKWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561902 | COOPER JUSTIN LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561903 | COOPER MARTINO LANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552822 | COOPER SMITH ADVERTISING | 3500 GRANITE CIRCLE | | | | TOLEDO | OH | 43617 | | | First Class Mail |
| 27564326 | COOPER TIRES-TEAM TIME | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564237 | COOPER TIRE-TIRE WORLD | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27553546 | COOPER, DANIELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553833 | COOPER, REGINALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559828 | COOPERATIVE TELEPHONE COMPANY | 704 THIRD ST. | PO BOX H | | | VICTOR | IA | 52347 | | COOPTELACCT@NETINS.NET | First Class Mail and Email |
| 27769595 | COOPERATIVE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 101 NORTH MAIN ST | | | MOULTON | IA | 52572 | | | First Class Mail |
| 27769596 | COOPERATIVE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 10717 STATE RT 139 | | | MINFORD | OH | 45653 | | | First Class Mail |
| 27769597 | COOPERATIVE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 2021 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 | | | First Class Mail |
| 27856293 | COOPERATIVE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 704 THIRD ST | | | VICTOR | IA | 52347 | | | First Class Mail |
| 27856294 | COOPERATIVE TELEPHONE COMPANY | ATTN: SCOTT A. SCHABACKER, GENERAL MANAGER | 704 THIRD STREET | | | VICTOR | IA | 52347 | | | First Class Mail |
| 27856295 | COOPERATIVE TELEPHONE COMPANY | ATTN: SCOTT SCHABACKER | 704 THIRD ST | | | VICTOR | IA | 52347 | | | First Class Mail |
| 27555250 | COOPERATIVE TELEPHONE EXCHANGE | 425 PARKER ST | PO BOX 95 | | | STANHOPE | IA | 50246 | | COOPTELEX@NETINS.NET | First Class Mail and Email |
| 27856296 | COOPERATIVE TELEPHONE EXCHANGE | ATTN: ROGER ANDERSON | 425 PARKER ST PO BOX 95 | | | STANHOPE | IA | 50246 | | | First Class Mail |
| 27856297 | COOPERATIVE TELEPHONE EXCHANGE | ATTN: ROGER ANDERSON, GENERAL MANAGER | 425 PARKER STREET | | | STANHOPE | IA | 50246 | | | First Class Mail |
| 27552823 | COOPER-SMITH ADVERTISING, LLC | 3500 GRANITE CIRCLE | | | | TOLEDO | OH | 43617 | | | First Class Mail |
| 27553548 | COPE, JONATHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553867 | COPE, TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554597 | COPELAND MAURELLE E. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557162 | COPP MEDIA SERVICES | 449 N. MCLEAN BLVD. | | | | WICHITA | KS | 67203 | | | First Class Mail |
| 27561227 | COPPEDGE, SHELBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555720 | CO-PROTECT LLC | 5343 WEST IMPERIAL HIGHWAY | SUITE 1000 | | | LOS ANGELES | CA | 90045 | | | First Class Mail |
| 27561228 | CORBET, PATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558458 | CORBITT CURTIS TYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556898 | CORCORAN HANNAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561904 | COREY EDWIN COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554748 | COREY GIPPERICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561905 | COREY L BULIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558881 | COREY S. NABORS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561906 | COREYAUN M. GREGORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557036 | CORINTHIAN MEDIA INC | 500 8TH AVE, 5TH FLOOR | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 27560690 | CORINTHIAN MEDIA INC. | 500 8TH AVENUE | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 27558418 | CORMIER DOMINICK (DOM) A | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856298 | CORN BELT TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 108 MAIN ST | | | WALL LAKE | IA | 51466 | | | First Class Mail |
| 27769598 | CORN BELT TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 4200 TEAL RD | | | PETERSBURG | MI | 49270 | | | First Class Mail |
| 27856299 | CORN BELT TELEPHONE COMPANY | ATTN: LEE WUEDKER, GM | 108 MAIN STREET | | | WALL LAKE | IA | 51466 | | | First Class Mail |
| 27555252 | CORN BELT TELEPHONE COMPANY | P.O. BOX 445 | | | | WALL LAKE | IA | 51466 | | CBTELCO@NETINS.NET | First Class Mail And Email |
| 27561907 | CORNELIUS ANTIONE MAGGETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558708 | CORNELIUS BRADLEY HANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554630 | CORNELIUS FLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561908 | CORNELIUS SCOT HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559275 | CORNER MEDICAL | 5201 MINNETONKA BLVD | | | | MINNEAPOLIS | MN | 55416 | | | First Class Mail |
| 27555323 | CORNJADI DESIGNS LLC | 1322 HILLCREST AVE | | | | ST PAUL | MN | 55116 | | | First Class Mail |
| 27553543 | CORNO, LORI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553321 | CORONA ALBERTO (ALBERT) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552799 | CORRECTIONS DEPARTMENT OF DOC CENTRAL OFFICE | 3099 E WASHINGTON AVE | | | | MADISON | WI | 53704-4338 | | | First Class Mail |
| 27561909 | CORTLEIGH ALLISON BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561910 | CORY DALE HUSHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561911 | CORY JAMES ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 60 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554614 | CORY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561229 | COSHUN, CRAIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564466 | COST PLUS | 195 BROADWAY, 5TH FLOOR ATTN: MEDIA RECONCILIATION | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27553301 | COTTO CLAUDIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555872 | COTTON BOWL ATHLETIC ASSOCIATION | ONE AT&T WAY | | | | ARLINGTON | TX | 76011 | | | First Class Mail |
| 27558417 | COTTRELL JR., DERRY (DJ) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27551898 | COTY CONSTRUCTION | 1400 VAN BUREN STREET NE SUITE #200-229 | | | | MINNEAPOLIS | MN | 55413 | | | First Class Mail |
| 27557705 | COUNSEL PORTFOLIO SERVICES, INC. | 5015 SPECTRUM WAY | SUITE 300. | | | MISSISSAUGA | ON | L4W 0E4 | CANADA | | First Class Mail |
| 27769599 | COUNTRY CABLEVISION INC | ATTN: GENERAL COUNSEL | 1200 VD PARROT JR PWY | | | DALTON | GA | 30721 | | | First Class Mail |
| 27856300 | COUNTRY CABLEVISION, INC | ATTN: GENERAL COUNSEL | 9449 STATE HIGHWAY 197 S | | | BURNSVILLE | NC | 28714 | | | First Class Mail |
| 27555253 | COUNTRY CABLEVISION, INC | 9449 STATE HWY | 197 SOUTH | | | BURNSVILLE | NC | 28714 | | | First Class Mail |
| 27856301 | COUNTRY CABLEVISION, INC | ATTN: BRYAN HYDER | 9449 STATE HWY, 197 SOUTH | | | BURNSVILLE | NC | 28714 | | SHERRY@CCVN.COM | First Class Mail And Email |
| 27560898 | COUNTY OF SAN DIEGO | DEPT OF ENVIRONMENTAL HEALTH AND QUALITY | PO BOX 129261 | | | SAN DIEGO | CA | 92112 | | | First Class Mail |
| 27564145 | COURSERA | 110 CHESIRE LANE SUITE 200 | | | | MINNEAPOLIS | MN | 55305 | | | First Class Mail |
| 27564199 | COURTESY CHEVROLET | 1233 E CAMELBACK RD | | | | PHOENIX | AZ | 85014-3310 | | | First Class Mail |
| 27558918 | COURTNEY KRAMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561912 | COURTNEY KRISTINE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552406 | COUSINS SUBS | N16W23250 STONERIDGE DR STE 4 | | | | WAUKESHA | WI | 53188 | | | First Class Mail |
| 27551867 | COVENANT HOUSE | 6100 WISHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27564158 | COVERED CALIFORNIA | 11150 W OLYMPIC BLVD, STE 835 | | | | LOS ANGELES | CA | 90064 | | | First Class Mail |
| 27556032 | COVINGTON & BURLING LLP | 1999 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27754272 | COVINGTON & BURLING LLP | ATTN: DIANNE F. COFFINO | THE NEW YORK TIMES BUILDING | 620 EIGHTH AVENUE | | NEW YORK | NY | 10018-1405 | | DCOFFINO@COV.COM | First Class Mail And Email |
| 27560264 | COVINGTON & BURLING LLP | ATTN: PETER ZERN | ONE CITYCENTER | 850 TENTH STREET NW | | WASHINGTON | DC | 20001-4956 | | PZERN@COV.COM | First Class Mail And Email |
| 27558479 | COVINGTON, WILLIAM ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555878 | COWBOYS STADIUM LP | ONE COWBOYS WAY | | | | FRISCO | TX | 75034 | | | First Class Mail |
| 28764310 | COWEN SPECIAL INVESTMENTS LLC US0M012S2G7 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769600 | COX ARIZONA TELCOM LLC | ATTN: GENERAL COUNSEL | 1550 W DEER VALLEY RD | | | PHOENIX | AZ | 85027 | | | First Class Mail |
| 27555339 | COX BUSINESS SERVICES | PO BOX 53214 | | | | PHOENIX | AZ | 85072 | | | First Class Mail |
| 27554375 | COX COMMUNICATION ARIZONA LLC | ATTN: GENERAL COUNSEL | 1550 W DEER VALLEY RD | | | PHOENIX | AZ | 85027 | | | First Class Mail |
| 27557491 | COX COMMUNICATIONS | 6205-B PEACHTREE DUNWOODY ROAD NE | | | | ATLANTA | GA | 30328 | | | First Class Mail |
| 27552169 | COX COMMUNICATIONS | 715 NE 122ND ST | | | | OKLAHOMA CITY | OK | 73114-8142 | | | First Class Mail |
| 27856302 | COX COMMUNICATIONS | ATTN: GENERAL COUNSEL | 6205-B PEACHTREE DUNWOODY RD | 22ND FLOOR | | ATLANTA | GA | 30328 | | | First Class Mail |
| 27559590 | COX COMMUNICATIONS | PO BOX 1259 | | | | OAKS | PA | 19456 | | | First Class Mail |
| 27856307 | COX COMMUNICATIONS INC | ATTN: ANDREW ALBERT | 6205 PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | | | First Class Mail |
| 27769601 | COX COMMUNICATIONS INC | ATTN: COLLEEN LEVY, VP MARKETING, SPONSORSHIPS | 113811 E 51ST ST | | | TULSA | OK | 74146 | | | First Class Mail |
| 27769602 | COX COMMUNICATIONS INC | ATTN: EXECUTIVE VICE PRESIDENT, PROGRAMMING | 290 HARBOR DR | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 27769605 | COX COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1 MEDIACOM WAY | | | MEDIACOM PARK | NY | 10918 | | | First Class Mail |
| 27769603 | COX COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1101 E MAIN ST | | | KINGSTREE | SC | 29556 | | | First Class Mail |
| 27769604 | COX COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1274 WESTON RD | | | FORT LAUDERDALE | FL | 33326-1916 | | | First Class Mail |
| 27856303 | COX COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1400 LAKE HEARN DRIVE | | | ATLANTA | GA | 30319 | | | First Class Mail |
| 27856304 | COX COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1400 LAKE HEARN DRIVE, N.E. | | | ATLANTA | GA | 30319 | | | First Class Mail |
| 27769606 | COX COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 203 ELBERT ST | | | ELBERTON | GA | 30635 | | | First Class Mail |
| 27769607 | COX COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 2160 GOLD ST | | | SAN JOSE | CA | 95002-3700 | | | First Class Mail |
| 27856305 | COX COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 6205-B PEACHTREE DUNWOODY ROAD | 22ND FLOOR | | ATLANTA | GA | 30328 | | | First Class Mail |
| 27769608 | COX COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 6205-B PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | | | First Class Mail |
| 27769609 | COX COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 930 MAPLE ST | PO BOX 420 | | BALDWIN | WI | 54002 | | | First Class Mail |
| 27769610 | COX COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27856308 | COX COMMUNICATIONS INC | ATTN: LAW AND POLICY | 1400 LAKE HEARN DRIVE | | | ATLANTA | GA | 30319 | | | First Class Mail |
| 27856309 | COX COMMUNICATIONS INC | ATTN: LAW AND POLICY | 1400 LAKE HEARN DRIVE, NE | | | ATLANTA | GA | 30319 | | | First Class Mail |
| 27769612 | COX COMMUNICATIONS INC | ATTN: PROGRAMMING | PO FOX 71413 | | | SAN JUAN | PR | 00936-8513 | | | First Class Mail |
| 27856310 | COX COMMUNICATIONS INC | ATTN: SVP, CONTENT ACQUISITION | 1400 LAKE HEARN DRIVE, NE | | | ATLANTA | GA | 30319 | | | First Class Mail |
| 27769613 | COX COMMUNICATIONS INC | ATTN: SVP, PROGRAMMING | 1400 LAKE HEARN DRIVE, NE | | | ATLANTA | GA | 30319 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 61 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856311 | COX COMMUNICATIONS INC | ATTN: SVP, PROGRAMMING | 6205-B PEACHTREE DUNWOODY RD | | | ATLANTA | GA | 30328 | | | First Class Mail |
| 27856312 | COX COMMUNICATIONS LNC | ATTN: GENERAL COUNSEL | 6205-B PEACHTREE DUNWOODY RD | 22ND FLOOR | | ATLANTA | GA | 30328 | | | First Class Mail |
| 27769614 | COX COMMUNICATIONS LNC | ATTN: GENERAL COUNSEL | FOUR INTERNATIONAL DR, STE 330 | | | RYE BROOK | NY | 10573 | | | First Class Mail |
| 27559835 | COX COMMUNICATIONS, INC. | 6205-B PEACHTREE DUNWOODY ROD | | | | ATLANTA | GA | 30328 | | MOISES.SOLIS-OCANA@COX.COM | First Class Mail And Email |
| 27856306 | COX COMMUNICATIONS, INC. | ATTN: GENERAL COUNSEL | 6205 PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | | | First Class Mail |
| 27769611 | COX COMMUNICATIONS, INC. | ATTN: PRESIDENT AND CEO | 11200 CORPORATE AVENUE | | | LENEXA | KS | 66219 | | | First Class Mail |
| 27876772 | COX COMMUNICATIONS, INC. | ATTN: SUZANNE E. FENWICK | 6205-B PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | | SUZANNE.FENWICK@COX.COM | First Class Mail And Email |
| 27875301 | COX COMMUNICATIONS, INC. | C/O WILLKIE FARR & GALLAGHER LLP | ATTN: DEBRA M. SINCLAIR, ESQ. | AMANDA X. FANG, ESQ. | 787 SEVENTH AVENUE | NEW YORK | NY | 10019 | | DSINCLAIR@WILLKIE.COM; AAMBEAULT@WILLKIE.COM | First Class Mail And Email |
| 27553186 | COX JESSICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769615 | COX MEDIA LLC | ATTN: ANDREW ALBERT | 6205 PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | | | First Class Mail |
| 27554185 | COX MEDIA LLC | ATTN: GENERAL COUNSEL | 80 STATE ST | | | ALBANY | NY | 12207 | | | First Class Mail |
| 27876781 | COX MEDIA, LLC | ATTN: SUZANNE E. FENWICK | 6205-B PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | | SUZANNE.FENWICK@COX.COM | First Class Mail And Email |
| 27875164 | COX MEDIA, LLC | C/O WILLKIE FARR & GALLAGHER LLP | ATTN: DEBRA SINCLAIR, ESQ. & AMANDA X. FANG, ESQ. | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | | DSINCLAIR@WILLKIE.COM; RSASSO@WILLKIE.COM | First Class Mail And Email |
| 27556177 | COX SPORTS TELEVISION | 5651 COPLEY DR | | | | SAN DIEGO | CA | 92111-7903 | | | First Class Mail |
| 27558492 | COX, DAUDI ANDRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558519 | COX, DEVON CHRISTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553912 | COX, SAMUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558554 | COYNE, NATHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560854 | CP COMMUNICATIONS LLC | 9965 18TH STREET NORTH | | | | ST.PETERSBURG | FL | 33716 | | | First Class Mail |
| 27556429 | CPA-CANNELLA MEDIA DTC | 848 LIBERTY DRIVE | | | | BURLINGTON | WI | 53105 | | | First Class Mail |
| 27557155 | CPI SECURITY | 4300 SANDY PORTER ROAD | | | | CHARLOTTE | NC | 28273 | | | First Class Mail |
| 27555644 | CPI SECURITY SYSTEMS | 4300 SANDY PORTER ROAD | | | | CHARLOTTE | NC | 28273 | | | First Class Mail |
| 27856313 | CP-TEL NETWORK SERVICES | ATTN: GENERAL COUNSEL | 5909 HIGHWAY ONE BY PASS | | | NATCHITOCHES | LA | 71458 | | | First Class Mail |
| 27856314 | CP-TEL NETWORK SERVICES | ATTN: RICHARD GILL, CEO | 5909 HIGHWAY ONE BY PASS | | | NATCHITOCHES | LA | 71458 | | | First Class Mail |
| 27856322 | CR TELCO, INC. DBA CAP ROCK TV | ATTN: GENERAL COUNSEL | 121 EAST THIRD AVENUE | | | SPUR | TX | 79370 | | | First Class Mail |
| 27555716 | CRAFTSMEN BUSINESS INTERIORS INC | 531 ROSELANE ST NW | SUITE #730 | | | MARIETTA | GA | 30060 | | | First Class Mail |
| 27560585 | CRAFTSMEN INDUSTRIES INC | 3101 ELM POINT INDUSTRIAL DRIVE | | | | SAINT CHARLES | MO | 63301 | | | First Class Mail |
| 27561913 | CRAIG ANDREW RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561914 | CRAIG ANTHONY COSHUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561915 | CRAIG ANTHONY MORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561916 | CRAIG BRETOI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560516 | CRAIG BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561917 | CRAIG D. SCHANBACHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561918 | CRAIG HENRY CHATFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561919 | CRAIG J. JAMES WOZNIAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561920 | CRAIG KEYSTONE MONROE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555775 | CRAIG M SCHWISOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561921 | CRAIG MICHAEL PHELPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561922 | CRAIG MILTON SCHWISOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561923 | CRAIG RICHARD SEPKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561924 | CRAIG ROBERT MINERVINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561925 | CRAIG STEPHEN WAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556551 | CRANXYAPE.COM | 1101 SPIRAL BLVD | | | | HASTINGS | MN | 55033-4071 | | | First Class Mail |
| 27559837 | CRAW-KAN COOPERATIVE, INC. | 200 NORTH OZARK | P.O. BOX 100 | | | GIRARD | KS | 66743-0100 | | ESCHIEFELBEIN@CKT.NET | First Class Mail And Email |
| 27856315 | CRAW-KAN TELEPHONE CO-OP | ATTN: CRAIG WILBERT, G | 200 NORTH OZARK | | | GIRARD | KS | 66743 | | | First Class Mail |
| 27552515 | CRAWL SPACE NINJA | 1015 W KIRKLAND AVE STE 103 | | | | NASHVILLE | TN | 37216 | | | First Class Mail |
| 27553778 | CRAYTON, GERALD D. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555982 | CREATIVE ARTISTS AGENCY | ATTN: WILL BLACKMON | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27558645 | CREATIVE ARTISTS AGENCY LLC | ATTN: GENERAL COUNSEL | 405 LEXINGTON AVE, 22ND FLOOR | | | NEW YORK | NY | 10174 | | | First Class Mail |
| 28142742 | CREATIVE ARTISTS AGENCY LLC | C/O MICHAEL I. GOTTFRIED | ELKINS KAIT LLP | 10345 W. OLYMPIC BLVD. | | LOS ANGELES | CA | 90064 | | MGOTTFRIED@ELKINSKALT.COM | First Class Mail And Email |
| 27872542 | CREATIVE ARTISTS AGENCY LLC | CHIEF LEGAL OFFICER | CAA SPORTS LLC | 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27867288 | CREATIVE ARTISTS AGENCY LLC | ELKINS KALT LLP | C/O MICHAEL I. GOTTFRIED | 10345 W. OLYMPIC BLVD. | | LOS ANGELES | CA | 90064 | | MGOTTFRIED@ELKINSKALT.COM | First Class Mail And Email |
| 28142780 | CREATIVE ARTISTS AGENCY LLC | JEFFREY FREEDMAN | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | | JFREEDMAN@CAA.COM | First Class Mail And Email |
| 27552916 | CREATIVE BROADCAST CONCEPTS | 56 INDUSTRIAL PARK RD STE 103 | | | | SACO | ME | 04072 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 62 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560960 | CREATIVE COMMUNICATIONS INC | PO BOX 3560 | | | | KANSAS CITY | KS | 66103 | | | First Class Mail |
| 27560528 | CREATIVE CREATURES MEDIA LLC | 24061 RAMADA LANE | | | | MISSION VIEJO | CA | 92691 | | | First Class Mail |
| 27552236 | CREATIVE ENERGY GROUP INC, THE | 3206 HANOVER RD | | | | JOHNSON CITY | TN | 37604 | | | First Class Mail |
| 27558262 | CREATIVE PACKAGE MCKAHAN INC | 26741 PORTOLA PKWY | | | | FOOTHILL RANCH | CA | 92610-1743 | | | First Class Mail |
| 27556179 | CREDIBLE OPERATIONS | 5670 WILSHIRE BLVD SUITE C3350 18TH FLOOR | | | | LOS ANGELES | CA | 90036 | | | First Class Mail |
| 27557706 | CREDIT AGRICOLE GROUP | 12 PLACE DES ETATS-UNIS | | | | MONTROUGE | | 92127 | FRANCE | | First Class Mail |
| 27559312 | CREDIT ASSOCIATES | 601 CARLSON PARKWAY STE 110 | | | | MINNETONKA | MN | 55305 | | | First Class Mail |
| 28764311 | CREDIT OPPORTUNITIES FUND A SUB FUND OF PGIM FIXED INCOME ALTERNATIVES MASTER FUND ICAV IE0M002ZV7 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28880200 | CREDIT OPPORTUNITIES FUND A SUB FUND OF PGIM FIXED INCOME ALTERNATIVES MASTER FUND ICAV IE0M002ZV7 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27858997 | CREDIT SUISSE AG CAYMAN ISLANDS BRANCH | ATTN: GENERAL COUNSEL | 11 MADISON AVENUE | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27856316 | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | ATTN: GENERAL COUNSEL | ELEVEN MADISON AVENUE | 4TH FLOOR | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27856317 | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | ATTN: GENERAL COUNSEL | ELEVEN MADISON AVENUE | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27856318 | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | ATTN: GENERAL COUNSEL | SECURITIZED PRODUCTS FINANCE | ELEVEN MADISON AVENUE | 4TH FLOOR | NEW YORK | NY | 10010 | | | First Class Mail |
| 27856319 | CREDIT SUISSE AG, NEW YORK BRANCH | ATTN: GENERAL COUNSEL | ELEVEN MADISON AVE | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27856320 | CREDIT SUISSE AG, NEW YORK BRANCH | ATTN: GENERAL COUNSEL | SECURITIZED PRODUCTS FINANCE | ELEVEN MADISON AVENUE | 4TH FLOOR | NEW YORK | NY | 10010 | | | First Class Mail |
| 27554101 | CREDIT SUISSE ASSET MANAGEMENT INCOME FUND INC | ATTN: GENERAL COUNSEL | ELEVEN MADISON AVE | LEVEL 1B | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27858998 | CREDIT SUISSE ASSET MANAGEMENT, LLC | 11 MADISON AVE | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27554102 | CREDIT SUISSE FLOATING RATE HIGH INCOME FUND | ATTN: GENERAL COUNSEL | ELEVEN MADISON AVE | LEVEL 1B | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27554103 | CREDIT SUISSE FLOATING RATE TRUST | ATTN: GENERAL COUNSEL | ELEVEN MADISON AVE | LEVEL 1B | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27557707 | CREDIT SUISSE GROUP AG | ELEVEN MADISON AVENUE | LEVEL 1B | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27554104 | CREDIT SUISSE HIGH YIELD BOND FUND | ATTN: GENERAL COUNSEL | ELEVEN MADISON AVE | LEVEL 1B | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27554105 | CREDIT SUISSE LOAN FUNDING LLC | ATTN: GENERAL COUNSEL | ELEVEN MADISON AVE | LEVEL 1B | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27856321 | CREDIT SUISSE SECURITIES (USA) LLC | ATTN: GENERAL COUNSEL | ELEVEN MADISON AVE | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27554106 | CREDIT SUISSE STRATEGIC INCOME FUND | ATTN: GENERAL COUNSEL | ELEVEN MADISON AVE | LEVEL 1B | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27556280 | CREMILY | 2000 E GENE AUTRY WAY | | | | ANAHEIM | CA | 92806-6143 | | | First Class Mail |
| 27560820 | CREO INDUSTRIAL ARTS LLC | 8329 216TH ST SE | | | | WOODINVILLE | WA | 98072 | | | First Class Mail |
| 27554200 | CRESA ST LOUIS | 1401 S BRENTWOOD BLVD | STE 900 | | | ST LOUIS | MO | 63144 | | | First Class Mail |
| 27859017 | CRESCENT CAPITAL GROUP | 10 HUDSON YARDS, FLOOR 41 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27561064 | CRESCENT CAPITAL GROUP | 11100 SANTA MONICA BOULEVARD SUITE 2000. LOS ANGELES | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27556190 | CRESCENT CROWN DISTRIBUTION | 1640 W BROADWAY RD | | | | MESA | AZ | 85202-1197 | | | First Class Mail |
| 27559286 | CREST INSURANCE | 5285 E WILLIAMS CIR STE 4500 | | | | TUCSON | AZ | 85711-7456 | | | First Class Mail |
| 27559285 | CREST INSURANCE GROUP LLC | 5285 E WILLIAMS CIR STE 4500 | | | | TUCSON | AZ | 85711 | | | First Class Mail |
| 27560278 | CREW SC STADIUM COMPANY LLC | 1 BLACK AND GOLD BLVD | | | | COLUMBUS | OH | 43211 | | | First Class Mail |
| 27554089 | CREW SC TEAM COMPANY LLC | ATTN: GENERAL COUNSEL | 1 BLACK & GOLD BLVD | | | COLUMBUS | OH | 43211 | | | First Class Mail |
| 27554490 | CREW SC TEAM COMPANY LLC | MAJOR LEAGUE SOCCER LLC | ATTN: LEGAL DEPARTMENT | 420 5TH AVE, 7TH FLOOR | | NEW YORK | NY | 10018 | | | First Class Mail |
| 27555212 | CREW SC TEAM COMPANY, LLC | 1 BLACK & GOLD BLVD | | | | COLUMBUS | OH | 43211 | | | First Class Mail |
| 27564459 | CRICKET-OPTIMUM | 195 BROADWAY 29TH FLOOR | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27561926 | CRISTIAN REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561927 | CRISTIN GIBBONS SCHUTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559838 | CROSSLAKE COMMUNICATIONS | P.O. BOX 70 | | | | CROSSLAKE | MN | 56442 | | CROSSLAKEAP@EMILYTEL.COM | First Class Mail And Email |
| 27552776 | CROSSMEDIA INC | 275 7TH AVE 27TH FLOOR | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27552737 | CROSSMEDIA, INC | 22 W 23RD STREET | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27555198 | CROSSROADS COURIER INC | 2008 ALTOM COURT | | | | ST LOUIS | MO | 63146 | | | First Class Mail |
| 27553349 | CROTHERS ADAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559591 | CROWN CASTLE FIBER | 8020 KATY FREEWAY | | | | HOUSTON | TX | 77024 | | | First Class Mail |
| 27559590 | CROWN CASTLE FIBER LLC | PO BOX 21653 | | | | NEW YORK | NY | 10087 | | | First Class Mail |
| 27556387 | CROWN GAMING INC | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27551999 | CROWN GREEN ASSOCIATES LLC | ATTN: GENERAL COUNSEL | 400 GARDEN CITY PLAZA | STE 111 | | GARDEN CITY | NY | 11530 | | | First Class Mail |
| 27551993 | CROWN GREEN ASSOCIATES LLC | C/O CROWN PROPERTIES INC | ATTN: GENERAL COUNSEL | 400 GARDEN CITY PLAZA | STE 111 | GARDEN CITY | NY | 11530 | | | First Class Mail |
| 27558081 | CROWN IMPORTS LLC | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 28764312 | CROWN POINT CLO 4 LTD KY0M004DZ2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27859044 | CROWN POINT CLO 7 LTD | ATTN: GENERAL COUNSEL | PRETIUM CREDIT MANAGEMENT LLC | 810TH 7TH AVENUE, 24TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 28764313 | CROWN POINT CLO 7 LTD KY0M004Q71 | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 63 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27859047 | CROWN POINT CLO 8 LTD | ATTN: GENERAL COUNSEL | PRETIUM CREDIT MANAGEMENT LLC | 810TH 7TH AVENUE, 24TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 28764314 | CROWN POINT CLO 8 LTD KY0M0058N9 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561065 | CROWN POINT CLO LTD | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | | | GRAND CAYMAN | | KY1-9008 | CAYMAN ISLANDS | | First Class Mail |
| 27859041 | CROWNPOINT CLO 4 LTD | ATTN: GENERAL COUNSEL | PRETIUM CREDIT MANAGEMENT LLC | 810TH 7TH AVENUE, 24TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 27555210 | CRT COMMUNICATIONS | 2034 N WILLIAMS STREET | | | | SANTA ANA | CA | 92705 | | | First Class Mail |
| 27555649 | CRTDAA-CINCINNATI | 4555 LAKE FOREST, STE 550 | | | | CINCINNATI | OH | 45242 | | | First Class Mail |
| 27552464 | CRTDAA-CLEVELAND | QUICKEN LOANS ARENA | | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 27555648 | CRTDAA-COLUMBUS | 4555 LAKE FOREST, STE 550 | | | | CINCINNATI | OH | 45242 | | | First Class Mail |
| 27555647 | CRTDAA-DETROIT ADI | 4555 LAKE FOREST, STE 550 | | | | CINCINNATI | OH | 45242 | | | First Class Mail |
| 27555651 | CRTDAA-NASHVILLE | 4555 LAKE FOREST, STE 550 | | | | CINCINNATI | OH | 45242 | | | First Class Mail |
| 27561230 | CRULL, KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28603259 | CRUM & FORSTER | P.O. BOX 1973 | | | | MORRISTOWN | NJ | 07962 | | | First Class Mail |
| 27559608 | CRUM & FORSTER SPECIALTY INSURANCE COMPANY | 05 MADISON AVENUE | | | | MORRISTOWN | NJ | 07960 | | | First Class Mail |
| 27769617 | CRUM & FORSTER SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 101 HUDSON STREET 32ND FLOOR | | | JERSEY CITY | NJ | 07302 | | | First Class Mail |
| 27553545 | CRUZ, ANNDREA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553544 | CRUZ, KATHLEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553904 | CRUZAT, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559445 | CRX INTERNATIONAL | 235 EUGENIE ST. WEST STE 105D | | | | WINDSOR | ON | N8X 2X7 | CANADA | | First Class Mail |
| 27559840 | CRYSTAL BROADBAND NETWORK | PO BOX 580 | | | | CLAY CITY | KY | 40312 | | PRASANNA@CRYSTALBN.COM | First Class Mail And Email |
| 27769618 | CRYSTAL BROADBAND NETWORKS | ATTN: GENERAL COUNSEL | 5860 MAIN ST | | | CLAY CITY | KY | 40312 | | | First Class Mail |
| 27856324 | CRYSTAL BROADBAND NETWORKS | ATTN: GENERAL COUNSEL | PO BOX 580 | | | CLAY CITY | KY | 40312 | | | First Class Mail |
| 27856323 | CRYSTAL BROADBAND NETWORKS | ATTN: MITCH JOHNSON | PO BOX 580 | | | CLAY CITY | KY | 40312 | | | First Class Mail |
| 27558966 | CRYSTAL ELYSIA LORRAINE ROTARU | ADDRESS ON FILSE | | | | | | | | | First Class Mail |
| 27551979 | CRYSTAL HEATING AND COOLING | 1900 W LLOYD EXPY | | | | EVANSVILLE | IN | 47712-5138 | | | First Class Mail |
| 27561066 | CSAA INSURANCE EXCE EXCHANGE | 3055 OAK ROAD | | | | WALNUT CREEK | CA | 94597 | | | First Class Mail |
| 27769622 | CSC HOLDINGS LLC | ATTN: GENERAL COUNSEL | 1111 STEWART AVE | | | BETHPAGE | NY | 11714-3533 | | | First Class Mail |
| 27856328 | CSC HOLDINGS LLC | ATTN: GENERAL COUNSEL | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714-3581 | | | First Class Mail |
| 27769623 | CSC HOLDINGS LLC | ATTN: GENERAL COUNSEL | 157 KIMBLES RD | | | HAWLEY | PA | 18428 | | | First Class Mail |
| 27856325 | CSC HOLDINGS, INC. | ATTN: GENERAL COUNSEL | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714-3581 | | | First Class Mail |
| 27769619 | CSC HOLDINGS, INC. | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27769620 | CSC HOLDINGS, INC. | ATTN: GENERAL COUNSEL | 680 OAKLEAF OFFICE LN, STE 2 | | | MEMPHIS | TN | 38117-4828 | | | First Class Mail |
| 27769621 | CSC HOLDINGS, INC. | ATTN: PROGRAMMING | PO FOX 71413 | | | SAN JUAN | PR | 00936-8513 | | | First Class Mail |
| 27856326 | CSC HOLDINGS, INC. | ATTN: SENIOR VICE PRESIDENT, PROGRAMMING | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714 | | | First Class Mail |
| 27856327 | CSC HOLDINGS, INC. | ATTN: TOM MONTEMAGNO, VICE PRESIDENT PROGRAMMING | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714-3581 | | | First Class Mail |
| 27769624 | CSC HOLDINGS, LLC | ATTN: GENERAL COUNSEL | 58 JOHNSON ST | | | WINONA | MN | 55987 | | | First Class Mail |
| 27556637 | CSI ENTERTAINMENT | 1 EVERTRUST PLZ STE 902 | | | | JERSEY CITY | NJ | 07302-3085 | | | First Class Mail |
| 27556934 | CSI ENTERTAINMENT INC-STATEN ISLAND | 900 SOUTH AVE | | | | STATEN ISLAND | NY | 10314-3418 | | | First Class Mail |
| 27554046 | CSI ENTERTAINMENT, INC. | ATTN: CHRISTINE ECKLUND | 1 EVERTRUST PLAZA, SUITE 902 | | | JERSEY CITY | NJ | 07302 | | CECKLUND@CSISPORTS.TV | First Class Mail And Email |
| 27769625 | CSI ENTERTAINMENT, INC. | CSI ENTAINMENT, INC. | 1 EVERTRUST PLAZA, SUITE 902 | | | JERSEY CITY | NJ | 07302 | | | First Class Mail |
| 27856329 | CSI ENTERTAINMENT, INC., | ATTN: GENERAL COUNSEL | 1 EVERTRUST PLAZA | SUITE 902 | | JERSEY CITY | NJ | 07302 | | | First Class Mail |
| 27557342 | CSMWC MEDIA-HTS | 1440 SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27856331 | CT COMMUNICATIONS | ATTN: GENERAL COUNSEL | 208 S LASALLE ST | STE 814 | | CHICAGO | IL | 60604 | | | First Class Mail |
| 27560559 | CT CORPORATION | 28 LIBERTY STREET | | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 27856332 | CT CORPORATION | ATTN: GENERAL COUNSEL | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 27856333 | CT CORPORATION | ATTN: GENERAL COUNSEL | 208 S. LASALLE STREET | SUITE 814 | | CHICAGO | IL | 60604 | | | First Class Mail |
| 27856334 | CT CORPORATION | ATTN: GENERAL COUNSEL | 4400 EASTON COMMONS WAY | SUITE 125 | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 27769626 | CTA PARTNERS LP | ATTN: GENERAL COUNSEL | 500 E BROWARD BLVD | | | FORT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 27554509 | CTA PARTNERS LP | ATTN: ON-SITE PROPERTY MANAGER | BUILDING MANAGEMENT OFFICE | 500 E BROWARD BLVD | | FORT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 27554510 | CTA PARTNERS LP | DRA ADVISORS LLC | ATTN: ROB HYMAN, ASSET MANAGER | 220 E 42ND ST, 27TH FLOOR | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27856330 | CTA PARTNERS, L.P. | ATTN: GENERAL COUNSEL | 500 EAST BROWARD BOULEVARD | | | FORT LAUDERDALE | FL | 33394 | | | First Class Mail |
| 27859053 | CTIVPTCW CORE PLUS BOND FUND | ATTN: GENERAL COUNSEL | TCW ASSET MANAGEMENT COMPANY LLC | 865 SOUTH FIGUEROA STREET | SUITE 1800 | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 27552655 | CTV MEDIA | 1490 MANNING PKWY | | | | POWELL | OH | 43065 | | | First Class Mail |
| 27558182 | CTV MEDIA-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552614 | CTV MEDIA-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557169 | CTV MEDIA-WORLDLINK | 6100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048-5107 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555973 | CUB BEAR CREATIVE LLC | 909 ROCKLEDGE RD | | | | LAWRENCE | KS | 66049 | | | First Class Mail |
| 27552031 | CUB CADET | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27559237 | CUB FOODS | 421 3RD ST S | | | | STILLWATER | MN | 55082-4955 | | | First Class Mail |
| 27559236 | CUB FOODS-STILLWATER | 421 3RD ST S | | | | STILLWATER | MN | 55082-4955 | | | First Class Mail |
| 27554391 | CUBESMART MANAGEMENT LLC | ATTN: GENERAL COUNSEL | 11820 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064 | | STORE0375@CUBESMART.COM | First Class Mail and Email |
| 27564384 | CUE HEALTH | 1440 SEPULVEDA | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27555871 | CUE HEALTH INC | 4980 CARROLL CANYON RD | SUITE 100 | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 27552029 | CUERVO | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27553552 | CULKAR, STEVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560627 | CULLEN BOGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769240 | CULLIGAN WATER | PO BOX 77043 | DEPT 8501 | | | MINNEAPOLIS | MN | 55480 | | | First Class Mail |
| 27554834 | CULLIGAN WATER EASTERN WI WATER CONDI | PO BOX 77043 | DEPT 8501 | | | MINNEAPOLIS | MN | 55480 | | | First Class Mail |
| 27559841 | CUMBERLAND CELLULAR, INC | 211 N MAIN ST | | | | BURKESVILLE | KY | 42717 | | MBUTHELEZI@DUOBROADBAND.COM | First Class Mail and Email |
| 27856338 | CUMBERLAND CELLULAR, INC. DBA DUO COUNTY TELECOM | ATTN: DARYL L. HAMMOND, VP/CFO | 2150 NORTH MAIN STREET, | PO BOX 80 | | JAMESTOWN | KY | 42629 | | | First Class Mail |
| 27856339 | CUMBERLAND CONNECT LLC | 1940 MADISON STREET | ATTN: MARK T COOK | | | CLARKSVILLE | TN | 37043 | | | First Class Mail |
| 27769628 | CUMBERLAND CONNECT LLC | ATTN: GENERAL COUNSEL | 131 6TH ST | | | ALBANY | MN | 56307 | | | First Class Mail |
| 27769629 | CUMBERLAND CONNECT LLC | ATTN: MARK T COOK | 1940 MADISON STREET | | | CLARKSVILLE | TN | 37043 | | | First Class Mail |
| 27769630 | CUMBERLAND CONNECT LLC | ATTN: SVP, PROGRAMMING | 1400 LAKE HEARN DRIVE, NE | | | ATLANTA | GA | 30319 | | | First Class Mail |
| 27559843 | CUMBERLAND CONNECT, LLC | 1940 MADISON ST. | | | | CLARKSVILLE | TN | 37043 | | VBOSTAIN@CEMC.ORG | First Class Mail and Email |
| 27558164 | CUNEO ADVERTISING | 1401 AMERICAN BLVD E STE 6 | | | | BLOOMINGTON | MN | 55425 | | | First Class Mail |
| 27559844 | CUNNINGHAM COMMUNICATIONS | 220 W. MAIN ST | PO BOX 108 | | | GLEN ELDER | KS | 67446 | | BRENT@CTCTELEPHONY.TV | First Class Mail and Email |
| 27856341 | CUNNINGHAM COMMUNICATIONS | ATTN: BRENT CUNNINGHAM | 220 W. MAIN STREET | | | GLEN ELDER | KS | 67446 | | | First Class Mail |
| 27856342 | CUNNINGHAM COMMUNICATIONS | ATTN: BRENT CUNNINGHAM, GM | 220 WEST MAIN | | | GLEN ELDER | KS | 67446 | | | First Class Mail |
| 27769631 | CUNNINGHAM COMMUNICATIONS | ATTN: GENERAL COUNSEL | 165 E FOURTH ST | | | RUSSELLVILLE | KY | 42276 | | | First Class Mail |
| 27856340 | CUNNINGHAM COMMUNICATIONS | ATTN: GENERAL COUNSEL | 220 W MAIN ST | | | GLEN ELDER | KS | 67446 | | | First Class Mail |
| 27553314 | CUNNINGHAM SEAN (SEAN) PATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558549 | CUNNINGHAM, DEMENIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556185 | CURE AUTO INSURANCE | 58 S BROAD ST | | | | WOODBURY | NJ | 08096-4629 | | | First Class Mail |
| 27552819 | CURIOSITY ADVERTISING | 1140 MAIN ST | | | | CINCINNATI | OH | 45202-7236 | | | First Class Mail |
| 27556230 | CURIOUSER PRODUCTS INC | 207 NW PARK AVE | | | | PORTLAND | OR | 97209 | | | First Class Mail |
| 27557911 | CUROLOGY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27554608 | CURRA THOMAS MARINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560586 | CURRENT MUSIC | 3105 PROSPECT AVENUE | | | | GLENDALE | CA | 91214 | | | First Class Mail |
| 27769632 | CURRENT MUSIC | ATTN: GENERAL COUNSEL | 3105 PROSPECT AVE | | | GLENDALE | CA | 91214 | | | First Class Mail |
| 27554229 | CURRENT MUSIC | ATTN: GENERAL COUNSEL | 3105 PROSPECT AVE | | | LA CRESENTA | CA | 91214 | | | First Class Mail |
| 27561231 | CURRY, DELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553551 | CURRY, JOEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553560 | CURRY, JOSHUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561928 | CURTIS DUANE NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561929 | CURTIS JERRY ZACHAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554849 | CURTIS S LORENZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764315 | CUSTODY BANK OF JAPAN AS TRUSTEE FOR SMTB FIDELITY HIGH YIELD BOND OPEN MOTHER FUND JP0M000639 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28967951 | CUSTODY BANK OF JAPAN AS TRUSTEE FOR SMTB FIDELITY HIGH YIELD BOND OPEN MOTHER FUND JP0M000639 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27561930 | CUTTINO R. MOBLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27859059 | CUTWATER 2015 1 LTD | ATTN: GENERAL COUNSEL | FIRST EAGLE ALTERNATIVE CREDIT, LLC | 227 W. MONROE | STE. 3200 | CHICAGO | IL | 60606 | | | First Class Mail |
| 27561067 | CUTWATER LTD | 9750 DISTRIBUTION AVENUE | | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 27555617 | CVS PHARMACY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27555832 | CWTV LLC | 14225 W GREENTREE DR S | | | | LITCHFIELD PARK | AZ | 85340 | | | First Class Mail |
| 27769633 | CWTV LLC | ATTN: GENERAL COUNSEL | 3300 W OLIVE ST, 3RD FLOOR | | | BURBANK | CA | 91505-4640 | | | First Class Mail |
| 27556816 | CYGNUS-LASALLE LLC | ATTN: GENERAL COUNSEL | LARKIN HOFFMAN DALY & LINDGREN LTD | 1500 WELLS FARGO PLAZA | 7900 XERXES AVE SOUTH | BLOOMINGTON | MN | 55431 | | | First Class Mail |
| 27554536 | CYGNUS-LASALLE LLC | ATTN: GENERAL COUNSEL | ZELLER-LASALLE PLAZA LLC | C/O ZELLER REALTY GROUP | 401 N MICHIGAN AVE, STE 250 | CHICAGO | IL | 60611 | | | First Class Mail |
| 27769634 | CYGNUS-LASALLE LLC | C/O ZELLER MANAGEMENT CORPORATION | ATTN: BUILDING MANAGER | LASALLE PLAZA, 800 LASALLE AVE, STE 110 | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 27554170 | CYGNUS-LASALLE LLC | C/O ZELLER MANAGEMENT CORPORATION | ATTN: BUILDING MANAGER | LASALLE PLAZA, 800 LASALLE AVE | STE110 | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 27561931 | CYNTHIA JONES DURLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558260 | CYRID MEDIA | 26650 RENAISSANCE PKWY | | | | CLEVELAND | OH | 44128-5792 | | | First Class Mail |
| 27559845 | D & P CABLE, INC. | 4200 TEAL RD. | | | | PETERSBURG | MI | 49270 | | MITCHELL.KIRK@D-PCOMM.COM | First Class Mail and Email |
| 27560454 | D & R | 18230 E NUNNELEY RD | | | | GILBERT | AZ | 85296 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 65 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27656906 | D & R CONSTRUCTION | 18230 E. NUNNELEY RD | | | | GILBERT | AZ | 85296 | | OFFICE@DANDRCONSTRUCTION.ORG; DON@DANDRCONSTRUCTION.ORG | First Class Mail And Email |
| 27769698 | D&P CABLE INC | ATTN: GENERAL COUNSEL | 318 COMMERCIAL ST | | | DILLER | NE | 68342 | | | First Class Mail |
| 27769699 | D&P CABLE INC | ATTN: GENERAL COUNSEL | 4200 TEAL RD | | | PETERSBURG | MI | 49270 | | | First Class Mail |
| 27769700 | D&P CABLE INC | ATTN: GENERAL COUNSEL | 801 19TH ST | | | HARLAN | IA | 51537 | | | First Class Mail |
| 27856399 | D&P CABLE, INC. | ATTN: DAVE LAROCCA, PRESIDENT | 4200 TEAL ROAD | | | PETERSBURG | MI | 49270 | | | First Class Mail |
| 27856349 | D/B/A SUDDENLINK COMMUNICATIONS | ATTN: GENERAL COUNSEL | 12444 POWERSCOURT DRIVE, SUITE 450 | | | ST. LOUIS | MO | 63131 | | | First Class Mail |
| 27560663 | D2 MUSIC CONSULTING INC | 4203 BABCOCK AVE | | | | STUDIO CITY | CA | 91604 | | | First Class Mail |
| 27560660 | D3 B2C LLC | 420 COLUMBUS AVE | STE 304 | | | VALHALLA | NY | 10595 | | | First Class Mail |
| 27769635 | D3 B2C LLC | ATTN: ANDREA MARINI | 420 COLUMBUS AVE | | | VALHALLA | NY | 10595 | | | First Class Mail |
| 27558647 | D3 B2C LLC | ATTN: GENERAL COUNSEL | 420 COLUMBUS AVE | | | VALHALLA | NY | 10595 | | | First Class Mail |
| 27558648 | D3 B2C LLC | | | | | | | | | ANDREA.MARINI@DELTATRE.COM | Email |
| 27552782 | DADADA MEDIA GROUP | 29500 AURORA RD STE 2 | | | | SOLON | OH | 44139-7214 | | | First Class Mail |
| 27561232 | DADDONA, JIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556779 | DAILEY & ASSOCIATES | PO BOX 542035 | | | | OMAHA | NE | 68154 | | | First Class Mail |
| 27553271 | DAILY STEPHEN SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561233 | DAILY, STEPHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561932 | DAIN SALGADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558663 | DAIOHS FIRST CHOICE | ATTN: GENERAL COUNSEL | 15660 MIDWEST RD | STE 120 | | OAKBROOK TERRACE | IL | 60181 | | | First Class Mail |
| 27557935 | DAIRY QUEEN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27559222 | DAIRYLAND INSURANCE | 401 WILSHIRE BLVD 12TH FL STE 50 | | | | SANTA MONICA | CA | 90401 | | | First Class Mail |
| 27561933 | DAIUAN M. BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561934 | DAKOTA JAMES FORD ADAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769637 | DAKTEL COMMUNICATIONS | ATTN: GENERAL COUNSEL | 630 5TH ST | | | CARRINGTON | ND | 58421 | | | First Class Mail |
| 27856344 | DAKTEL COMMUNICATIONS | ATTN: HOLLY UTKE | 630 5TH STREET NORTH | | | CARRINGTON | ND | 58421 | | | First Class Mail |
| 27559847 | DAKTEL COMMUNICATIONS | P.O. BOX 299 | | | | CARRINGTON | ND | 58421 | | DCLIFTON@DAKTEL.NET | First Class Mail And Email |
| 27561935 | DALE ALLAN PAULSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556939 | DALE CHESTER TONG JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28256447 | DALE ELECTRONICS CORP | 148-04 95TH AVENUE | | | | JAMAICA | NY | 11435 | | | First Class Mail |
| 28256537 | DALE ELECTRONICS CORP | VALERIE LAGER | COMPTROLLER | 14804 95TH AVE | | JAMAICA | NY | 11435 | | | First Class Mail |
| 27581125 | DALE ELECTRONICS CORP | VALERIE LAGER, COMPTROLLER | 23 CLUBSIDE DR | | | WOODMERE | NY | 11598 | | VALERIE@DALEPROAUDIO.COM | First Class Mail And Email |
| 27561936 | DALE ROBERT BARRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560533 | DALLAS AUDIO POST | 2445 LACY LANE | | | | CARROLLTON | TX | 75006 | | | First Class Mail |
| 27872645 | DALLAS AUDIO POST | | | | | | | | | ROY@DALLASAUDIOPOST.COM | Email |
| 27866483 | DALLAS BASKETBALL LIMITED | 1333 N STEMMONS FREEWAY, SUITE 105 | | | | DALLAS | TX | 75207 | | MATT.WOJCIECHOWSKI@DALLASMAVS.COM; NINA.MORENO@DALLASMAVS.COM | First Class Mail And Email |
| 27554266 | DALLAS BASKETBALL LIMITED | ATTN: FLOYD JAHNER, CHIEF OPERATING OFFICER | 2909 TAYLOR ST | | | DALLAS | TX | 75226 | | | First Class Mail |
| 27856345 | DALLAS BASKETBALL LIMITED | ATTN: GENERAL COUNSEL | DALLAS MAVERICKS | 2909 TAYLOR STREET | | DALLAS | TX | 75226 | | FLOYD.JAHNER@DALLASMAVS.COM | First Class Mail And Email |
| 27555392 | DALLAS BASKETBALL LIMITED | FLOYD JAHNER | 2909 TAYLOR STREET | | | DALLAS | TX | 75226 | | | First Class Mail |
| 27556355 | DALLAS COUNTY | 500 ELM STREET | SUITE 2100 | | | DALLAS | TX | 75202 | | | First Class Mail |
| 27547903 | DALLAS COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | C/O JOHN K. TURNER | 2777 N. STEMMONS FREEWAY, SUITE 1000 | | DALLAS | TX | 75207 | | | First Class Mail |
| 28576410 | DALLAS COUNTY | JOHN R. AMES, CTA | PO BOX 139066 | | | DALLAS | TX | 75313-9066 | | | First Class Mail |
| 28576407 | DALLAS COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | JOHN K. TURNER | 2777 N. STEMMONS FRWY STE 1000 | | DALLAS | TX | 75207 | | DALLAS.BANKRUPTCY@LGBS.COM | First Class Mail And Email |
| 27559522 | DALLAS COUNTY | PO BOX 139066 | | | | DALLAS | TX | 75313-9066 | | | First Class Mail |
| 27555447 | DALLAS COUNTY TAX ASSESSOR | JOHN R. AMES, CTA | P.O. BOX 139066 | | | DALLAS | TX | 75313 | | | First Class Mail |
| 27554069 | DALLAS COWBOYS | ATTN: NIKKI HARRISON | DALLAS COWBOYS FOOTBALL CLUB | ONE COWBOYS WAY | | FRISCO | TX | 75034 | | NHARRISON@DALLASCOWBOYS.NET | First Class Mail And Email |
| 27769639 | DALLAS COWBOYS | DALLAS COWBOYS FOOTBALL CLUB | ONE COWBOYS WAY | | | FRISCO | TX | 75034 | | | First Class Mail |
| 27555984 | DALLAS COWBOYS FOOTBALL CLUB LTD | ATTN:MAGGIE TSOI | ONE COWBOYS WAY | | | FRISCO | TX | 75034 | | | First Class Mail |
| 27558160 | DALLAS MAVERICKS | 1333 N STEMMONS FWY STE 105 | | | | DALLAS | TX | 75207-3722 | | | First Class Mail |
| 27555675 | DALLAS MAVERICKS | 1333 N. STEMMONS FREEWAY | SUITE 105 | | | DALLAS | TX | 75207 | | | First Class Mail |
| 27554285 | DALLAS MAVERICKS | ATTN: GENERAL COUNSEL | 1333 N STEMMONS FREEWAY | STE 105 | | DALLAS | TX | 75207 | | | First Class Mail |
| 27555978 | DALLAS REGIONAL CHAMBER | ATTN: FINANCE | 500 NORTH AKARD STREET, SUITE 2600 | | | DALLAS | TX | 75201 | | | First Class Mail |
| 27552766 | DALLAS STARS | 2601 AVENUE OF THE STARS | | | | FRISCO | TX | 75034-9015 | | | First Class Mail |
| 27557014 | DALLAS TRUCK WORLD | 3333 W PLANO PKWY STE 200 | | | | PLANO | TX | 75075 | | | First Class Mail |
| 27558549 | DALTON UTILITIES | 1200 VD PARROT JR. PARKWAY | | | | DALTON | GA | 30720 | | ACCOUNTSPAYABLE@DUTIL.COM | First Class Mail And Email |
| 27769641 | DALTON UTILITIES | ATTN: GENERAL COUNSEL | 1200 VD PARROT JR PWY | | | DALTON | GA | 30721 | | | First Class Mail |
| 27769642 | DALTON UTILITIES | ATTN: GENERAL COUNSEL | 246 DIVISION ST | | | WOODHULL | IL | 61490 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 66 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856346 | DALTON UTILITIES | ATTN: HANK BLACKWOOD, C.T.O. | 1200 VD PARROT JR. PARKWAY | | | DALTON | GA | 30721 | | | First Class Mail |
| 27561234 | DAMERIS, BRIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561937 | DAMIAN MICHAEL WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561938 | DAMON KEITH MCGAVOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554745 | DAN FRIEDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560346 | DAN MAC 44 LLC | 12 MUIRFIELD LANE | | | | ST. LOUIS | MO | 63141 | | | First Class Mail |
| 27561939 | DAN SCOTT HYATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552403 | DAN SMALL OUTDOORS LLC | E8562 GILBERTSON RD | | | | WESTBY | WI | 54667 | | | First Class Mail |
| 27558985 | DAN WALTER BONNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552049 | DAN WILDER NISSAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561940 | DANA LEE LEVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561941 | DANA VILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561942 | DANA WAKUI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561943 | DANIEL ADRIAN MARTAUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561944 | DANIEL ANTON FOYT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554718 | DANIEL BERGMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561945 | DANIEL C. KLAMERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561946 | DANIEL CHARLES LEBEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561947 | DANIEL CHARLES STEELE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561948 | DANIEL CHRISTOPHER KUEHNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558938 | DANIEL CHRISTOPHER WELCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561949 | DANIEL CLYDE FARIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561950 | DANIEL DAVID NIEDERKORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561951 | DANIEL H. WASSERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558964 | DANIEL HACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561952 | DANIEL HILL DICKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561953 | DANIEL J. GARBACZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561954 | DANIEL JAMES LAMBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561955 | DANIEL JAMES WOLANDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561956 | DANIEL JOHN KONIAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561957 | DANIEL JOHN RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558837 | DANIEL JOHN WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561958 | DANIEL JOSE SANZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561959 | DANIEL JOSEPH CABALLERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561960 | DANIEL JOSEPH PETRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561961 | DANIEL LAWRENCE HOARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561962 | DANIEL LAWRENCE NEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561963 | DANIEL LEE SEVIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561964 | DANIEL LYNN HACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559014 | DANIEL MAHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561965 | DANIEL MARK PENNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561966 | DANIEL MAXWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561967 | DANIEL MEYERHOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561968 | DANIEL MURRAY LARSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561969 | DANIEL NEIL GIBBONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561970 | DANIEL OLIVER CAHILLANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561971 | DANIEL P. DIGIACOBBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561972 | DANIEL P. MAYHUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561973 | DANIEL PATRICK BLAKENEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561974 | DANIEL PATRICK QUINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561975 | DANIEL PAUL BARGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561976 | DANIEL PAUL NICHOLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561977 | DANIEL PETER GRAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561978 | DANIEL PETER MCCAFFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560463 | DANIEL READ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561979 | DANIEL ROBERT LOVELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561980 | DANIEL ROBERT SUTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561981 | DANIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561982 | DANIEL SCOTT LUTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561983 | DANIEL SCOTT SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561984 | DANIEL SHADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555108 | DANIEL SOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554983 | DANIEL STEPHEN MACCHIAROLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560628 | DANIEL VEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561985 | DANIEL WALTER SZCZUBIALKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 67 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561986 | DANIEL WAYNE PITTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561987 | DANIEL WILLIAM LARSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557650 | DANIEL WONACOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561988 | DANIELLE A ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561989 | DANIELLE SHEA STRUCKHOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553187 | DANIELS DANEYSSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561235 | DANIELS, KEN A/K/A KEN DANIELS HOCKEY INC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561990 | DANNY CARL BOBBITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561991 | DANNY EARL KELLY JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561992 | DANTE STEPHEN MARCHITELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561993 | DARALL JEROME MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561994 | DAREN ALBERT GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561995 | DAREN MICHAEL PURDUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559853 | DARIEN COMMUNICATIONS, INC | 1011 NORTHWAY | | | | DARIEN | GA | 31305 | | JUDY.DODD@DTCTEL.COM | First Class Mail And Email |
| 27856347 | DARIEN COMMUNICATIONS, INC | ATTN: JUDY DODD, MARKETING MANAGER | 1011 NORTH WAY | | | DARIEN | GA | 31305 | | | First Class Mail |
| 27561996 | DARIN BURL HAGGARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561997 | DARIN JAY GALLACHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561998 | DARIUS T. NICHOLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558861 | DARON BRADLEY FISLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561999 | DARON SUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562000 | DARRELL D. SANDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562001 | DARREN ALAN FOYT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562002 | DARREN EDWARD BOWSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562003 | DARREN ROBERT PANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562004 | DARREN ROBERT WACKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562005 | DARRIN DANIEL BURNWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562006 | DARRIN EDWARD PIERCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562007 | DARRIN MAX PATTISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562008 | DARRYL E WATERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562009 | DARRYL ROBERT DUPELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558703 | DARRYL WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554665 | DARYL GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562010 | DARYL T. EVANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562011 | DARYL THOMAS ROYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28602853 | DASPIT LAW FIRM, PLLC | JOHN DASPIT | 440 LOUISIANA ST. STE. 1400 | | | HOUSTON | TX | 77002 | | DASPIT@DASPITLAW.COM | First Class Mail And Email |
| 28602645 | DASPIT LAW FIRM, PLLC | KIERNAN MCALPINE | 440 LOUISIANA ST. STE. 1400 | | | HOUSTON | TX | 77002 | | KIER@DASPITLAW.COM | First Class Mail And Email |
| 27561236 | DATT, ALEXA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561237 | DAUGHERTY, BRAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560502 | DAVE FRENCH PRODUCTIONS LLC | 2114 FARRINGTON ST | | | | DALLAS | TX | 75207 | | | First Class Mail |
| 27562012 | DAVE JOHN DELSIGNORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554686 | DAVE VAUBEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562013 | DAVENAN R RAMNARINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558822 | DAVID A KRONER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554842 | DAVID A. AGUDELO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562014 | DAVID A. GRAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562015 | DAVID ALAN KAPLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562016 | DAVID ANDREW KOBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558860 | DAVID ANDREW WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562017 | DAVID ANTHONY ARMINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562018 | DAVID ARGUELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562019 | DAVID ARMSTRONG PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558788 | DAVID ARTHUR ISKOWITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562020 | DAVID B. WESLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560324 | DAVID BACHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562021 | DAVID BEEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554892 | DAVID BIRDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562022 | DAVID BLAKE BACHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562023 | DAVID BRUCE CAVANAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558875 | DAVID C.ARL FOLSKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556657 | DAVID CALDWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555322 | DAVID CARROLL ASSOCIATES INC | 1320 S 51ST STREET | | | | RICHMOND | CA | 94804 | | | First Class Mail |
| 27562024 | DAVID CHARLES LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562025 | DAVID CHARLES ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562026 | DAVID CHRISTOPHER BOULAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562027 | DAVID CHRISTOPHER DAVIES JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 68 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559064 | DAVID CRAIG RUTHERFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562028 | DAVID CUSHMAN PRATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562029 | DAVID DANIEL DOUGHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769643 | DAVID DEMARCO D/B/A D2 MUSIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562030 | DAVID DOUGLAS DITTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562031 | DAVID DUANE WOLCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562032 | DAVID E. MAZUREK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555060 | DAVID EDWARD THEOBALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562033 | DAVID EUGENE ELENDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562034 | DAVID GILBERT OTTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562035 | DAVID GRANT MAETZOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562036 | DAVID HAMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562037 | DAVID HAYFLICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562038 | DAVID HORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562039 | DAVID HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554689 | DAVID I. HARTZOG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559062 | DAVID J. BRICKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562040 | DAVID J. GLADING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562041 | DAVID JAMES RAYNAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562042 | DAVID JASPER DEGELIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562043 | DAVID JEFFERY GOLDBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562044 | DAVID JOHN ANDREYCHUK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562045 | DAVID JOHN BELASCO JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562046 | DAVID JOHN BERNSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562047 | DAVID JOHN MOULTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562048 | DAVID JOSEPH HUMMERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562049 | DAVID JOSEPH MCELHATTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558791 | DAVID JOSEPH MESSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558924 | DAVID JOSEPH SATIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555204 | DAVID K PHELPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562050 | DAVID L. JOHNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559043 | DAVID L. WEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562051 | DAVID LAMAR CURLISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562052 | DAVID LAWRENCE HOCKEMEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562053 | DAVID LAWRENCE HOLTZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562054 | DAVID LEE SEVERANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562055 | DAVID LEWIS ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559025 | DAVID L'HOESTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562056 | DAVID LOUIS LIEBESKIND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555778 | DAVID M DUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554966 | DAVID MACDONALD ORNSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562057 | DAVID MADRIGAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552357 | DAVID MANN FOR MAYOR-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558749 | DAVID MARK BURKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560353 | DAVID MARLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558743 | DAVID MASTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562058 | DAVID MATTHEW MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562059 | DAVID MATTHEW WALLINGFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562060 | DAVID MAXWELL LAROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562061 | DAVID MICHAEL SILVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558941 | DAVID MICHAEL TORRENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562062 | DAVID MICHAEL TRAUT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562063 | DAVID NEAL STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562064 | DAVID OLSHASKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562065 | DAVID PAUL ASHBROCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564236 | DAVID PERDUE REPUBLICAN SENATE GEORGIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562066 | DAVID PRZYBYLSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562067 | DAVID R. SONNENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562068 | DAVID RAY SHOEMAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558929 | DAVID RAYMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562069 | DAVID RAYMOND ROMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558957 | DAVID REICHERT GUGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555036 | DAVID REID WALLINGFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562070 | DAVID SANTELLAN RIVERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562071 | DAVID SCHUYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559048 | DAVID SCOTT HUDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 69 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562072 | DAVID SCOTT KEENEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562073 | DAVID SHELLY II | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560683 | DAVID STEWART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558806 | DAVID STRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558834 | DAVID SUMMERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562074 | DAVID TELLEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562075 | DAVID W. COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562076 | DAVID WARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554925 | DAVID WESLEY ENGLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562077 | DAVID WILLIAM BUSHNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562078 | DAVID WILLIAM IMME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558775 | DAVID WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562079 | DAVID WYN GRIFFITHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554943 | DAVID Y. KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856348 | DAVIESS-MARTIN COUNTY RURAL TELEPHONE CORPORATION, INC. DBA RTC COMMUNICATIONS | ATTN: DERON STEINER, MANAGER OPERATIONS | 44 N. MAIN STREET | | | MONTGOMERY | IN | 47558 | | | First Class Mail |
| 27553185 | DAVIS BRANDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553019 | DAVIS ELEN + PARTNERS | 865 S. FIGUEROA ST, STE 1200 | | | | LOS ANGELES | CA | 90017-2596 | | | First Class Mail |
| 27553549 | DAVIS, NICHOLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562080 | DAWN LECKNESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562081 | DAWN SHERRI MAXWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561238 | DAY, JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556987 | DAYE NORTH AMERICA | P.O. BOX 1055 | | | | GREENVILLE | SC | 29602 | | | First Class Mail |
| 27559182 | DAYE NORTH AMERICA-CHARLOTTE | 3400 ST VARDELL LN STE D | | | | CHARLOTTE | NC | 28217-0084 | | | First Class Mail |
| 27556937 | DAYTONA HYUNDAI | 901 N NOVA RD | | | | DAYTONA BEACH | FL | 32117 | | | First Class Mail |
| 27560718 | DAYTONEZ PRODUCTIONS LLC | 5430 BEECHWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137 | | | First Class Mail |
| 27557905 | DAZN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560741 | DC ARENA LIMITED PARTNERSHIP | 601 F STREET NW | | | | WASHINGTON | DC | 20004 | | | First Class Mail |
| 27557119 | DCCC-ANGIE CRAIG FOR CONGRESS-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560818 | DDI MEDIA | 8315 DRURY INDUSTRIAL PARKWAY | | | | ST LOUIS | MO | 63114 | | | First Class Mail |
| 27564567 | DE LONGHI APPLIANCES | 2425 OLYMPIC BLVD. | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27553275 | DE LOS SANTOS CELESTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553550 | DE LOS SANTOS, BRIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28364961 | DE PRECILLA, VALDERMAR ARMANDO & MARIELA NIETO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27856350 | DEADY CORP LLC | ATTN: GENERAL COUNSEL | 3691 GALE ROAD | | | GRANVILLE | OH | 43023 | | | First Class Mail |
| 27556231 | DEAL DASH INC | 207 NW PARK AVE | | | | PORTLAND | OR | 97209 | | | First Class Mail |
| 27556233 | DEALDASH | 207 NW PARK AVE | | | | PORTLAND | OR | 97209 | | | First Class Mail |
| 27557055 | DEAN ANDERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555079 | DEAN D. GAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562082 | DEAN ERIC BENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562083 | DEAN JOESPH ANDRUK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562084 | DEAN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562085 | DEAN MICHAEL MEGLIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562086 | DEANNA KAY ZIESKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562087 | DEANTWANN DYTRELL JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555756 | DEBORAH J MUSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562088 | DEBORAH JEAN KAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562089 | DEBORAH LEE CONO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554888 | DEBORAH M ANTONELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558980 | DEBRA LYNN ASHBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557672 | DEBRA-KUEMPEL INC | P.O. BOX 701620 | | | | CINCINNATI | OH | 45270-1620 | | | First Class Mail |
| 27556180 | DEBT.COM | 5701 WEST SUNRISE BLVD | | | | FT. LAUDERDALE | FL | 33313 | | | First Class Mail |
| 27559855 | DECCA CABLE | 8825 SW 110TH STREET | | | | OCALA | FL | 34481 | | OAKRUNDIGITALAP@DECCACABLE.COM | First Class Mail And Email |
| 27856351 | DECCA CABLE | ATTN: GENERAL COUNSEL | 10983 SW 89TH AVE | | | OCALA | FL | 34481 | | | First Class Mail |
| 27769646 | DECCA CABLE | ATTN: GENERAL COUNSEL | PO BOX 100 | | | EMILY | MN | 56447 | | | First Class Mail |
| 27856352 | DECCA CABLE | ATTN: PRIYA GHUMMAN, PRESIDENT, COO | 10983 SW 89TH AVENUE | | | OCALA | FL | 34481 | | | First Class Mail |
| 27769647 | DECCA DIGITAL SOLUTIONS | ATTN: GENERAL COUNSEL | 101 NORTH MAIN ST | | | MOULTON | IA | 52572 | | | First Class Mail |
| 27856353 | DECCA DIGITAL SOLUTIONS | ATTN: GENERAL COUNSEL | 8825 SW 110TH ST | | | OCALA | FL | 34481 | | | First Class Mail |
| 27876473 | DECENTXPOSURELLC DBA DXAGENCY | 75 GORGE ROAD | | | | EDGEWATER | NJ | 07020 | | JCONFREDA@DXAGENCY.COM | First Class Mail And Email |
| 27553555 | DECKERT, BRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560416 | DEER DISTRICT LLC | 1543 N 2ND STREET | 6TH FLOOR | | | MILWAUKEE | WI | 53212 | | | First Class Mail |
| 27557655 | DEERFIELD INC | 7215 SUNSHINE AVE | | | | KINGSVILLE | MD | 21087 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 [CML]

Page 70 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560774 | DEFY PRODUCTS LLC | 688 WEST 1ST STREET | SUITE 6 | | | TEMPE | AZ | 85281 | | | First Class Mail |
| 27551911 | DEGREEONE | 3023 CHURCH ST | | | | MYRTLE BEACH | SC | 29577 | | | First Class Mail |
| 27556076 | DEJERO LABS INC | 410 ALBERT ST | STE 200 | | | WATERLOO | ON | N2L 3V3 | CANADA | | First Class Mail |
| 27561239 | DEKELAITA, ALAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552579 | DEL CIELO MEDIA | 1427 LESLIE AVE | | | | ALEXANDRIA | VA | 22301 | | | First Class Mail |
| 27556403 | DEL TACO | 1550 BAYSIDE DR | | | | CORONA DEL MAR | CA | 92625 | | | First Class Mail |
| 27553320 | DELALI-GAGLOH BRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560744 | DELANO DISTRIBUTING LLC | 6088 N 57TH AVE | | | | GLENDALE | AZ | 85301 | | | First Class Mail |
| 27553104 | DELAWARE DIVISION OF INDUSTRIAL AFFAIRS | ATTN: JULIE PETROFF, DIRECTOR | 4425 N MARKET ST | 4TH FLOOR | | WILMINGTON | DE | 19802 | | | First Class Mail |
| 27555743 | DELAWARE NORTH COMPANIES | 2100 WOODWARD AVE | | | | DETROIT | MI | 48201 | | | First Class Mail |
| 27560875 | DELAWARE NORTH COMPANIES SPORTSERVICE | CALIFORNIA SPORTSERVICE AT PETCO PARK | 100 PARK BLVD | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 27874179 | DELAWARE TRUST COMPANY, AS INDENTURE TRUSTEE | ATTN: MICHELLE A. DREYER, MANAGING DIRECTOR | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | | | First Class Mail |
| 27876058 | DELAWARE TRUST COMPANY, AS INDENTURE TRUSTEE | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN, ESQ, PATRICK SIBLEY, ESQ. | 7 TIMES SQUARE 40TH FLOOR | | NEW YORK | NY | 10036 | | SALIFARAG@PRYORCASHMAN.COM; SLIEBERMAN@PRYORCASHMAN.COM | First Class Mail And Email |
| 27876061 | DELAWARE TRUST COMPANY, AS INDENTURE TRUSTEE | PRYOR CASHMAN LLP | SETH H. LIEBERMAN, ESQ. & PATRICK SIBLEY, ESQ. | 7 TIMES SQUARE | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27876060 | DELAWARE TRUST COMPANY, AS INDENTURE TRUSTEE | SAMEER ALIFARAG | ASSOCIATE | PRYOR CASHMAN LLP | 7 TIMES SQUARE 40TH FLOOR | NEW YORK | NY | 10036 | | SALIFARAG@PRYORCASHMAN.COM | First Class Mail And Email |
| 27564266 | DELL COMPUTERS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560980 | DELL MARKETING LP C/O DELL USA LP | PO BOX 643561 | | | | PITTSBURGH | PA | 15264 | | | First Class Mail |
| 27560759 | DELLA MUSIC PUBLISHING LLC | 640 LIZARDI ST | | | | NEW ORLEANS | LA | 70117 | | | First Class Mail |
| 27561240 | DELLEY, ERIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560265 | DELOITTE CONSULTING LLP | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | | | First Class Mail |
| 27560642 | DELOITTE CONSULTING LLP | 4022 SELLS DRIVE | | | | HERMITAGE | TN | 37076 | | | First Class Mail |
| 27561005 | DELOITTE TAX LLP | PO BOX 844736 | | | | DALLAS | TX | 75284 | | | First Class Mail |
| 27553821 | DELPRETE, CONNOR M. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557972 | DELTA | 195 BROADWAY 5TH FL - ATTN: MEDIA REC | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27557393 | DELTA DENTAL | 500 WASHINGTON AVENUE SOUTH | SUITE 2060 | | | MINNEAPOLIS | MN | 55415 | | | First Class Mail |
| 27560661 | DELTATRE INC | 420 COLUMBUS AVE STE 304 | | | | VALHALLA | NY | 10595 | | | First Class Mail |
| 27769648 | DELTATRE INC | ATTN: ALEXANDER DROSIN | 420 COLUMBUS AVE | | | VALHALLA | NY | 10595 | | | First Class Mail |
| 27769649 | DELTATRE INC | ATTN: ANDREA MARINI | 420 COLUMBUS AVENUE | | | VALHALLA | NY | 10595 | | | First Class Mail |
| 27554367 | DELTATRE INC | ATTN: GENERAL COUNSEL | 420 COLUMBUS AVE | STE 304 | | VALHALLA | NY | 10595 | | | First Class Mail |
| 27769651 | DELTATRE INC | ATTN: GENERAL COUNSEL | 420 COLUMBUS AVENUE | | | VALHALLA | NY | 10595 | | | First Class Mail |
| 27554244 | DELTATRE INC | | | | | | | | | ALEX.DROSIN@DELTATRE.COM | Email |
| 27552368 | DEMAYO LAW OFFICES LLP | 940 WADSWORTH BLVD, STE 300 | | | | LAKEWOOD | CO | 80214 | | | First Class Mail |
| 27553723 | DEMAYO, ELIZABETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564357 | DEMOCRACY FOR ALL | 1440 S SEPULVEDA BLVD FLOOR 1 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564504 | DEMOCRATIC NATIONAL COMMITTEE | 2020 HOWELL MILL RD NW SUITE D-348 | | | | ATLANTA | GA | 30318-1732 | | | First Class Mail |
| 27559151 | DEMOCRATIC SENATE CAMPAIGN COMMITTEE | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27561242 | DENARI, CHRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562090 | DENIS ORLANDO MOREIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560849 | DENISE C CARVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562091 | DENISE D. MARBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562092 | DENISE HAWKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562093 | DENISE MARIE TZIVLERIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555932 | DENISON PARKING INC | 121 S 8TH STREET SUITE 610 | | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 27553580 | DENN, JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562094 | DENNIS ALAN LOKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562095 | DENNIS ALAN ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555055 | DENNIS ALLEN COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562096 | DENNIS J. LAMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559052 | DENNIS JANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562097 | DENNIS JOHN D'AGOSTINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554684 | DENNIS JOHN HORKENBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562098 | DENNIS MARK SHANNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562099 | DENNIS MICHAEL COX II | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562100 | DENNIS STACKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558689 | DENNY HOCKING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562101 | DENNY TODD HOPKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 71 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561243 | DENTI, DUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558043 | DENTSU AEGIS | 3000 TOWN CENTER | SUITE 2100 | | | SOUTHFIELD | MI | 48075 | | | First Class Mail |
| 27556335 | DENTSU AMERICA | 666 5TH AVE, 9TH FLOOR | | | | NEW YORK | NY | 10103 | | | First Class Mail |
| 27558183 | DENTSU AMERICA-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27558192 | DENTSU-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552891 | DENTSUX | 3000 TOWN CENTER | SUITE 2100 | | | SOUTHFIELD | MI | 48075 | | | First Class Mail |
| 27553861 | DEOBLER, NICOLE KRISTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564427 | DEPARTMENT OF HEALTH CARE SERVICES | 1610 R STREET, SUITE 409 | | | | SACRAMENTO | CA | 95811 | | | First Class Mail |
| 27881808 | DEPARTMENT OF TAXATION | STATE OF HAWAII | ATTN: BANKRUPTCY | PO BOX 259 | UNIT M ROBIDEAU | HONOLULU | HI | 96809 | | | First Class Mail |
| 28963788 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | 1919 SMITH STREET | M/S 5024 HOU | | | HOUSTON | TX | 77002 | | JORDAN.A.BOWMAN@IRS.GOV | First Class Mail And Email |
| 28877692 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | | | First Class Mail |
| 28931335 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | | PHILADELPHIA | PA | 19101-7346 | | | First Class Mail |
| 27562102 | DEREK BERNARD FUCHS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562103 | DEREK FRANCIS DADICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562104 | DEREK HAFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554719 | DEREK KUCHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562105 | DEREK PAUL PASKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562106 | DEREK REED ZURCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562107 | DEREK RICHARD HARRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562108 | DEREK THOMAS ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562109 | DEREK VON ZEDAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562110 | DEREK WILLIAM PEACOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562111 | DERRICK FLYNN DUKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555025 | DERRY LEE HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556186 | DESERT FINANCIAL CREDIT UNION | 5800 E THOMAS RD STE 100 | | | | SCOTTSDALE | AZ | 85251-7510 | | | First Class Mail |
| 27562112 | DESHON DELANDER DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559318 | DESIGN ENGINEERING | 604 MOORE RD | | | | AVON LAKE | OH | 44012-2315 | | | First Class Mail |
| 27557166 | DESIGN ENGINEERING LLC | 604 MOORE RD | | | | AVON LAKE | OH | 44012-2315 | | | First Class Mail |
| 27556485 | DESIGNED COOKIES INC | 1865 SUMMIT AVE | SUITE 607 | | | PLANO | TX | 75074 | | | First Class Mail |
| 27562113 | DESIREE PEP STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561068 | DESJARDINS GLOBAL ASSET MANAGEMENT, INC. | 1 COMPLEX DESJARDINS SOUTH TOWER | 20TH FLOOR | | | MONTREAL | QC | H5B 1B2 | CANADA | | First Class Mail |
| 28893561 | DESJARDINS GLOBAL HIGH YIELD BOND FUND CA0M002DQ2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28893562 | DESJARDINS GLOBAL HIGH YIELD BOND FUND CA0M002DQ2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764034 | DESJARDINS GLOBAL HIGH YIELD BOND FUND CA0M002DQ2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27564222 | DESTINATION CLEVELAND | 1370 W 6TH ST, 3RD FL | | | | CLEVELAND | OH | 44113 | | | First Class Mail |
| 27560607 | DESTINATION CLEVELAND CONVENTION & VIS | 334 EUCLID AVENUE | | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 27859074 | DESTINATIONS CORE FIXED INCOME FUND | ATTN: GENERAL COUNSEL | DOUBLELINE CAPITAL LP | 333 S. GRAND AVENUE, 18TH FLOOR | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27558916 | DESTINY MICHELLE KUNSTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561244 | DESTRADE, ORESTES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559361 | DETROIT CJDR DEALERS | 6985 S ROBERTSDALE WAY | | | | AURORA | CO | 80016 | | | First Class Mail |
| 27556052 | DETROIT DISTRICT SPORTSERVICE INC | 2645 WOODWARD AVENUE | | | | DETROIT | MI | 48201 | | | First Class Mail |
| 27560762 | DETROIT EXECUTIVE GROUP LLC | 64616 LIMERICK LANE | | | | WASHINGTON TOWNSHIP | MI | 48095 | | | First Class Mail |
| 27560667 | DETROIT EXPERIENCE FACTORY | 440 BURROUGHS | #332 | | | DETROIT | MI | 48202 | | | First Class Mail |
| 27552709 | DETROIT LIONS | 2000 BRUSH ST STE 200 | | | | DETROIT | MI | 48226-2251 | | | First Class Mail |
| 27558650 | DETROIT LIONS INC | ATTN: GENERAL COUNSEL | 222 REPUBLIC DR | | | ALLEN PARK | MI | 48101 | | | First Class Mail |
| 27555213 | DETROIT LIONS INC. | 222 REPUBLIC DRIVE | | | | ALLEN PARK | MI | 48101 | | | First Class Mail |
| 27552926 | DETROIT PISTONS | 6 CHAMPIONSHIP DR | | | | AUBURN HILLS | MI | 48326-1753 | | | First Class Mail |
| 27554288 | DETROIT PISTONS | ATTN: GENERAL COUNSEL | 6 CHAMPIONSHIP DR | | | AUBURN HILLS | MI | 48326-1753 | | | First Class Mail |
| 27555429 | DETROIT PISTONS BASKETBALL CO | 6201 SECOND AVE | | | | DETROIT | MI | 48202 | | | First Class Mail |
| 27856354 | DETROIT PISTONS BASKETBALL COMPANY | ATTN: GENERAL COUNSEL | HENRY FORD DETROIT PISTONS PERFORMANCE CENTER | 6201 2ND AVE | | DETROIT | MI | 48202 | | ATELLEM@PISTONS.COM | First Class Mail And Email |
| 27856355 | DETROIT PISTONS BASKETBALL COMPANY | ATTN: VICE CHAIRMAN | HENRY FORD DETROIT PISTONS PERFORMANCE CENTER | 6201 2ND AVE | | DETROIT | MI | 48202 | | | First Class Mail |
| 27876063 | DETROIT PISTONS BASKETBALL COMPANY, LLC | LAURA FERICH | 6201 SECOND AVENUE | | | DETROIT | MI | 48202 | | LFERICH@PISTONS.COM | First Class Mail And Email |
| 27874841 | DETROIT PISTONS BASKETBALL COMPANY, LLC | RICHARD HADDAD | 6201 SECOND AVENUE | | | DETROIT | MI | 48202 | | RHADDAD@PISTONS.COM; LFERICH@PISTONS.COM | First Class Mail And Email |
| 27556212 | DETROIT RED WINGS | 2645 WOODWARD AVE | | | | DETROIT | MI | 48201-3028 | | | First Class Mail |
| 27555233 | DETROIT RED WINGS INC | 2525 WOODWARD AVE | | | | DETROIT | MI | 48201 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 72 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554299 | DETROIT RED WINGS INC | ATTN: GENERAL COUNSEL | 2525 WOODWARD AVE | | | DETROIT | MI | 48202 | | | First Class Mail |
| 27875171 | DETROIT RED WINGS, INC. | ATTN: ROBERT E. CARR | 2525 WOODWARD AVE. | | | DETROIT | MI | 48201 | | ROBERT.CARR@OLYENT.COM | First Class Mail And Email |
| 27559496 | DETROIT RED WINGS, INC. | CHRIS GRANGER | 2525 WOODWARD AVENUE | | | DETROIT | MI | 48202 | | | First Class Mail |
| 27875170 | DETROIT RED WINGS, INC. | KATTEN MUCHIN ROSENMAN LLP | ATTN: MICHAELA CROCKER | 2121 NORTH PEARL STREET, SUITE 1100 | | DALLAS | TX | 75201-2494 | | MICHAELA.CROCKER@KATTEN.COM | First Class Mail And Email |
| 27872984 | DETROIT RED WINGS, INC. | KATTEN MUCHIN ROSENMAN LLP | ATTN: PETER SIDDIQUI | 525 WEST MONROE STREET | | CHICAGO | IL | 60661-3693 | | PETER.SIDDIQUI@KATTEN.COM; JANICE.BROOKS-PATTON@KATTEN.COM | First Class Mail And Email |
| 27556051 | DETROIT SPORTSERVICE INC | 2645 WOODWARD AVE | | | | DETROIT | MI | 48201 | | | First Class Mail |
| 27552725 | DETROIT TIGERS | 2100 WOODWARD AVE | | | | DETROIT | MI | 48201-3470 | | | First Class Mail |
| 27856356 | DETROIT TIGERS | ATTN: GENERAL COUNSEL | 2100 WOODWARD AVE | | | DETROIT | MI | 48201 | | | First Class Mail |
| 27555744 | DETROIT TIGERS INC | 2100 WOODWARD AVE | | | | DETROIT | MI | 48201-3474 | | | First Class Mail |
| 27769655 | DETROIT TIGERS, INC. | ATTN: GENERAL COUNSEL | 2100 WOODWARD AVE | | | DETROIT | MI | 48201 | | | First Class Mail |
| 27559493 | DETROIT TIGERS, INC. | CHRIS GRANGER | 2100 WOODWARD AVENUE | | | DETROIT | MI | 48201 | | | First Class Mail |
| 27553082 | DETTCH, INC. | PO BOX 542022 | | | | OMAHA | NE | 68154 | | | First Class Mail |
| 27561069 | DEUTSCHE BANK AG NEW YORK BRANCH | 1 COLUMBUS CIRCLE | | | | NEW YORK | NY | 10019-8735 | | | First Class Mail |
| 27856358 | DEUTSCHE BANK AG NEW YORK BRANCH | GIBSON, DUNN & CRUTCHER LLP | ATTN: JASON GOLDSTEIN; JEREMY EVANS | 200 PARK AVENUE | | NEW YORK | NY | 10166-0193 | | | First Class Mail |
| 27856359 | DEUTSCHE BANK AG NEW YORK BRANCH | WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN: GLOBAL CAPITAL MARKETS | (DIAMOND SPORTS GROUP – SECOND LIEN) | 500 DELAWARE AVENUE | WILMINGTON | DE | 19801 | | | First Class Mail |
| 28764566 | DEUTSCHE BANK AG NEW YORK DE1L156826 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856357 | DEUTSCHE BANK AG, NEW YORK BRANCH | ATTN: GENERAL COUNSEL | 1 COLUMBUS CIRCLE | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 27856360 | DEUTSCHE BANK SECURITIES INC. | ATTN: GENERAL COUNSEL | 60 WALL ST LBBY 1 | | | NEW YORK | NY | 10005-2880 | | | First Class Mail |
| 27558184 | DEUTSCH-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27554996 | DEVAN DUBNYK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562114 | DEVIN HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562115 | DEVIN JAYMES GARDNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562116 | DEVIN MORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769644 | DEVOE, JR., DAVID F. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562117 | DEVON P. PRIDEAUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562118 | DEVRY GORDON FOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557201 | DEWITT III, WILLIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557202 | DEWITT, JR., WILLIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557323 | DEXCOM | 6100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048-5107 | | | First Class Mail |
| 27555659 | DFD CAPITAL AND ADVISORY LLC | 108 MORNINGSIDE DR S | | | | WESTPORT | CT | 06880 | | | First Class Mail |
| 27561070 | DFG INVESTMENT ADVISORS | 350 MADISON AVE FL 17 | | | | NEW YORK | NY | 10017-3712 | | | First Class Mail |
| 27555639 | DFW ACURA DEALERS ASSOCIATION | 4250 N. DRINKWATER BLVD SUITE 300-49 | | | | SCOTTSDALE | AZ | 85251 | | | First Class Mail |
| 27555431 | DG-3D | 6235 CONCORD ST | | | | DETROIT | MI | 48211 | | | First Class Mail |
| 27555957 | DGA-PRODUCERS PENSION & HEALTH PLANS INC | 5055 WILSHIRE BLVD | SUITE 600 | | | LOS ANGELES | CA | 90036 | | | First Class Mail |
| 27769656 | DHE LLC D/B/A SDN COMMUNICATIONS | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27856361 | DHE LLC D/B/A SDN COMMUNICATIONS | ATTN: RYAN PUNT, CEO | 2900 W 10TH ST | | | SIOUX FALLS | SD | 57104 | | | First Class Mail |
| 27555615 | DHL FREIGHT | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27552377 | DIAGEO NORTH AMERICA | ATTN: MEDIA REC | 195 BROADWAY 5TH FL | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 28764318 | DIAMETER MASTER FUND LP KY0M004852 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560812 | DIAMOND ENVIRONMENTAL SERVICES LP | 807 E MISSION ROAD | | | | SAN MARCOS | CA | 92069 | | | First Class Mail |
| 27556112 | DIAMOND SPORTS FINANCE COMPANY | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27556443 | DIAMOND SPORTS FINANCE SPV, LLC | 350 10TH AVENUE, SUITE 400 | | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 27769285 | DIAMOND SPORTS GROUP LLC | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 28892546 | DIAMOND SPORTS GROUP, LLC | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27552189 | DIAMOND SPORTS HOLDINGS, LLC | 10706 BEAVER DAM ROAD | | | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27552190 | DIAMOND SPORTS INTERMEDIATE HOLDINGS A LLC | 10706 BEAVER DAM ROAD | | | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27567273 | DIAMOND SPORTS INTERMEDIATE HOLDINGS LLC | C/O SINCLAIR BROADCAST GROUP, INC. | 10706 BEAVER DAM ROAD | | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27559419 | DIAMOND SPORTS INTERMEDIATE HOLDINGS, LLC | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27560318 | DIAMOND SPORTS KANSAS CITY LLC | 10706 BEAVER DAM ROAD | | | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27556444 | DIAMOND SPORTS KANSAS CITY, LLC | 200 SHAWNEE MISSION PARKWAY | SUITE 310 | | | KANSAS CITY | MO | 66205 | | | First Class Mail |
| 27769272 | DIAMOND SPORTS KANSAS CITY, LLC | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27769273 | DIAMOND SPORTS NET CINCINNATI, LLC | 9200 SOUTH HILLS BLVD. | | | | BROADVIEW HEIGHTS | OH | 44147 | | | First Class Mail |
| 27556445 | DIAMOND SPORTS NET CINCINNATI, LLC | 9200 SOUTH HILLS BLVD. | SUITE 200 | | | BROADVIEW HEIGHTS | OH | 44147 | | | First Class Mail |
| 27559430 | DIAMOND SPORTS NET FLORIDA 2, LLC | 500 E BROWARD BLVD SUITE 1300 | | | | FORT LAUDERDALE | FL | 33394 | | | First Class Mail |
| 27769286 | DIAMOND SPORTS NET FLORIDA 2, LLC | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 90116 (CML)

Page 73 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561001 | DIAMOND SPORTS NET LLC | PO BOX 748995 | | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 27559431 | DIAMOND SPORTS NET ST. LOUIS, LLC | 700 CLARK STREET | | | | ST. LOUIS | MO | 63012 | | | First Class Mail |
| 27769250 | DIAMOND SPORTS NET ST. LOUIS, LLC | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27559432 | DIAMOND SPORTS NET WEST, LLC | 10201 WEST PICO BLVD | | | | LOS ANGELES | CA | 90035 | | | First Class Mail |
| 27552191 | DIAMOND SPORTS TOPCO, LLC | 10706 BEAVER DAM ROAD | | | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27555338 | DIAMOND VIEW STUDIOS | 1616 E BEARSS AVE | | | | TAMPA | FL | 33613 | | | First Class Mail |
| 27564517 | DIAMONDS DIRECT-BOCA RATON | 21078 SAINT ANDREWS BLVD | | | | BOCA RATON | FL | 33433-2402 | | | First Class Mail |
| 27554186 | DIAMONDVIEW TOWER CM-CG LLC | C/O CRUZAN MONROE INVESTMENTS LLC | ATTN: DENNIS CRUZAN | 236 S SIERRA | STE 100 | SOLANA BEACH | CA | 92075 | | | First Class Mail |
| 27557047 | DIAMONDVIEW TOWER CM-CG LLC | CRUZAN MONROE INVESTMENTS LLC | ATTN: GENERAL COUNSEL | 235 S SIERRA | | SOLANA BEACH | CA | 92075 | | | First Class Mail |
| 27562119 | DIANA CHRISTINE DROTZMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556784 | DIANE ALLEN & ASSOCIATES | PO BOX 66337 | | | | BATON ROUGE | LA | 70896 | | | First Class Mail |
| 27562120 | DIANE GAIL ULIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561245 | DICKERSON, DAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769660 | DICKEY RURAL SERVICES INC | ATTN: GENERAL COUNSEL | 733 WEST 11TH ST | | | ALMA | GA | 31510 | | | First Class Mail |
| 27856362 | DICKEY RURAL SERVICES INC | ATTN: GENERAL COUNSEL | 9628 HIGHWAY 281 NORTH | | | ELLENDALE | ND | 58346 | | | First Class Mail |
| 27769661 | DICKEY RURAL SERVICES INC | ATTN: JEFF GOEHRING, OPERATIONS SPECIALIST | 9628 HWY 281 | | | ELLENDALE | ND | 58436 | | | First Class Mail |
| 27559857 | DICKEY RURAL SERVICES INC | P.O. BOX 69 | | | | ELLENDALE | ND | 58436 | | ACCOUNTING@DRTEL.COM | First Class Mail And Email |
| 27856363 | DICKEY RURAL SERVICES, INC. | ATTN: ROBERT JOHNSON, CEO | 9628 HIGHWAY 281 NORTH | | | ELLENDALE | ND | 58346 | | | First Class Mail |
| 27564284 | DICKS SPORTING GOODS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27562121 | DIEGO ARMANDO AVALOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562122 | DIEM JAY ALARCON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553256 | DIERBERGER THOMAS (TOM) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556153 | DIETZ SPORTS & ENTERTAINMENT LLC | 31440 NORTHWESTERN HWY | STE 320 | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 27558533 | DIETZ, JEFF ALAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556312 | DIGALERT | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | First Class Mail |
| 27557111 | DIGGERS HOTLINE | W156 N11355 PILGRIM RD | | | | GERMANTOWN | WI | 53022 | | | First Class Mail |
| 27560949 | DIGI-KEY CORP 1394112 | PO BOX 250 | ACCOUNTS RECEIVABLE | | | THIEF RIVER FALLS | MN | 56701-0250 | | | First Class Mail |
| 27557637 | DIGIPOWERS INC | 333 BROADWAY STREET | 3RD FLOOR | | | SAN FRANCISCO | CA | 94133 | | | First Class Mail |
| 28872582 | DIGIPOWERS INC | 765 MARKET ST | 22F | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 28872574 | DIGIPOWERS INC | 765 MARKET ST, 22F | | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 28872753 | DIGIPOWERS INC | ATTN: JULIA MILLER | 600 TOWNSEND, 100W | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 28872756 | DIGIPOWERS INC | JULIA MILLER | 600 TOWNSEND, 100W | | | SAN FRANCISCO | CA | 94103 | | CORINNE@DIGIPOWERS.COM | First Class Mail And Email |
| 27769662 | DIGITAL ALCHEMY PDA | 106 LOCUST LANE | | | | CHAGRIN FALLS | OH | 44022 | | | First Class Mail |
| 27554035 | DIGITAL ALCHEMY PDA | ATTN: JOHN STEALEY | 106 LOCUST LANE | | | CHAGRIN FALLS | OH | 44022 | | DIGITALALCHEMYPDA@MAC.COM | First Class Mail And Email |
| 27560461 | DIGITAL DYNAMICS 360 INC | 1856 SOUTHFORK PL | | | | PASO ROBLES | CA | 93446 | | | First Class Mail |
| 27555564 | DIGITALGLUE | 30100 TOWN CENTER DR. | STE O-444 | | | LAGUNA NIGUEL | CA | 92677 | | | First Class Mail |
| 27558185 | DIGITAS-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27558079 | DIGNITY HEALTH | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27561246 | DILLARD, TIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553579 | DILLARD, ZACHARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27875328 | DIMOND, MICHAEL | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27553588 | DIMOND, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558688 | DINA MARIE BLEVINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553860 | DINH, MARYLYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556213 | DINOLAND | 26450 FORD RD | | | | DEARBORN HEIGHTS | MI | 48127 | | | First Class Mail |
| 27559858 | DIODE CABLE COMPANY | 318 COMMERICAL STREET | P.O.BOX 236 | | | DILLER | NE | 68342 | | PHEMP@DIODECOM.NET | First Class Mail And Email |
| 27769663 | DIODE CABLE COMPANY INC | ATTN: GENERAL COUNSEL | 111 HIGH ST | | | ALEXANDRIA | TN | 37012 | | | First Class Mail |
| 27856364 | DIODE CABLE COMPANY INC | ATTN: GENERAL COUNSEL | 318 COMMERCIAL ST | | | DILLER | NE | 68342 | | | First Class Mail |
| 27769664 | DIODE CABLE COMPANY INC | ATTN: LOREN DUESKEN | 300 COMMERCIAL ST | PO BOX 236 | | DILLER | NE | 68432 | | | First Class Mail |
| 27856365 | DIODE CABLE COMPANY, INC. | ATTN: WILLIAM SANDMAN, PRESIDENT | 318 COMMERCIAL STREET | | | DILLER | NE | 68342 | | | First Class Mail |
| 27553732 | DIPONIO, THOMAS JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557170 | DIRAY-WORLDLINK VENTURES | 6100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27552770 | DIRECT AVENUE | 2701 LOKER AVE WEST, STE 140 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27558186 | DIRECT AVENUE-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552769 | DIRECT AVENUE-NETWORK EXCLUSIVE | 2701 LOKER AVE W STE 140 | | | | CARLSBAD | CA | 92010 | | | First Class Mail |
| 27556651 | DIRECT DONOR TV | P.O.BOX 279 | | | | LANHAM | MD | 20706 | | | First Class Mail |
| 27552941 | DIRECT DONOR TV-WORLDLINK VENTURES | 6100 WISHIRE BLVD | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27560555 | DIRECT EDGE | 275 MARIPOSA STREET | | | | DENVER | CO | 80223 | | | First Class Mail |
| 27556524 | DIRECT HOLDINGS GLOBAL LLC | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27564463 | DIRECT TV | 195 BROADWAY 29TH FLOOR | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27552478 | DIRECT TV-HEARTS AND SCIENCE | 195 BROADWAY FL 29 | | | | NEW YORK | NY | 10007-3100 | | | First Class Mail |
| 27769665 | DIRECTORS GUILD OF AMERICA INC | ATTN: GENERAL COUNSEL | 7920 SUNSET BLVD | | | LOS ANGELES | CA | 90046 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557385 | DIRECTORS GUILD OF AMERICA, INC. | 7920 SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | | | First Class Mail |
| 27559536 | DIRECTV LLC | 2260 E IMPERIAL HWY | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27856367 | DIRECTV LLC | ATTN: GENERAL COUNSEL | 2230 IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27856370 | DIRECTV LLC | ATTN: ROBERT THUN, SENIOR VICE PRESIDENT, CONTENT & PROGRAMMING | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27856369 | DIRECTV LLC | DIRECTV LATIN AMERICA LLC | ATTN: PROGRAMMING DIRECTOR AND GENERAL COUNSEL | ONE ROCKEFELLER PLAZA | 18TH FLOOR | NEW YORK | NY | 10020 | | | First Class Mail |
| 27769666 | DIRECTV, LC | ATTN: GENERAL COUNSEL | 10201 WEST PICO BLVD | | | LOS ANGELES | CA | 90064 | | | First Class Mail |
| 27856366 | DIRECTV, LC | ATTN: GENERAL COUNSEL | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27856368 | DIRECTV, LLC | ATTN: DANIEL YORK, CHIEF CONTENT OFFICER | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27769667 | DIRECTV, LLC | ATTN: GENERAL COUNSEL | C/O STEVE MANDELL | 343 W ERIE ST, STE 230 | | CHICAGO | IL | 60654 | | | First Class Mail |
| 27856371 | DIRECTV, LLC | ATTN: SENIOR VICE PRESIDENT, PROGRAMMING | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27769668 | DIRECTV, LLC | ATTN: SENIOR VICE PRESIDENT, PROGRAMMING ACQUISITIONS | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27559596 | DIRECTV | 2230 E. IMPERIAL HWY | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27557537 | DIRECTV | 2250 E IMPERIAL HWY | | | | EL SEGUNDO | CA | 90245 | | AJ0915@ATT.COM | First Class Mail And Email |
| 27559592 | DIRECTV | PO BOX 5006 | | | | CAROL STREAM | IL | 60197-5006 | | | First Class Mail |
| 27558624 | DIRECTV INC | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27856372 | DIRECTV INC | ATTN: GENERAL COUNSEL | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27769669 | DIRECTV LATIN AMERICA LLC | ATTN: GENERAL COUNSEL | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714-3581 | | | First Class Mail |
| 27558619 | DIRECTV LATIN AMERICA LLC | ATTN: PROGRAMMING DIRECTOR AND GENERAL COUNSEL | ONE ROCKEFELLER PLAZA, 18TH FLOOR | | | NEW YORK | NY | 10020 | | | First Class Mail |
| 27558622 | DIRECTV LLC | ATTN: DEREK CHANG | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27769671 | DIRECTV LLC | ATTN: GENERAL COUNSEL | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 27769675 | DIRECTV LLC | ATTN: GENERAL COUNSEL | 223 MAIN ST | | | ALTA | IA | 51002 | | | First Class Mail |
| 27769673 | DIRECTV LLC | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27769674 | DIRECTV LLC | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | LAS/MS N340 | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27769672 | DIRECTV LLC | ATTN: GENERAL COUNSEL | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27856373 | DIRECTV LLC | ATTN: GENERAL COUNSEL | 2260 E. IMPERIAL HWY., LAS/MS N340 | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27769676 | DIRECTV LLC | ATTN: GENERAL COUNSEL | 400 WASHINGTON BLVD | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 27769677 | DIRECTV LLC | ATTN: GENERAL COUNSEL | 6205-B PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | | | First Class Mail |
| 27769678 | DIRECTV LLC | ATTN: GENERAL COUNSEL | 7887 EAST BELLEVIEW AVE | STE 1000 | | ENGLEWOOD | CO | 80111 | | | First Class Mail |
| 27856374 | DIRECTV LLC | ATTN: GENERAL COUNSEL | C/O AT&T SERVICES, INC. | 2230 EAST IMPERIAL HIGHWAY | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27769679 | DIRECTV LLC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27769680 | DIRECTV LLC | ATTN: JOSEPH JOHNSON | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | First Class Mail |
| 27554514 | DIRECTV LLC | ATTN: PROGRAMMING DIRECTOR AND GENERAL COUNSEL | ONE ROCKEFELLER PLAZA, 18TH FLOOR | | | NEW YORK | NY | 10020 | | | First Class Mail |
| 27769682 | DIRECTV LLC | ATTN: SENIOR VICE PRESIDENT, PROGRAMMING | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714 | | | First Class Mail |
| 27856380 | DIRECTV LLC | ATTN: SENIOR VICE PRESIDENT, PROGRAMMING | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27554475 | DIRECTV LLC | ATTN: SENIOR VICE PRESIDENT, PROGRAMMING ACQUISITIONS | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27856381 | DIRECTV LLC | ATTN: SENIOR VICE PRESIDENT, PROGRAMMING ACQUISITIONS | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27769683 | DIRECTV LLC | ATTN: TOM MONTESANO, EVP, PROGRAMMING ACQUISITION | 400 WASHINGTON BOULEVARD | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 27856375 | DIRECTV LLC | DIRECTV LATIN AMERICA, LLC | ATTN: GENERAL COUNSEL | ONE ROCKEFELLER PLAZA, 18TH FLOOR | | NEW YORK | NY | 10020 | | | First Class Mail |
| 27856376 | DIRECTV LLC | DIRECTV LATIN AMERICA, LLC | ONE ROCKEFELLER PLAZA, 18TH FLOOR | ATTN: PROGRAMMING DIRECTOR AND GENERAL COUNSEL | | NEW YORK | NY | 10020 | | | First Class Mail |
| 27554513 | DIRECTV LLC | DIRECTV PUERTO RICO, LTD | ATTN: PROGRAMMING | PO BOX 71413 | | SAN JUAN | PR | 00936-8513 | | | First Class Mail |
| 27856378 | DIRECTV LLC | DIRECTV PUERTO RICO, LTD. | ATTN: GENERAL COUNSEL | P.O. FOX 71413 | | SAN JUAN | PR | 00936-8513 | | | First Class Mail |
| 27856379 | DIRECTV LLC | DIRECTV PUERTO RICO, LTD. | PO BOX 71413 | ATTN: PROGRAMMING | | SAN JUAN | PR | 00936-8513 | | | First Class Mail |
| 27856377 | DIRECTV LLC | DIRECTV, LLC | 2230 EAST IMPERIAL HIGHWAY | ATTN: GENERAL COUNSEL | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27560929 | DIRECTV LLC | PO BOX 105249 | | | | ATLANTA | GA | 30348-5249 | | | First Class Mail |
| 27559877 | DIRECTV NOW | 2250 E IMPERIAL HWY | | | | EL SEGUNDO | CA | 90245 | | AJ0915@ATT.COM | First Class Mail And Email |
| 27769684 | DIRECTV PUERTO RICO LTD | ATTN: GENERAL COUNSEL | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 [CML]

Page 75 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769685 | DIRECTV PUERTO RICO LTD | ATTN: GENERAL COUNSEL | 400 ATLANTIC ST | | | STAMFORD | CT | 06901 | | | First Class Mail |
| 27769686 | DIRECTV PUERTO RICO LTD | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103-2838 | | | First Class Mail |
| 27558620 | DIRECTV PUERTO RICO LTD | ATTN: PROGRAMMING | PO FOX 71413 | | | SAN JUAN | PR | 00936-8513 | | | First Class Mail |
| 27769269 | DIRECTV, LLC | 2230 EAST IMPERIAL HIGHWAY | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27556952 | DIRECTV, LLC | ATTN: MICHAEL HARTMAN, SENIOR VICE PRESIDENT | PROGRAMMING ACQUISITIONS | 2230 EAST IMPERIAL HIGHWAY | | EL SEGUNDO | CA | 90245 | | MEDIA@DIRECTV.COM | First Class Mail And Email |
| 27769680 | DIRECTV, LLC | ATTN: PETER C. SMITH, SVP PROGRAMMING & ADVERTISING SALES | 7887 EAST BELLEVIEW AVENUE | SUITE 1000 | | ENGLEWOOD | CO | 80111 | | | First Class Mail |
| 27876811 | DIRECTV, LLC AND CERTAIN AFFILIATES | ATTN: MICHAEL HARTMAN | 2260 E IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | MICHAEL.HARTMAN@DIRECTV.COM | First Class Mail And Email |
| 27876894 | DIRECTV, LLC AND CERTAIN AFFILIATES | WEIL, GOTSHAL & MANGES LLP | RAY C. SCHROCK, RONIT BERKOVICH, RACHAEL L. FOUST | 767 FIFTH AVENUE | | NEW YORK | NY | 10153 | | RAY.SCHROCK@WEIL.COM; RONIT.BERKOVICH@WEIL.COM | First Class Mail And Email |
| 27557903 | DIRT CHEAP | 1008 LOCUST ST STE 300 | | | | SAINT LOUIS | MO | 63101-1345 | | | First Class Mail |
| 27551864 | DISABLED AMERICAN VETERANS | 6100 WISHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27557920 | DISCOVER CARD | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27559258 | DISCOVER MEDIAWORKS | 4801 HAYES ROAD | | | | MADISON | WI | 53717 | | | First Class Mail |
| 27557028 | DISCOVER MEDIAWORKS INC | 4801 HAYES ROAD | | | | MADISON | WI | 53717 | | | First Class Mail |
| 27769687 | DISCOVER MEDIAWORKS, INC. | 5100 EASTPARK BLVD., SUITE 100 | | | | MADISON | WI | 53718 | | | First Class Mail |
| 27553983 | DISCOVER MEDIAWORKS, INC. | ATTN: MARK ROSE | 5100 EASTPARK BLVD., SUITE 100 | | | MADISON | WI | 53718 | | MARKR@DISCOVERMEDIAWORKS.COM | First Class Mail And Email |
| 27856382 | DISH NETWORK L.L.C. | ATTN: GENERAL COUNSEL | 9601 S. MERIDIAN BOULEVARD | | | ENGLEWOOD | CO | 80112 | | | First Class Mail |
| 27856384 | DISH NETWORK L.L.C. | ATTN: SENIOR VICE PRESIDENT, PROGRAMMING | 9601 S. MERIDIAN BOULEVARD | | | ENGLEWOOD | CO | 80112 | | | First Class Mail |
| 27856383 | DISH NETWORK LLC F/K/A ECHO STAR SATELITE LLC | ATTN: GENERAL COUNSEL | 9601 S MERIDIAN BOULEVARD | | | ENGLEWOOD | CO | 80112 | | | First Class Mail |
| 27556561 | DISNEY JOINT PARKS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557980 | DISNEY MOTION PICTURES | 195 BROADWAY, 29TH FLR | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27564355 | DISNEY PLUS STREAMING | 1440 S SEPULVEDA BLVD FLOOR 1 | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27556579 | DISNEY RESORTS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564354 | DISNEY STUDIOS | 1440 S SEPULVEDA BLVD FLOOR 1 | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27560694 | DISNEY WORLDWIDE SERVICES INC | 500 SOUTH BUENA VISTA ST | | | | BURBANK | CA | 91521 | | | First Class Mail |
| 27559133 | DISNEYLAND | 299 W. HOUSTON ST. 10TH FLOOR | | | | NEW YORK | NY | 10014-4806 | | | First Class Mail |
| 27559523 | DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE | 1101 4TH ST SW #270 | | | | WASHINGTON | DC | 20024 | | | First Class Mail |
| 27561247 | DITTMAN, DAVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559881 | DIVERSE COMMUNICATIONS | 246 N. DIVISION STREET | | | | WOODHULL | IL | 61490 | | KGOFFWTC@DIVCOMINC.NET | First Class Mail And Email |
| 27769688 | DIVERSE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 201 N WASHINGTON ST | | | EASTON | MD | 21601 | | | First Class Mail |
| 27856385 | DIVERSE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 246 DIVISION ST | | | WOODHULL | IL | 61490 | | | First Class Mail |
| 27856386 | DIVERSE COMMUNICATIONS | ATTN: GEORGE WIRT, GM | 246 N. DIVISION STREET | | | WOODBULL | IL | 61490 | | | First Class Mail |
| 27856387 | DIVERSE COMMUNICATIONS | ATTN: PHILIP WIRT | 246 DIVISION ST | | | WOODHULL | IL | 61490 | | | First Class Mail |
| 27560487 | DIVERSIFIED COMMUNICATIONS INC | 2000 M STREET NW | SUITE 340 | | | WASHINGTON | DC | 20036 | | | First Class Mail |
| 27856388 | DIVERSIFIED CREDIT PORTFOLIO LTD. | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27859082 | DIVERSIFIED INCOME TRUST MULTI ASSET CREDIT (MAC) | ATTN: GENERAL COUNSEL | STATE STREET GLOBAL SERVICES AMERICAS | 805 PENNSYLVANIA AVE | | KANSAS CITY | MO | 64105 | | | First Class Mail |
| 27558225 | DIX AND EATON | 200 PUBLIC SQ STE 3900 | | | | CLEVELAND | OH | 44114-2322 | | | First Class Mail |
| 27769689 | DIXIE CABLE TV INC | ATTN: GENERAL COUNSEL | 306 HICKORY DR | | | FRANKFORT | KY | 40601-3040 | | | First Class Mail |
| 27856390 | DIXIE CABLE TV INC | ATTN: GENERAL COUNSEL | 733 WEST 11TH ST | | | ALMA | GA | 31510 | | | First Class Mail |
| 27559884 | DIXIE CABLE TV INC | P.O. BOX 2027 | | | | ALMA | GA | 31510-0927 | | DBLOCKER@ATCNETWORKS.NET | First Class Mail And Email |
| 27856391 | DIXIE CABLE TV, INC. | ATTN: KEVIN BROOKS, PRESIDENT | 733 WEST 11TH STREET | | | ALMA | GA | 31510 | | | First Class Mail |
| 27856392 | DIXIE CABLEVISION INC | ATTN: GENERAL COUNSEL | 612 HIGHWAY 182 WEST | | | STARKVILLE | MS | 39759 | | | First Class Mail |
| 27856393 | DIXIE CABLEVISION, INC. | ATTN: ANDY WILLIAMS, VICE PRESIDENT | 612 HIGHWAY 182 WEST | | | STARKVILLE | MS | 39759 | | | First Class Mail |
| 27561248 | DIZIK, JASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553857 | DIZIK, JASON HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558152 | DIZZY PRODUCTIONS LLC | 1302 WOODHAVEN LN SE | | | | SMYRNA | GA | 30082-3866 | | | First Class Mail |
| 27766099 | DLA PIPER LLP | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | | | First Class Mail |
| 27561071 | DLJ INVESTMENT MANAGEMENT CORP | 11 MADISON AVENUE 16TH FLOOR | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27769293 | DMC BROADCAST GROUP LLC | 58 NEWELL DRIVE | | | | BASKING RIDGE | NJ | 07920 | | | First Class Mail |
| 27556008 | DMV RENEWAL | PO BOX 942897 | | | | SACRAMENTO | CA | 94297-0899 | | | First Class Mail |
| 27552142 | DOAN THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 76 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558038 | DOBBS TIRE & AUTO CENTER | 500 BUSINESS LOOP 70 WEST | | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 27560473 | DOBBS TIRE & AUTO CENTERS INC | 1983 BRENNAN PLAZA | | | | HIGH RIDGE | MO | 63049 | | | First Class Mail |
| 27560498 | DODD CAMERA HOLDINGS INC | 2077 E. 30TH STREET | | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 27875565 | DODGE , KEVIN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27564116 | DODGE AUTO DEALERS | 1 BLUE HILL PLZ | | | | PEARL RIVER | NY | 10965-3104 | | | First Class Mail |
| 27564184 | DODGE OF BURNSVILLE INC | 12101 HIGHWAY 35W S | | | | BURNSVILLE | MN | 55337-1642 | | | First Class Mail |
| 27560302 | DODGER TICKETS LLC | 1000 VIN SCULLY AVE | | | | LOS ANGELES | CA | 90012 | | | First Class Mail |
| 27556340 | DOE ANDERSON ADVERTISING | 680 S FOURTH ST | | | | LOUISVILLE | KY | 40202 | | | First Class Mail |
| 27553866 | DOERING, SOPHIA DREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558378 | DOGANIERI TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27876881 | DOLAN BROADCAST PROPERTIES | JOSEPH R. ZNIDARSIC, TRUSTEE, CFD TRUST NO. 8 AS | SOLE MEMBER OF DOLAN BROADCAST PROPERTIES, LTD. | 100 SEVENTH AVENUE, SUITE 150 | | CHARDON | OH | 44024 | | JZNIDARSIC@TDDLAW.COM | First Class Mail And Email |
| 27875437 | DOLAN BROADCAST PROPERTIES | OLIVER S. ZELTNER | NORTH POINT, 901 LAKESIDE AVENUE | | | CLEVELAND | OH | 44114 | | OZELTNER@JONESDAY.COM | First Class Mail And Email |
| 27769690 | DOLAN BROADCAST PROPERTIES LTD | ATTN: GENERAL COUNSEL | C/O THRASHER, DINSMORE & DOLAN | 100 7TH AVENUE, SUITE 150 | | CHARDON | OH | 44024 | | | First Class Mail |
| 27769691 | DOLAN BROADCAST PROPERTIES LTD | ATTN: JOSEPH R ZNIDARSIC | 100 7TH AVE | STE 150 | | CHARDON | OH | 44024 | | | First Class Mail |
| 27558636 | DOLAN BROADCAST PROPERTIES LTD | C/O THRASHER, DINSMORE & DOLAN | ATTN: GENERAL COUNSEL | 100 7TH AVE | STE 150 | CHARDON | OH | 44024-1079 | | | First Class Mail |
| 27557377 | DOLAN BROADCAST PROPERTIES LTD | C/O THRASHER, DINSMORE & DOLAN | ATTN: JOSEPH R ZNIDARSIC | 100 7TH AVE | STE 150 | CHARDON | OH | 44024-1079 | | | First Class Mail |
| 27554258 | DOLAN BROADCAST PROPERTIES LTD | C/O THRASHER, DINSMORE & DOLAN | ATTN: JOSEPH ZNIDARSIC | 100 7TH AVE | STE 150 | CHARDON | OH | 44024-1079 | | | First Class Mail |
| 27554447 | DOLAN BROADCAST PROPERTIES LTD | CFD TRUST NO 8 | ATTN: JOSEPH R ZNIDARSIC, TRUSTEE | 100 7TH AVE | STE 150 | CHARDON | OH | 44024-1079 | | | First Class Mail |
| 27856394 | DOLAN BROADCAST PROPERTIES, LTD. | ATTN: GENERAL COUNSEL | C/O THRASHER, DINSMORE & DOLAN | 100 7TH AVENUE | SUITE 150 | CHARDON | OH | 44024-1079 | | | First Class Mail |
| 27856395 | DOLAN BROADCAST PROPERTIES, LTD. | ATTN: JOSEPH R. ZNIDARSIC, ESQ. | C/O THRASHER, DINSMORE & DOLAN | 100 7TH AVENUE | SUITE 150 | CHARDON | OH | 44024-1079 | | | First Class Mail |
| 27856396 | DOLAN BROADCAST PROPERTIES, LTD. | ATTN: JOSEPH ZNIDARSIC | C/O THRASHER, DINSMORE & DOLAN | 100 7TH AVENUE | SUITE 150 | CHARDON | OH | 44024-1079 | | | First Class Mail |
| 27875643 | DOLAN BROADCAST PROPERTIES, LTD. | JONES DAY | OLIVER S. ZELTNER | NORTH POINT, 901 LAKESIDE AVENUE | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 27876880 | DOLAN BROADCAST PROPERTIES, LTD. | JOSEPH R ZNIDARSIC, TRUSTEE, CFD TRUST NO. 8, AS | SOLE MEMBER OF DOLAN BROADCAST PROPERTIES, LTD. | 100 SEVENTH AVENUE, SUITE 150 | | CHARDON | OH | 44024 | | JZNIDARSIC@TDDLAW.COM | First Class Mail And Email |
| 27875450 | DOLAN BROADCAST PROPERTIES, LTD. | OLIVER S. ZELTNER | JONES DAY | NORTH POINT | 901 LAKESIDE AVENUE | CLEVELAND | OH | 44114 | | OZELTNER@JONESDAY.COM | First Class Mail And Email |
| 27556288 | DOLAN FOR OHIO-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557977 | DOLBY LABORATORIES | 195 BROADWAY 5TH FLOOR | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27564369 | DOLLAR SHAVE CLUB | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27553577 | DOLLE, WILLIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558552 | DOMBROWSKI, JESSIE DAWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28143899 | DOME PRODUCTIONS | 130 MERTON ST. | | | | TORONTO | ON | M4S 1A4 | CANADA | | First Class Mail |
| 28144353 | DOME PRODUCTIONS | JOE LATKA | 130 MERTON ST. | | | TORONTO | ON | M4S 1A4 | CANADA | JLATKA@DOMEPROD.COM | First Class Mail And Email |
| 27714122 | DOME PRODUCTIONS | | | | | | | | | JLATKA@DOMEPROD.COM; JOE.LATKA@DOMEPROD.COM | Email |
| 27769244 | DOME PRODUCTIONS PARTNERSHIP | 130 MERTON ST. | | | | TORONTO | ON | M4S 1A4 | CANADA | JOE.LATKA@DOMEPROD.COM | First Class Mail And Email |
| 27553576 | DOMINGUEZ, ANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562123 | DOMINIC M. COTRONEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562124 | DOMINIC THOMAS CROWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554611 | DOMINICK TRINGALI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562125 | DOMINICK WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564372 | DOMINO'S PIZZA | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27559122 | DON BROWN CHEVROLET | 2812 S BRENTWOOD | | | | ST LOUIS | MO | 63144 | | | First Class Mail |
| 27562126 | DON HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562127 | DON LARRY ADAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554378 | DON SANDERSON FORD INC | ATTN: GENERAL COUNSEL | 6400 N 51ST AVE | | | GLENDALE | AZ | 85301 | | | First Class Mail |
| 27554379 | DON SANDERSON FORD INC | ATTN: MRWITTHAR | 6400 N 51ST AVE | | | GLENDALE | AZ | 85301 | | | First Class Mail |
| 27562128 | DONALD EDWIN ORSILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562129 | DONALD GEORGE KARCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562130 | DONALD GLEN ELLIOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562131 | DONALD HUGH WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562132 | DONALD JAMES MACLEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554643 | DONALD LEE ROOT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558377 | DONALD LEROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562133 | DONALD R. JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 77 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562134 | DONALD SCHASSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562135 | DONALD TRENT HINDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556329 | DONALD TRUMP FOR PRESIDENT-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558513 | DONALDSON, ERIN H | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561249 | DONALDSON, KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559120 | DONELSON CYCLES OF ST ANN MISSOURI | 2812 S BRENTWOOD | | | | ST LOUIS | MO | 63144 | | | First Class Mail |
| 27559332 | DONER DIRECT-WORLDLINK | 6100 WILSHIRE BLVD, STE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27562136 | DONN ALAN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562137 | DONNA JANE MOSKAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558380 | DONNELLY MEGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558579 | DONOGHUE, MARIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560571 | DONOVAN CORNEETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555001 | DONOVAN SEAN CORNEETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553585 | DONOVAN, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562138 | DON'SHEA DWIGHT BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769241 | DOODIE CALLS INC | 1505 SOUTH TAMIMAI TRAIL STE 404 | | | | VENICE | FL | 34285 | | | First Class Mail |
| 27564534 | DOORDASH INC | 22 CASSATT AVE | | | | BERWYN | PA | 19312 | | | First Class Mail |
| 27553592 | DORFMAN, STEVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556947 | DORIS LYN SHANAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558381 | DORMAN ALISSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556525 | DORMEO NORTH AMERICA LLC | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27553881 | DOTSON, DOMINIQUE DESIREE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558300 | DOUBLE DIAMOND RESORTS | 5495 BELT LINE RD STE 200 | | | | DALLAS | TX | 75254-7658 | | | First Class Mail |
| 27561072 | DOUBLELINE CAPITAL LP | 333 S GRAND AVE FL 18 | | | | LOS ANGELES | CA | 90071-1504 | | | First Class Mail |
| 27859091 | DOUBLELINE CORE FIXED INCOME FUND | ATTN: GENERAL COUNSEL | DOUBLELINE CAPITAL LP | 333 S. GRAND AVENUE, 18TH FLOOR | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27859094 | DOUBLELINE FLEXIBLE INCOME FUND | ATTN: GENERAL COUNSEL | DOUBLELINE CAPITAL LP | 333 S. GRAND AVENUE, 18TH FLOOR | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27859097 | DOUBLELINE FLOATING RATE FUND | ATTN: GENERAL COUNSEL | DOUBLELINE CAPITAL LP | 333 S. GRAND AVENUE, 18TH FLOOR | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27859099 | DOUBLELINE SHILLER ENHANCED CAPE | ATTN: GENERAL COUNSEL | DOUBLELINE CAPITAL LP | 333 S. GRAND AVENUE, 18TH FLOOR | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27562139 | DOUG JAMES MITTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562140 | DOUG L. KEALLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556930 | DOUGHERTY, CLIFFORD & WADSWORTH | 895 MARCONI AVE | | | | RONKONKOMA | NY | 11779 | | | First Class Mail |
| 27553713 | DOUGHERTY, DAWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562141 | DOUGLAS ALAN FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562142 | DOUGLAS ANDERWKAVICH SR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558890 | DOUGLAS BELL JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558709 | DOUGLAS BONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562143 | DOUGLAS EDWARD YALACKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562144 | DOUGLAS FRANKLIN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562145 | DOUGLAS HEYE DIEKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562146 | DOUGLAS JAMES RADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554677 | DOUGLAS JEFFREY MANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562147 | DOUGLAS LEE COFFLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562148 | DOUGLAS LEE DRAPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562149 | DOUGLAS MAGUIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562150 | DOUGLAS MICHAEL WAECHTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562151 | DOUGLAS PARKER STATHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562152 | DOUGLAS RAY BRANIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553936 | DOUR, CAITLYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560951 | DOW JONES & COMPANY INC | PO BOX 300 | | | | PRINCETON | NJ | 08543 | | | First Class Mail |
| 27769696 | DOWN HOME PRODUCTIONS LLC | ATTN: GENERAL COUNSEL | C/O MAXX SPORTS & ENTERTAINMENT GROUP INC | 120 BROADWAY | | MALVERNE | NY | 11565 | | | First Class Mail |
| 27561250 | DOWNIE, ALEXIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560397 | DOWNLINK TECHNOLOGIES INC | 1411 LEMAY SUITE 207 | | | | CARROLLTON | TX | 75007 | | | First Class Mail |
| 27560418 | DOWNTOWN MUSIC PUBLISHING, LLC | 13308 41ST RD | #2H | | | FLUSHING | NY | 11355-3679 | | | First Class Mail |
| 27556067 | DOWNTOWN SAN DIEGO PARTNERSHIP | 401 B STREET STE 100 | | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 27553322 | DOYLE II, PETER BRITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561251 | DOYLE, RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856398 | DOYLESTOWN COMMUNICATIONS INC | ATTN: CRAIG GATES | 111 HIGH ST | | | ALEXANDRIA | TN | 37012 | | | First Class Mail |
| 27856397 | DOYLESTOWN COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 111 HIGH ST | | | ALEXANDRIA | TN | 37012 | | | First Class Mail |
| 27769697 | DOYLESTOWN COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 165 E FOURTH ST | | | RUSSELLVILLE | KY | 42276 | | | First Class Mail |
| 27559885 | DOYLESTOWN COMMUNICATIONS, INC. | 85 NORTH PORTAGE STREET | | | | DOYLESTOWN | OH | 44230 | | KJULIAN@DOYLESTOWNTELEPHONE.COM | First Class Mail And Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 78 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27552256 | DP & COMPANY | 38505 COUNTRY CLUB DRIVE STE 110 | | | | FARMINGTON HILLS | MI | 48331 | | | First Class Mail |
| 27558607 | DPGL LLC | ATTN: GENERAL COUNSEL | 6201 SECOND AVE | | | DETROIT | MI | 48202 | | | First Class Mail |
| 27555214 | DPGL, LLC | 6201 SECOND AVENUE | | | | DETROIT | MI | 48202 | | | First Class Mail |
| 27564241 | DR POWER EQUIPMENT | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556530 | DR SQUATCH SOAP CO | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27557978 | DRAFT KINGS | 195 BROADWAY 5TH FLOOR | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27552475 | DRAFTKINGS-OPTIMUM | 195 BROADWAY | | | | NEW YORK | NY | 10007-3100 | | | First Class Mail |
| 27552474 | DRAFTKINGS-RESOLUTION MEDIA | 195 BROADWAY | | | | NEW YORK | NY | 10007-3100 | | | First Class Mail |
| 27558042 | DRAIN THE DC SWAMP PAC | 500 WESTOVER DR #7975 | | | | SANFORD | NC | 27330 | | | First Class Mail |
| 27562153 | DRAKE ROBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564198 | DREAM KC | 1225 E 23RD ST | | | | LAWRENCE | KS | 66046-5007 | | | First Class Mail |
| 27554460 | DREAM PURSUED LLC | ATTN: JIM PEIFER, VICE PRESIDENT OF CORPORATE PARTNERSHIPS | 101 MARIETTA ST NW | STE 3550 | | ATLANTA | GA | 30303 | | | First Class Mail |
| 27558615 | DREAM PURSUED LLC | ATTN: MORGAN SHAW PARKER, PRESIDENT & CHIEF OPERATING OFFICER | 101 MARIETTA STREET, NW | STE 3550 | | ATLANTA | GA | 30303 | | | First Class Mail |
| 27555215 | DREAM PURSUED, LLC | 101 MARIETTA STREET, NW | SUITE 3550 | | | ATLANTA | GA | 30303 | | | First Class Mail |
| 27561252 | DRESSMAN, MIKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562154 | DREW R SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562155 | DREW WILLIAM ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559313 | DRIVE DEVILBISS | 601 CARLSON PARKWAY STE 110 | | | | MINNETONKA | MN | 55305 | | | First Class Mail |
| 27557646 | DRIVE STUDIO INC | 426 MAIN STREET | UNIT C | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27556611 | DRIVEN BRAND | 384 NORTHYARDS BLVD NW SUITE 300 | | | | ATLANTA | GA | 30313-2441 | | | First Class Mail |
| 27551949 | DRIZLY | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27555773 | DRONE NERDS INC | 5553 ANGLERS AVE | SUITE 109 | | | DANIA | FL | 33312 | | | First Class Mail |
| 27560924 | DROPBOX INC | PO BOX 10234S | | | | PASADENA | CA | 91189 | | | First Class Mail |
| 27555202 | DRURY DEVELOPMENT CORPORATION | 201 SOUTH 20TH STREET | | | | ST LOUIS | MO | 63103 | | | First Class Mail |
| 27555247 | DRURY I&S KANSAS CITY AIRPORT | 7900 NW TIFFANY SPRINGS PKWY | | | | KANSAS CITY | MO | 64153 | | | First Class Mail |
| 27555209 | DRURY INN & SUITES INDEPENDENCE | 20300 E 42ND STREET S | | | | BLUE SPRINGS | MO | 64015 | | | First Class Mail |
| 27555203 | DRURY INN UNION STATION | 201 SOUTH 20TH STREET | | | | ST LOUIS | MO | 63103 | | | First Class Mail |
| 27556038 | DRURY PLAZA HOTEL - ST LOUIS DOWNTOWN | 2 SOUTH 4TH STREET | | | | ST LOUIS | MO | 63102 | | | First Class Mail |
| 27561073 | DRYDEN | 4849 KELLER SPRINGS RD | | | | ADDISON | TX | 75001 | | | First Class Mail |
| 28893407 | DRYDEN 29 EURO CLO 2013 DAC IE0M002540 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28893406 | DRYDEN 29 EURO CLO 2013 DAC IE0M002540 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764035 | DRYDEN 29 EURO CLO 2013 DAC IE0M002540 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27859105 | DRYDEN 32 EURO CLO 2014 DAC | ATTN: GENERAL COUNSEL | PGIM LIMITED | 655 BROAD STREET 8TH FLOOR | | NEWARK | NJ | 07102 | | | First Class Mail |
| 28893409 | DRYDEN 32 EURO CLO 2014 DESIGNATED ACTIVITY COMPANY IE0M002557 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764036 | DRYDEN 32 EURO CLO 2014 DESIGNATED ACTIVITY COMPANY IE0M002557 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893541 | DRYDEN 37 SENIOR LOAN FUND KY0M002NN1 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764037 | DRYDEN 37 SENIOR LOAN FUND KY0M002NN1 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893434 | DRYDEN 38 SENIOR LOAN FUND KY0M002R15 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764038 | DRYDEN 38 SENIOR LOAN FUND KY0M002R15 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893532 | DRYDEN 40 SENIOR LOAN FUND KY0M002H66 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764039 | DRYDEN 40 SENIOR LOAN FUND KY0M002H66 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893546 | DRYDEN 41 SENIOR LOAN FUND KY0M003302 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764040 | DRYDEN 41 SENIOR LOAN FUND KY0M003302 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893551 | DRYDEN 42 SENIOR LOAN FUND KY0M003310 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764041 | DRYDEN 42 SENIOR LOAN FUND KY0M003310 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893533 | DRYDEN 43 SENIOR LOAN FUND KY0M003K45 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28880017 | DRYDEN 43 SENIOR LOAN FUND KY0M003K45 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764320 | DRYDEN 43 SENIOR LOAN FUND KY0M003K45 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893555 | DRYDEN 43 SENIOR LOAN FUND KY0M003C4C4 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764043 | DRYDEN 45 SENIOR LOAN FUND KY0M003C4C4 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27859132 | DRYDEN 46 EURO CLO 2016 DAC | ATTN: GENERAL COUNSEL | PGIM LIMITED | 655 BROAD STREET 8TH FLOOR | | NEWARK | NJ | 07102 | | | First Class Mail |
| 28893411 | DRYDEN 46 EURO CLO 2016 DESIGNATED ACTIVITY COMPANY IE0M0024N0 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764044 | DRYDEN 46 EURO CLO 2016 DESIGNATED ACTIVITY COMPANY IE0M0024N0 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893540 | DRYDEN 47 SENIOR LOAN FUND KY0M003P08 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 79 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764045 | DRYDEN 47 SENIOR LOAN FUND KY0M003P08 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893412 | DRYDEN 48 EURO CLO 2016 DAC IE0M0024P5 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764046 | DRYDEN 48 EURO CLO 2016 DAC IE0M0024P5 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893556 | DRYDEN 49 SENIOR LOAN FUND KY0M003PD5 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764047 | DRYDEN 49 SENIOR LOAN FUND KY0M003PD5 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893558 | DRYDEN 50 SENIOR LOAN FUND KY0M003RS9 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764048 | DRYDEN 50 SENIOR LOAN FUND KY0M003RS9 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893405 | DRYDEN 52 EURO CLO 2017 DAC IE0M0024W1 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764049 | DRYDEN 52 EURO CLO 2017 DAC IE0M0024W1 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28879857 | DRYDEN 53 CLO LTD KY0M0042C7 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764321 | DRYDEN 53 CLO LTD KY0M0042C7 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893617 | DRYDEN 54 SENIOR LOAN FUND KY0M004185 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764051 | DRYDEN 54 SENIOR LOAN FUND KY0M004185 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893618 | DRYDEN 55 CLO LTD KY0M004193 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28880054 | DRYDEN 55 CLO LTD KY0M004193 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764052 | DRYDEN 55 CLO LTD KY0M004193 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893414 | DRYDEN 56 EURO CLO 2017 DAC IE0M0024X9 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764053 | DRYDEN 56 EURO CLO 2017 DAC IE0M0024X9 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893623 | DRYDEN 57 CLO LTD KY0M004253 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28880098 | DRYDEN 57 CLO LTD KY0M004253 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764323 | DRYDEN 57 CLO LTD KY0M004253 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28893624 | DRYDEN 58 CLO LTD KY0M0047V6 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28880114 | DRYDEN 58 CLO LTD KY0M0047V6 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764324 | DRYDEN 58 CLO LTD KY0M0047V6 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28893418 | DRYDEN 59 EURO CLO 2017 DAC IE0M0024Z4 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28893417 | DRYDEN 59 EURO CLO 2017 DAC IE0M0024Z4 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764056 | DRYDEN 59 EURO CLO 2017 DAC IE0M0024Z4 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893625 | DRYDEN 60 CLO LTD KY0M004839 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764057 | DRYDEN 60 CLO LTD KY0M004839 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28880165 | DRYDEN 61 CLO LTD KY0M004GG5 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28893626 | DRYDEN 61 CLO LTD KY0M004GG5 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764326 | DRYDEN 61 CLO LTD KY0M004GG5 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27859165 | DRYDEN 62 EURO CLO 2017 DAC | ATTN: GENERAL COUNSEL | PGIM LIMITED | 655 BROAD STREET 8TH FLOOR | | NEWARK | NJ | 07102 | | | First Class Mail |
| 28893419 | DRYDEN 62 EURO CLO 2017 DESIGNATED ACTIVITY COMPANY IE0M002508 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764059 | DRYDEN 62 EURO CLO 2017 DESIGNATED ACTIVITY COMPANY IE0M002508 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28880172 | DRYDEN 64 CLO LTD KY0M004Q30 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28893972 | DRYDEN 64 CLO LTD KY0M004Q30 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764060 | DRYDEN 64 CLO LTD KY0M004Q30 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893973 | DRYDEN 65 CLO LTD KY0M004N41 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764061 | DRYDEN 65 CLO LTD KY0M004N41 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27859174 | DRYDEN 66 EURO CLO 2018 DAC | ATTN: GENERAL COUNSEL | PGIM LIMITED | 655 BROAD STREET 8TH FLOOR | | NEWARK | NJ | 07102 | | | First Class Mail |
| 28893454 | DRYDEN 66 EURO CLO 2018 DESIGNATED ACTIVITY COMPANY IE0M002459 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764062 | DRYDEN 66 EURO CLO 2018 DESIGNATED ACTIVITY COMPANY IE0M002459 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893974 | DRYDEN 68 CLO LTD KY0M004QJ8 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764063 | DRYDEN 68 CLO LTD KY0M004QJ8 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27859180 | DRYDEN 69 EURO CLO 2018 DAC | ATTN: GENERAL COUNSEL | PGIM LIMITED | 655 BROAD STREET 8TH FLOOR | | NEWARK | NJ | 07102 | | | First Class Mail |
| 28893457 | DRYDEN 69 EURO CLO 2018 DESIGNATED ACTIVITY COMPANY IE0M0024R1 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764064 | DRYDEN 69 EURO CLO 2018 DESIGNATED ACTIVITY COMPANY IE0M0024R1 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893975 | DRYDEN 70 CLO LTD KY0M004VB5 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764329 | DRYDEN 70 CLO LTD KY0M004VB5 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893976 | DRYDEN 72 CLO LTD KY0M005091 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764066 | DRYDEN 72 CLO LTD KY0M005091 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893458 | DRYDEN 73 EURO CLO 2018 DAC IE0M0024V3 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764067 | DRYDEN 73 EURO CLO 2018 DAC IE0M0024V3 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893461 | DRYDEN 74 EURO CLO 2020 DAC IE0M0020C1 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764068 | DRYDEN 74 EURO CLO 2020 DAC IE0M0020C1 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893977 | DRYDEN 75 CLO LTD KY0M005B84 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764069 | DRYDEN 75 CLO LTD KY0M005B84 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28880188 | DRYDEN 76 CLO LTD KY0M0058C2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764332 | DRYDEN 76 CLO LTD KY0M0058C2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28880179 | DRYDEN 77 CLO LTD KY0M005H55 | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 80 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28880178 | DRYDEN 77 CLO LTD KY0M005HS5 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764333 | DRYDEN 77 CLO LTD KY0M005HS5 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28880205 | DRYDEN 78 CLO LTD KY0M005G23 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764334 | DRYDEN 78 CLO LTD KY0M005G23 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28880166 | DRYDEN 80 CLO LTD KY0M005R29 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764335 | DRYDEN 80 CLO LTD KY0M005R29 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28893982 | DRYDEN 83 CLO LTD KY0M0069K3 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764074 | DRYDEN 83 CLO LTD KY0M0069K3 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28880207 | DRYDEN 85 CLO LTD KY0M006BL1 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764337 | DRYDEN 85 CLO LTD KY0M006BL1 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28880142 | DRYDEN 86 CLO LTD KY0M006K22 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28893987 | DRYDEN 86 CLO LTD KY0M006K22 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764338 | DRYDEN 86 CLO LTD KY0M006K22 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28893990 | DRYDEN XXVIII SENIOR LOAN FUND KY0M000KJ9 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764077 | DRYDEN XXVIII SENIOR LOAN FUND KY0M000KJ9 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764567 | DS LIQUID DIV RVA ARST LLC US0M01D5L1 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27551835 | DSCC DEMOCRATIC SENATORIAL CAMPAIGN COMMITTEE | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27560550 | DSE HOCKEY CLUB LP | 2601 AVENUE OF THE STARS | | | | FRISCO | TX | 75034 | | | First Class Mail |
| 27554305 | DSE HOCKEY CLUB LP | ATTN: GENERAL COUNSEL | 2601 AVE OF THE STARS | | | FRISCO | TX | 75034 | | | First Class Mail |
| 27873572 | DSE HOCKEY CLUB, LP | 2601 AVENUE OF THE STARS | SUITE 100 | | | FRISCO | TX | 75034 | | TBAIRD@DALLASSTARS.COM | First Class Mail And Email |
| 28968712 | DSE Hockey Club, LP | ATTN: PHILLIP LAMBERSON | 2728 N. HARWOOD ST. | | | DALLAS | TX | 75201 | | PLAMBERSON@WINSTEAD.COM | First Class Mail And Email |
| 27555924 | DSI SYSTEMS INC | 12010 RIDGEMONT DR | | | | URBANDALE | IA | 50323 | | | First Class Mail |
| 27866400 | DST ASSET MANAGER SOLUTIONS, INC. | ATTN: GENERAL COUNSEL | C/O J.P. MORGAN INSTITUTIONAL FUNDS SERVICE CENTER | 1111 POLARIS PKWY, FLOOR 2F | MAIL CODE: OH1-1299 | COLUMBUS | OH | 43240 | | | First Class Mail |
| 27866401 | DST ASSET MANAGER SOLUTIONS, INC. | ATTN: JOE MAKO & BEN THOMPSON | C/O J.P. MORGAN INSTITUTIONAL FUNDS SERVICE CENTER | 1111 POLARIS PKWY, FLOOR 2F | MAIL CODE: OH1-1299 | COLUMBUS | OH | 43240-2050 | | | First Class Mail |
| 27856402 | DTC CABLE INC | ATTN: GENERAL COUNSEL | 111 HIGH ST | | | ALEXANDRIA | TN | 37012 | | | First Class Mail |
| 27559887 | DTC COMMUNICATIONS | 111 HIGH STREET | | | | ALEXANDRIA | TN | 37012 | | VIDEOCONTENTINFO@STAFF-DTC.COM | First Class Mail And Email |
| 27856403 | DTC COMMUNICATIONS | ATTN: CHRIS TOWNSON | 111 HIGH STREET | | | ALEXANDRIA | TN | 37012 | | | First Class Mail |
| 27769705 | DTC COMMUNICATIONS | ATTN: GENERAL COUNSEL | 409 EAST MARKET ST | | | SANDUSKY | OH | 44870 | | | First Class Mail |
| 27556300 | DTE ENERGY | 213 W LIBERTY, STE 100 | | | | ANN ARBOR | MI | 48104 | | | First Class Mail |
| 27759921 | DTE ENERGY | ONE ENERGY PLAZA - WCB 735 | | | | DETROIT | MI | 48226 | | TAMMEY.STUBBS@DTEENERGY.COM | First Class Mail And Email |
| 27559597 | DTE ENERGY COMPANY | ONE ENERGY PLAZA | | | | DETROIT | MI | 48226 | | | First Class Mail |
| 27560092 | DTE ENERGY COMPANY | PO BOX 740786 | | | | CINCINNATI | OH | 45274 | | | First Class Mail |
| 27559593 | DTE ENERGY COMPANY | PO BOX 740786 | | | | CINCINNATI | OH | 45274-0786 | | | First Class Mail |
| 28764078 | DTE ENERGY COMPANY AFFILIATES EMPLOYEE BENEFIT PLANS MASTER TRUST US1L338311 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27560675 | DTX COMPANY, THE | 45 GRAND STREET | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27856404 | DUAL COMMERCIAL LLC | ATTN: GENERAL COUNSEL | 110 WALL STREET – SUITE 2060 | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 27562156 | DUANE DEAN DAPRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562157 | DUANE JOSEPH RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553586 | DUBACH, STEFANIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561253 | DUBNYK, DEVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564134 | DUCKS UNLIMITED | 101 KETTLE MORAINE DR S | | | | SLINGER | WI | 53086-9023 | | | First Class Mail |
| 27558379 | DUCOFFE BRIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553341 | DUGAN JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558565 | DUISHENALIEV, ASKAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559338 | DUKE ENERGY | 620 SOUTH GAY STREET | | | | KNOXVILLE | TN | 37902 | | | First Class Mail |
| 27561254 | DUKES, DERRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557953 | DULUTH TRADING COMPANY | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27856405 | DUMONT TELEPHONE COMPANY | ATTN: ROGER KREGEL, GENERAL MANAGER | 506 PINE STREET | | | DUMONT | IA | 50625 | | | First Class Mail |
| 27559890 | DUMONT TELEPHONE COMPANY | PO BOX 349 | | | | DUMONT | IA | 50625 | | BHILLEGAS@DUMONTTELPHONE.COM | First Class Mail And Email |
| 27564157 | DUNCAN CHANNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562158 | DUNCAN SCOTT HIGHMARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559891 | DUNKERTON TELEPHONE COMPANY | 701 SOUTH CANFIELD STREET | | | | DUNKERTON | IA | 50626 | | ABBI@DUNKERTON.NET | First Class Mail And Email |
| 27856407 | DUNKERTON TELEPHONE COMPANY | ATTN: ABBI KIENAST | 701 S CANFIELD ST | | | DUNKERTON | IA | 50626 | | | First Class Mail |
| 27856406 | DUNKERTON TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 506 PINE ST | | | DUMONT | IA | 50625 | | | First Class Mail |
| 27769706 | DUNKERTON TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | PO BOX 130 | | | GILMER | TX | 75644 | | | First Class Mail |
| 27556578 | DUNKIN DONUTS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556690 | DUNN AND CO | 202 S 22ND ST | | | | TAMPA | FL | 33605-6396 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 81 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553957 | DUNN, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564361 | DURACELL | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27558445 | DURHAM SAMANTHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562159 | DUSTIN D. PAULSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562160 | DUSTIN DENTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560835 | DUSTIN FARRELL VISUAL CONCEPTS LLC | 878 DREAMY DRAW | | | | SHOW LOW | AZ | 85901 | | | First Class Mail |
| 27562161 | DUSTIN MARSHALL PHIFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562162 | DUSTIN PENTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554963 | DUSTIN STERN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562163 | DUSTIN WASSERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559159 | DUTY AND HONOR | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27556341 | DW CREATIVE MARKETING | 6801 W 107TH STREET SUITE 105 | | | | OVERLAND PARK | KS | 66212 | | | First Class Mail |
| 27562164 | DWAIN O. MCARTHUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555095 | DWAYNE COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562165 | DWAYNE ERNIE IVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562166 | DWAYNE HARRIS WATKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554187 | DWF V DIAMONDVIEW TOWER LLC | C/O CRUZAN | ATTN: SUZIE SETZLER | 350 TENTH AVE | STE 820 | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 27554450 | DWF V DIAMONDVIEW TOWER LLC | C/O DIVCO W REAL ESTATE SERVICES INC | ATTN: STEVE NOVICK AND JACQUELINE MOORE | 575 MARKET ST, 35TH FLOOR | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 27554184 | DWF V DIAMONDVIEW TOWER LLC | | | | | | | | | SUZIE@CRUZAN.CO | Email |
| 27862888 | DWF V SCAL REIT LLC | 350 10TH AVE | SUITE 400 | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 27557397 | DWF V SCAL REIT LLC | DIAMONDVIEW TOWER | PO BOX 748877 | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 27561074 | DWS INVESTMENT MANAGEMENT AMERICAS | 875 3RD AVE | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27557666 | DXAGENCY | 75 GORGE ROAD | | | | EDGEWATER | NJ | 07020 | | | First Class Mail |
| 27562167 | DYLAN ANTHONY CHARLES HUFFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555009 | DYLAN LERCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559050 | DYLAN MELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554625 | DYLAN SILVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555519 | DYNALECTRIC COMPANY | 1111 PIONEER WAY | | | | EL CAJON | CA | 92020-1964 | | | First Class Mail |
| 27560681 | DYNAMIC CAPTIONING LLC | 4650 N BRETON CT SE | | | | GRAND RAPIDS | MI | 49508 | | | First Class Mail |
| 27558649 | DYNAMIC CAPTIONING LLC | ATTN: GENERAL COUNSEL | 4650 N BRETON CT SE | | | GRAND RAPIDS | MI | 49508 | | | First Class Mail |
| 27557247 | DYNAMIC MEDIA STRATEGIES | PO BOX 367 | | | | FALLSTON | MD | 21047 | | | First Class Mail |
| 27560670 | E H TEASLEY & CO INC | 4443 SIMONTON ROAD | | | | DALLAS | TX | 75244 | | | First Class Mail |
| 27564407 | E TELEQUOTE INSURANCE-CORP PLATFORM | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27856408 | EAGLE COMMUNICATIONS, LLC | ATTN: TRAVIS KOHLRUS, GENERAL MANAGER | 2703 HALL STREET | SUITE 15 | | HAYS | KS | 67601 | | | First Class Mail |
| 27856409 | EAGLE LAKE CABLE ENTERPRISES INC | ATTN: GENERAL COUNSEL | 2230 PLYMOUTH RD | STE 111 | | MINNETONKA | MN | 55305 | | | First Class Mail |
| 27560273 | EAGLE PORTABLES INC | P.O. BOX 1684 | | | | LYNWOOD | CA | 90262 | | | First Class Mail |
| 27560963 | EAGLE PORTABLES SANITATION LLC | PO BOX 422 | | | | COMPTON | CA | 90223 | | | First Class Mail |
| 27559173 | EAGLE RIVER TOURISM | 325 E CHICAGO ST SUITE 400 | | | | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 27560382 | EAGLEVISION ENTERTAINMENT CORPORATION | 13400 ISIS AVENUE | | | | HAWTHORNE | CA | 90250 | | | First Class Mail |
| 27556024 | EARL MILLER PRODUCTIONS INC | 1508 DESSAU RIDGE LANE | SUITE 306 | | | AUSTIN | TX | 78754 | | | First Class Mail |
| 27863542 | EARL MILLER PRODUCTIONS, INC. | | | | | | | | | MIKE.MILLER@EARLMILLERPRODUCTIONS.COM | Email |
| 27562168 | EARL SCOTT CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564155 | EARNELL LUCAS FOR MILWAUKEE MAYOR-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552294 | EARNHARDT MANAGEMENT COMPANY | 7300 W ORCHID LN | | | | CHANDLER | AZ | 85226 | | | First Class Mail |
| 27555138 | EASE LIVE AS | ATTN: KJETIL HORNELAND | C SUNDTS GATE 37 | | | BERGEN | | 5004 | NORWAY | KJETIL@EASELIVE.TV | First Class Mail And Email |
| 27769708 | EASE LIVE AS | ATTN: LEGAL | C SUNDTSGT 37 | | | BERGEN | | 5004 | NORWAY | | First Class Mail |
| 27560865 | EASE LIVE AS | C SUNDTS GATE 37 | | | | BERGEN | | 5004 | NORWAY | | First Class Mail |
| 27554341 | EASE LIVE AS | | | | | | | | | LEGAL@EASELIVE.TV | Email |
| 27856410 | EAST CLEVELAND CABLE TV | ATTN: JIMMY GRUTTADAURIO, GM | 1395 HAYDEN AVENUE | | | EAST CLEVELAND | OH | 44112 | | | First Class Mail |
| 27552050 | EAST COAST FISHERMAN PRODUCTIONS | 530 MAIN ST | | | | NEW ROCHELLE | NY | 10801-6306 | | | First Class Mail |
| 27552354 | EASTERN MICHIGAN UNIVERSITY | 888 W BIG BEAVER ROAD SUITE 500 | | | | TROY | MI | 48084 | | | First Class Mail |
| 27561255 | EASTHAM, TYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556310 | EASTON AND EASTON | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | First Class Mail |
| 27856411 | EASTON UTILITIES | ATTN: GENERAL COUNSEL | 201 N WASHINGTON ST | | | EASTON | MD | 21601 | | | First Class Mail |
| 27769709 | EASTON UTILITIES | ATTN: GENERAL COUNSEL | ATTN: MIKE METZGER, GM | 65 WEST THIRD ST | | FORT JENNINGS | OH | 45844 | | | First Class Mail |
| 27553877 | EASTWOOD, CODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555372 | EATON CORPORATION | 29085 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 27561075 | EATON VANCE CORP | TWO INTERNATIONAL PLACE | SUITE 1400 (MAP) | | | BOSTON | MA | 02110 | | | First Class Mail |
| 27859260 | EATON VANCE MANAGEMENT | 2 INTERNATIONAL PLACE, 9TH FLOOR | | | | BOSTON | MA | 02110 | | | First Class Mail |
| 27553582 | EBBEN, BRAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553584 | EBERLE, MARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 82 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560626 | EBRIGHT VIDEO PRODUCTIONS LLC | 357 WILBER AVE | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 27552814 | EBUY MEDIA INC | 332 S MAIN | | | | PLYMOUTH | MI | 48170 | | | First Class Mail |
| 27552864 | ECHOPOINT MEDIA | 407 FULTON ST | | | | INDIANAPOLIS | IN | 46202-3758 | | | First Class Mail |
| 27856412 | ECHOSTAR SATELLITE L.L.C. | ATTN: VP OF PPV | 89601 S. MERIDIAN BOULEVARD | | | ENGLEWOOD | CO | 80112 | | | First Class Mail |
| 27561256 | ECKSTROM, SAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555560 | ECO DIGITAL LLC | 30000 MILL CREEK AVE | SUITE 475 | | | ALPHARETTA | GA | 30022 | | | First Class Mail |
| 27552120 | ED MARSHALL JEWELERS | PO BOX 28172 | | | | SCOTTSDALE | AZ | 85255-0152 | | | First Class Mail |
| 27555837 | ED MORSE SAWGRASS AUTO MALL | 14401 W SUNRISE BLVD | | | | SUNRISE | FL | 33323 | | | First Class Mail |
| 27562169 | EDDIE RAY RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553862 | EDDY, REBECCA L | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553583 | EDER, JORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562170 | EDGAR LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552730 | EDGEWATER BOATS | 211 DALE ST | | | | EDGEWATER | FL | 32132-1417 | | | First Class Mail |
| 27564373 | EDIBLE ARRANGEMENTS | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27561257 | EDMONDS, JAMES (L/O LHLSA ENERPRISES) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555038 | EDUARDO LOERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562171 | EDVARD JOVANOVSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562172 | EDWARD ARTHUR YBARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562173 | EDWARD CORYELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562174 | EDWARD FRANCIS SUAZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562175 | EDWARD GILL III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562176 | EDWARD HAROLD BERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562177 | EDWARD HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558889 | EDWARD HOLLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554906 | EDWARD HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562178 | EDWARD JAMAL HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562179 | EDWARD JAMES HOUSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554724 | EDWARD JAMES ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562180 | EDWARD MICHAEL LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562181 | EDWARD PATRICK HALSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562182 | EDWARD RICHARD STORER CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562183 | EDWARD ROY BAIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555094 | EDWARD VALENCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558589 | EDWARDS, WILLIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555081 | EDWIN CASTANEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562184 | EDWIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556089 | EEG ENTERPRISES INC | 586 MAIN STREET | | | | FARMINGDALE | NY | 11735 | | | First Class Mail |
| 28764339 | EF SECURITIES LLC US0M00MKX6 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552248 | EFFICIENCY MEDIA | 3616 WINNETKA RD | | | | GLENVIEW | IL | 60026 | | | First Class Mail |
| 27556381 | EHEALTH INSURANCE SERVICES | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27552473 | EHEALTH INSURANCE SVCS INC-CORPORATE PLATFORM | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27552275 | EICOFF & COMPANY-NETWORK EXCLUSIVE | 401 N MICHIGAN ST | | | | CHICAGO | IL | 60611 | | | First Class Mail |
| 27859281 | EIF III AGGREGATOR LTD | ATTN: GENERAL COUNSEL | OAKTREE CAPITAL MANAGEMENT, L.P | 333 S. GRAND AVE, | 28TH FLOOR | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27562185 | EILEEN N. VAN HOOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555854 | EINHEIT ELECTRIC CONSTRUCTION CO | 240 TUXEDO AVE | | | | CLEVELAND | OH | 44131 | | | First Class Mail |
| 27561258 | EISENBERG, JAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555869 | EKON BENEFIT | 4940 WASHINGTON BLVD | | | | ST. LOUIS | MO | 63108 | | | First Class Mail |
| 27555870 | EKON BENEFITS | 4940 WASHINGTON BLVD | | | | ST. LOUIS | MO | 63108 | | | First Class Mail |
| 27552449 | EL POLLO LOCO | PO BOX 542001 | INITIATIVE MEDIA | | | OMAHA | NE | 68154 | | | First Class Mail |
| 27559018 | ELAINA MICHELLE MATSKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552507 | ELASTICITY LLC | 1008 LOCUST ST STE 300 | | | | SAINT LOUIS | MO | 63101-1345 | | | First Class Mail |
| 27559893 | ELBERTON UTILITIES | 230 N. MCINTOSH STREET | | | | ELBERTON | GA | 30635 | | DBOSWELL@CITYOFELBERTON.NET | First Class Mail And Email |
| 27769710 | ELBERTON UTILITIES D/B/A ELBERTON NET BROADBAND TV | ATTN: GENERAL COUNSEL | 101 NORTH MAIN ST | | | MOULTON | IA | 52572 | | | First Class Mail |
| 27856413 | ELBERTON UTILITIES D/B/A ELBERTON NET BROADBAND TV | ATTN: GENERAL COUNSEL | 203 ELBERT ST | | | ELBERTON | GA | 30635 | | | First Class Mail |
| 27769711 | ELBERTON UTILITIES D/B/A ELBERTON NET BROADBAND TV | ATTN: GENERAL COUNSEL | 608 E CONGRESS | | | NORA SPRINGS | IA | 50458 | | | First Class Mail |
| 27562186 | ELEANOR DENISE NAGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856417 | ELECTRIC AND WATER PLANT BOARD OF THE CITY OF FRANKFORT KY | ATTN: GENERAL COUNSEL | 306 HICKORY DR | | | FRANKFORT | KY | 40601-3040 | | | First Class Mail |
| 27769715 | ELECTRIC AND WATER PLANT BOARD OF THE CITY OF FRANKFORT KY | ATTN: GENERAL COUNSEL | 8 NORTH WINSTON ST | | | REYNOLDS | GA | 31076 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856418 | ELECTRIC AND WATER PLANT BOARD OF THE CITY OF FRANKFORT, KY | ATTN: JOHN HIGGINBOTHAM | 317 WEST SECOND STREET | | | FRANKFORT | KY | 40601 | | | First Class Mail |
| 27556115 | ELECTRIC AND WATER PLANT BOARD OF THE CITY OF FRANKFORT, KY | P.O. BOX 308 | | | | FRANKFORT | KY | 40602 | | ACCOUNTSPAYABLE@FEWPB.COM | First Class Mail and Email |
| 27856414 | ELECTRIC PLANT BOARD OF THE CITY OF RUSSELLVILLE | ATTN: GENERAL COUNSEL | 165 E FOURTH ST | | | RUSSELLVILLE | KY | 42276 | | | First Class Mail |
| 27769712 | ELECTRIC PLANT BOARD OF THE CITY OF RUSSELLVILLE | ATTN: GENERAL COUNSEL | 608 E CONGRESS | | | NORA SPRINGS | IA | 50458 | | | First Class Mail |
| 27769713 | ELECTRIC PLANT BOARD OF THE CITY OF RUSSELLVILLE | ATTN: GENERAL COUNSEL | 8 NORTH WINSTON ST | | | REYNOLDS | GA | 31076 | | | First Class Mail |
| 27556116 | ELECTRIC PLANT BOARD OF THE CITY OF RUSSELLVILLE | P.O. BOX 418 | 165 E. FOURTH STREET | | | RUSSELLVILLE | KY | 42276 | | ACCOUNTING@EPBNET.COM | First Class Mail And Email |
| 27856416 | ELECTRIC POWER BOARD OF CHATTANOOGA | ATTN: J ED MARSTON | PO BOX 182255 | | | CHATTANOOGA | TN | 37402 | | | First Class Mail |
| 27769714 | ELECTRIC POWER BOARD OF CHATTANOOGA | ATTN: J ED MARSTON-VP OF MARKETING | 10 W ML KING BLVD | | | CHATTANOOGA | TN | 37422 | | | First Class Mail |
| 27856415 | ELECTRIC POWER BOARD OF CHATTANOOGA | EPB LEGAL SERVICES DIVISION | ATTN: GENERAL COUNSEL | P.O. BOX 182255 | | CHATTANOOGA | TN | 37422 | | | First Class Mail |
| 27556118 | ELECTRIC POWER BOARD OF CHATTANOOGA | P.O. BOX 182255 | | | | CHATTANOOGA | TN | 37422-7255 | | BENNETTEW@EPB.NET | First Class Mail And Email |
| 27560749 | ELECTRIC SUN CORPORATION, THE | 6115 NORTH FLINT ROAD UNIT C | | | | GLENDALE | WI | 53209 | | | First Class Mail |
| 27551963 | ELECTRICAL CONNECTION | 7107 CAMBRIDGE AVE | | | | SAINT LOUIS | MO | 63130-2303 | | | First Class Mail |
| 27558793 | ELENO ORNELAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552409 | ELEVANCE HEALTH | ONE WORLD TRADE CENTER FLOOR 67 | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27558144 | ELEVATED MEDIA PARTNERS | 1113 N 73RD PL | | | | SCOTTSDALE | AZ | 85257-4007 | | | First Class Mail |
| 27769716 | ELEVATED MEDIA PARTNERS, LLC | 1113 N. 73RD PLACE | | | | SCOTTSDALE | AZ | 85257 | | | First Class Mail |
| 27557211 | ELEVATED MEDIA PARTNERS, LLC | ATTN: RYAN JOHNSON | 1113 N. 73RD PLACE | | | SCOTTSDALE | AZ | 85257 | | RYAN@ELEVATEDTV.COM | First Class Mail And Email |
| 27564473 | ELI LILLY | 1999 BRYAN ST STE 2575 | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 27562187 | ELIAV E. GABAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562188 | ELISABETH SOBEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560797 | ELITE EDGE PRODUCTIONS | 7632 EXECUTIVE DR | | | | EDEN PRAIRIE | MN | 55347 | | | First Class Mail |
| 27552963 | ELITE MEDIA TEAM | 6950 AMERICAN PARKWAY SUITE F | | | | REYNOLDSBURG | OH | 43068 | | | First Class Mail |
| 27555370 | ELITE SHOW SERVICES INC | 2878 CAMINO DEL RIO SOUTH | SUITE 260 | | | SAN DIEGO | CA | 92108 | | | First Class Mail |
| 27555336 | ELITIST ENTERPRISES INC | 16133 VENTURA BLVD | SUITE 700 | | | LOS ANGELES | CA | 91436 | | | First Class Mail |
| 27554626 | ELIZABETH CABRAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558833 | ELIZABETH HACKBARTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562189 | ELIZAH MILO-ANTHONY WILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552942 | ELK & ELK ATTORNEY | 6105 PARKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 | | | First Class Mail |
| 27552943 | ELK & ELK CO LPA | 6105 PARKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 | | | First Class Mail |
| 27551874 | ELK & ELK LAW FIRM | 6105 PARKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | 44124 | | | First Class Mail |
| 27558913 | ELLEN RAUSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27859290 | ELLINGTON CLO I LTD | ATTN: GENERAL COUNSEL | ELLINGTON CLO MANAGEMENT LLC | 53 FOREST AVENUE, SUITE 301 | | OLD GREENWICH | CT | 06870 | | | First Class Mail |
| 27859287 | ELLINGTON CLO II LTD | ATTN: GENERAL COUNSEL | ELLINGTON CLO MANAGEMENT LLC | 53 FOREST AVENUE, SUITE 301 | | OLD GREENWICH | CT | 06870 | | | First Class Mail |
| 27859284 | ELLINGTON CLO III LTD | ATTN: GENERAL COUNSEL | ELLINGTON CLO MANAGEMENT LLC | 53 FOREST AVENUE, SUITE 301 | | OLD GREENWICH | CT | 06870 | | | First Class Mail |
| 27859293 | ELLINGTON CLO IV LTD | ATTN: GENERAL COUNSEL | ELLINGTON CLO MANAGEMENT LLC | 53 FOREST AVENUE, SUITE 301 | | OLD GREENWICH | CT | 06870 | | | First Class Mail |
| 28764340 | ELLINGTON CREDIT OPPORTUNITIES LTD KYOMO02JFS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556497 | ELLINGTON MANAGEMENT | 53 FOREST AVENUE | | | | OLD GREENWICH | CT | 06870 | | | First Class Mail |
| 27555243 | ELLIOT GEORGIADIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554903 | ELLIOT KNIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558807 | ELLIOT MAXWELL KOREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555005 | ELLIOTT GREISEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562190 | ELLIOTT SCHUBECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553569 | ELLIOTT, LAURIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553571 | ELLISON, NIKIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556119 | ELLSWORTH COOPERATIVE TELEPHONE | 1540 DEWITT ST | PO BOX 458 | | | ELLSWORTH | IA | 50075 | | JANGOVE@NETINS.NET | First Class Mail And Email |
| 27856421 | ELLSWORTH COOPERATIVE TELEPHONE | ATTN: JOSHUA ANGOVE | 1540 DEWITT ST | | | ELLSWORTH | IA | 50075 | | | First Class Mail |
| 27856419 | ELLSWORTH COOPERATIVE TELEPHONE ASSOCIATION | ATTN: GENERAL COUNSEL | 1540 DEWITT ST | | | ELLSWORTH | IA | 50075 | | | First Class Mail |
| 27856420 | ELLSWORTH COOPERATIVE TELEPHONE ASSOCIATION | ATTN: JOSH ANGOVE, GENERAL MANAGER | 1540 DEWITT STREET | | | ELLSWORTH | IA | 50075 | | | First Class Mail |
| 27558370 | ELROD PAXTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562191 | ELSA MERCEDES MAGANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553567 | ELSNER, THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 84 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27760214 | EMBARQ MINNESOTA, INC DBA CENTURYLINK | 220 N 5TH ST | | | | BISMARCK | ND | 58501 | | BMG.BANKRUPTCY@LUMEN.COM | First Class Mail And Email |
| 27760154 | EMBARQ MINNESOTA, INC DBA CENTURYLINK | ATTN: LEGAL-BKY | 1025 EL DORADO BLVD | | | BROOMFIELD | CO | 80021 | | BANKRUPTCYLEGAL@LUMEN.COM | First Class Mail And Email |
| 27769245 | EMBASSY MUSIC CORPORATION | 1247 6TH STREET | | | | SANTA MONICA | CA | 90401 | | | First Class Mail |
| 27856422 | EMERALD BROADBAND LLC | ATTN: GENERAL COUNSEL | 859 WILLAMETTE ST | STE #250 | | EUGENE | OR | 97401 | | | First Class Mail |
| 27559609 | EMERGIN RISK | 62 CORNHILL FL 1 | | | | LONDON GREATER LONDON | | EC3V 3NH | UNITED KINGDOM | | First Class Mail |
| 27558540 | EMERICK, MICHAEL JOESPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764079 | EMERSON ELECTRIC CO RETIREMENT MASTER TRUST US0M014FC6 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764341 | EMGH INVESTMENTS LLC US0M014MD0 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562192 | EMILIANO FIDEL ALVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562193 | EMILY ALEXANDRA ROULEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558846 | EMILY ANN HETRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556121 | EMILY CO-OPERATIVE TELEPHONE | P.O. BOX 100 | | | | EMILY | MN | 56447 | | AP.ECTC@EMILY.NET | First Class Mail And Email |
| 27769717 | EMILY COOPERATIVE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 505 WALNUT ST, STE 1 | | | MONTICELLO | MN | 55362 | | | First Class Mail |
| 27856424 | EMILY COOPERATIVE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | PO BOX 100 | | | EMILY | MN | 56447 | | | First Class Mail |
| 27856423 | EMILY COOPERATIVE TELEPHONE COMPANY | ATTN: JOSH NETLAND | PO BOX 100 | | | EMILY | MN | 56447 | | | First Class Mail |
| 27562194 | EMILY STEPHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562195 | EMILY VAN SICKLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562196 | EMMA L CHADWICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558785 | EMMANUEL ESPINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555238 | EMMANUEL WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561259 | EMMER, KATIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555631 | EMORY HEALTHCARE | 15 W HARRIS AVE STE 300 | | | | LA GRANGE | IL | 60525-2498 | | | First Class Mail |
| 27552452 | EMPIRE STATE DEVELOPMENT | PO BOX 542035 | | | | OMAHA | NE | 68154 | | | First Class Mail |
| 27559451 | EMPOWER | 8515 E. ORCHARD ROAD | | | | GREENWOOD VILLAGE | CO | 80111 | | | First Class Mail |
| 27558143 | EMPOWER MEDIA MARKETING | 1111 ST GREGORY ST., STE 1 | | | | CINCINNATI | OH | 45202-1770 | | | First Class Mail |
| 27560405 | EMPOWER MEDIAMARKETING INC | 15 EAST 14TH STREET | | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27555729 | EMPOWER RETIREMENT LLC | 8515 E ORCHARD RD | 7T2 | | | GREENWOOD VILLAGE | CO | 80111 | | | First Class Mail |
| 27552619 | EMPOWERING MEDIA-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27561260 | EMRICH, TED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559328 | EMSON | 6100 WILSHIRE BLVD SUITE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27560653 | ENCO SYSTEMS INC | 41551 W. 11 MILE ROAD | | | | NOVI | MI | 48375 | | | First Class Mail |
| 27555660 | ENCOMPASS | 9001 LIBERTY PKWY | | | | BIRMINGHAM | AL | 35242-7509 | | | First Class Mail |
| 27560934 | ENCOMPASS DIGITAL MEDIA | PO BOX 117087 | | | | ATLANTA | GA | 30368 | | | First Class Mail |
| 27554250 | ENCOMPASS DIGITAL MEDIA INC | ATTN: CHIEF EXECUTIVE OFFICER | 3845 PLEASANTDALE RD | | | ATLANTA | GA | 30340 | | | First Class Mail |
| 27553302 | ENDRES CHRISTOPHER J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856425 | ENDURANCE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1221 AVENUE OF THE AMERICA | | | NEW YORK | NY | 10020 | | | First Class Mail |
| 27769719 | ENDURANCE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | | First Class Mail |
| 27559610 | ENDURANCE ASSURANCE CORPORATION | 4 MANHATTANVILLE ROAD 3RD FLOOR | | | | PURCHASE | NY | 10577 | | | First Class Mail |
| 27769720 | ENDURANCE ASSURANCE CORPORATION | ATTN: GENERAL COUNSEL | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | | First Class Mail |
| 27856426 | ENDURANCE SPECIALTY INSURANCE LIMITED | ATTN: GENERAL COUNSEL | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | | First Class Mail |
| 27564410 | ENDURANCE WARRANTY SERVICES | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27557933 | ENERGIZER | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27561262 | ENGLESON, KATIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555319 | ENGRAPHIX ARCHITECTURAL SIGNAGE INC | 132 HANLEY INDUSTRIAL COURT | | | | ST LOUIS | MO | 63144 | | | First Class Mail |
| 27564569 | ENMARKET | 245 RIVERSIDE AVENUE | | | | JACKSONVILLE | FL | 32202 | | | First Class Mail |
| 27562197 | ENRIQUE JAVIER COBOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558455 | ENSLEY GIADE G | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27864739 | ENSONS CORP | AV AQUILINO DE LA GUARDIA, TORRE BICSA | PISO 39 | | | PANAMA CITY | | 10010 | PANAMA | SALO.SULTAN@ISAFRASARASIN.COM | First Class Mail And Email |
| 27559307 | ENTERHEALTH | 5949 SHERRY LANE STE 1800 | | | | DALLAS | TX | 75225 | | | First Class Mail |
| 27560881 | ENTERPRISE HOLDINGS INC | DAMAGE RECOVERY | PO BOX 801770 | | | KANSAS CITY | MO | 64180-1770 | | | First Class Mail |
| 27557297 | ENTERPRISE RENT-A-CAR | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27555352 | ENTERTAINMENT INDUSTRY FLEX PLAN | PO BOX 60669 | | | | LOS ANGELES | CA | 90060 | | | First Class Mail |
| 27555311 | ENTERTAINMENT PARTNERS CANADA ULC | 130 BLOOR ST. W | SUITE 500 | | | TORONTO | ON | M5S IN5 | CANADA | | First Class Mail |
| 27856427 | ENTOUCH SYSTEMS INC | ATTN: GENERAL COUNSEL | 11011 RICHMOND AVE | STE 400 | | HOUSTON | TX | 77042 | | | First Class Mail |
| 27856429 | ENTOUCH SYSTEMS INC | ATTN: J LYN FINLEY, CEO | 11011 RICHMOND AVENUE | SUITE 400 | | HOUSTON | TX | 77042 | | | First Class Mail |
| 27856428 | ENTOUCH SYSTEMS, INC | ATTN: DANNY WHITE | 11011 RICHMOND AVE. | | | HOUSTON | TX | 77042 | | | First Class Mail |
| 27555592 | ENTROBOX LLC | 6625 SOUTH EASTERN AVE | STE 106 | | | LAS VEGAS | NV | 89119 | | | First Class Mail |
| 27555378 | ENVIRO-MASTER OF KANSAS CITY | PO BOX 12350 | | | | CHARLOTTE | NC | 28220 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 85 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556078 | ENVOY INC | 410 TOWNSEND STREET | SUITE 410 | | | SAN FRANCISCO | CA | 94107 | | | First Class Mail |
| 27551842 | EPIX HD | 1126 N HOLLYWOOD WAY | | | | BURBANK | CA | 91505-2527 | | | First Class Mail |
| 27769721 | EPLUS TECHNOLOGY INC | ATTN: GENERAL COUNSEL | 13595 DULLES TECHNOLOGY DR | | | HERNDON | VA | 20171 | | | First Class Mail |
| 27554252 | EPLUS TECHNOLOGY INC | ATTN: STEVE MENCARINI, SVP | 13595 DULLES TECHNOLOGY DR | | | HERNDON | VA | 20171 | | | First Class Mail |
| 27769722 | EPLUS TECHNOLOGY INC | ATTN: STEVEN MENCARINI, SVP | 13595 DULLES TECHNOLOGY DR | | | HERNDON | VA | 20171 | | | First Class Mail |
| 27555798 | EPLUS TECHNOLOGY INC | PO BOX 404398 | | | | ATLANTA | GA | 30384 | | | First Class Mail |
| 27554253 | EPLUS TECHNOLOGY INC | | | | | | | | | VA-PROSERVICES@EPLUS.COM | Email |
| 27564265 | EPSON AMERICA | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556772 | EPSON-APEX EXCHANGE | 299 W HOUSTON ST | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27558375 | EPSTEIN JARED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27859299 | EQ ADVISORS TRUSTEQ/FRANKLIN STRATEGIC INCOME PORTFOLIO | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | First Class Mail |
| 27556499 | EQUITABLE INVESTMENT MANAGEMENT GROUP LLC | 1290 AVENUE OF THE AMERICAS 16TH FLOOR | | | | NEW YORK | NY | 10104 | | | First Class Mail |
| 27553890 | ERAUW, DONDREA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561263 | ERGOS, EDWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562198 | ERIC A. GRUSZECKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562199 | ERIC ANTHONY VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27680288 | ERIC COLLINS INC | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27769723 | ERIC COLLINS INC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562200 | ERIC CREIGHTON DELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562201 | ERIC D. SIEKMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554853 | ERIC G DATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555039 | ERIC GROSSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562202 | ERIC HEBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559042 | ERIC JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562203 | ERIC KNIPFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562204 | ERIC M. KOLLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558982 | ERIC MCHUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562205 | ERIC MICHAEL MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562206 | ERIC MOODY STONER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554696 | ERIC NORBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558932 | ERIC ROBERT FALKNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562207 | ERIC SCOTT DAHL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558825 | ERIC T. HOLLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562208 | ERIC THOMAS JOSEPHSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562209 | ERIC THOMAS WILENSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558736 | ERIC WAYNE VAN GORP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562210 | ERICA ALOIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562211 | ERICA HOPE VAUGH-HILTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562212 | ERICA LYNNE WESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559065 | ERICH ANDREW MANWARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562213 | ERICH MARSHALL METZE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553194 | ERICKSON SHAWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769726 | ERIE COUNTY CABLEVISION INC | ATTN: GENERAL COUNSEL | 1700 TECHNOLOGY DR NE | STE 100 | | WILLMAR | MN | 56201 | | | First Class Mail |
| 27856430 | ERIE COUNTY CABLEVISION INC | ATTN: GENERAL COUNSEL | 409 EAST MARKET ST | | | SANDUSKY | OH | 44870 | | | First Class Mail |
| 27556500 | ERIE FAMILY LIFE INSURANCE COMPANY | 100 ERIE INSURANCE PLACE | | | | ERIE | PA | 16530-0001 | | | First Class Mail |
| 27551916 | ERIEBANK | 31 SOUTH SECOND ST | | | | CLEARFIELD | PA | 16830 | | | First Class Mail |
| 27562214 | ERIK AGASSIZ BEEHLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554702 | ERIK EMERSON WINNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554726 | ERIK J. CIMINELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562215 | ERIK L. ERLENDSSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769727 | ERIK P KEENDALL LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769728 | ERIK P. KENDALL LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769729 | ERIK P. KENDALL LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562216 | ERIK ROBERT WEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562217 | ERIK SEBASTIAN BACHMEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562218 | ERIK SHERIDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562219 | ERIKA D. WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562220 | ERIN ARTHUR GRAMZINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562221 | ERIN E SUMMERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562222 | ERIN L. PINTAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562223 | ERIN SHAWN TROWBRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562224 | ERNEST FRANK BARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856432 | ERNST & YOUNG LLP | ATTN: GENERAL COUNSEL | 5 TIMES SQUARE | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27556501 | ERSTE GROUP BANK AG | AM BELVEDERE 1 | | | | VIENNA | | 1100 | AUSTRIA | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 86 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555836 | ES BROADCAST HIRE | 1432 W. ANDERSON STREET | | | | ORLANDO | FL | 32805 | | | First Class Mail |
| 27556743 | ESCALA MEDIA LLC | 4530 E MELANIE DR | | | | CAVE CREEK | AZ | 85331 | | | First Class Mail |
| 27856433 | ESCO TECHNOLOGIES LLC | 975 E TALLMADGE AVE | | | | AKRON | OH | 44310-3568 | | | First Class Mail |
| 27856434 | ESCO TECHNOLOGIES LLC | ATTN: LARRY HYMER | 975 E TALLMADGE AVE | | | AKRON | OH | 44310-3568 | | | First Class Mail |
| 27558531 | ESPARZA, JUAN ESTEVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564296 | ESPN + | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27769730 | ESPN INC | ATTN: JILL FREDERICKSON, SVP PRODUCTION | ESPN PLAZA | 545 MIDDLE ST | | BRISTOL | CT | 06010 | | | First Class Mail |
| 27856435 | ESPN INC | ATTN: MIKE COCCHI, DIRECTOR, CONTENT RIGHTS MANAGEMENT | ESPN PLAZA | 545 MIDDLE STREET | | BRISTOL | CT | 06010 | | | First Class Mail |
| 27556001 | ESPN INC | PO BOX 732527 | | | | DALLAS | TX | 75373 | | | First Class Mail |
| 27553581 | ESPOSITO, DAWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562225 | ESRAEL YOHANNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555293 | ESRT 1350 BROADWAY LLC | 111 W 33RD ST | | | | NEW YORK | NY | 10120 | | | First Class Mail |
| 27862884 | ESRT 1350 BROADWAY LLC | 1350 BROADWAY | SUITE 710/720 | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 27769731 | ESRT 1350 BROADWAY LLC | ATTN: GENERAL COUNSEL | ESRT 1350 BROADWAY, L.L.C., | 1350 BROADWAY | | NEW YORK | NY | 10018 | | | First Class Mail |
| 27769732 | ESRT 1350 BROADWAY LLC | ATTN: GENERAL COUNSEL | ESRT MANAGEMENT LLC | 111 WEST 33RD STREET | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27558187 | ESSENCE-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552124 | ESSENCE-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560906 | ESSENTIAL MUSIC PUBLISHING LLC | MSC 7596 | P.O. BOX 415000 | | | NASHVILLE | TN | 37241 | | | First Class Mail |
| 27558374 | ESTEBAN ERIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552316 | ESTRELLA INSURANCE | 800 DOUGLAS ROAD SUITE 101 | | | | CORAL GABLES | FL | 33137 | | | First Class Mail |
| 27564408 | E-TELEQUOTE INSURANCE INC | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27769733 | ETEX COMMUNICATIONS LP | ATTN: GENERAL COUNSEL | 3230 PEACHTREE CORNERS CIRCLE, STE H | | | NORCROSS | GA | 30092 | | | First Class Mail |
| 27769734 | ETEX COMMUNICATIONS LP | ATTN: GENERAL COUNSEL | 405 2ND ST EAST | | | CHOKIO | MN | 56221 | | | First Class Mail |
| 27856436 | ETEX COMMUNICATIONS, LP | ATTN: MATT FAGGIONE | PO BOX 130 | | | GILMER | TX | 75644 | | | First Class Mail |
| 27556123 | ETEX COMMUNICATIONS, LP | P.O. BOX 130 | | | | GILMER | TX | 75644 | | THILL@ETEXCOOP.NET | First Class Mail And Email |
| 27562226 | ETHAN CLAY ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555814 | ETHAN CROCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562227 | ETHAN DANIEL CROCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559006 | ETHAN GUZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562228 | ETHAN M. GALLACHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558830 | ETHAN MORROW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562229 | ETHAN NIEPORTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564394 | ETHOS LIFE INSURANCE | 1507 7TH ST STE 132 | | | | SANTA MONICA | CA | 90401-2605 | | | First Class Mail |
| 27564537 | ETHOS TECHNOLOGIES INC | 22120 CLARENDON | | | | WOODLAND HILLS | CA | 91367 | | | First Class Mail |
| 27562230 | ETIENNE P STEHELIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564281 | E-TRADE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557058 | EUGENE DONLON DUFFEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562231 | EUGENE P. KOMISHOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562232 | EUGENE STANFORD RICHARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562233 | EVAN DANIEL SCHLAFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562234 | EVAN GABRIEL ROEHM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562235 | EVAN LEE STOCKTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562236 | EVAN MATTHEW MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559046 | EVAN P FREEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562237 | EVAN PAUL MAAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562238 | EVAN SETH LEPLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558446 | EVANS JUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558376 | EVANS SR., DAVID (DAVE) PRESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558506 | EVANS, ELLIS BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553575 | EVANS, TIMOTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560726 | EVERCORE BD INVESTCO LLC | 55 EAST 52ND ST | | | | NEW YORK | NY | 10055 | | | First Class Mail |
| 27856437 | EVEREST NATIONAL INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 477 MARTINSVILLE ROAD | PO BOX 830 | | LIBERTY CORNER | NJ | 07938-0830 | | | First Class Mail |
| 27559894 | EVERFAST FIBER NETWORKS LLC | 11180 LACKMAN RD | | | | LENEXA | KS | 66219 | | | First Class Mail |
| 27554343 | EVERGENT TECHNOLOGIES INC | ATTN: GENERAL COUNSEL | 1250 BORREGAS AVE | | | SUNNYVALE | CA | 94089 | | | First Class Mail |
| 27554548 | EVERGENT TECHNOLOGIES, INC. | 1250 BORREGAS AVE | | | | SUNNYVALE | CA | 94089 | | | First Class Mail |
| 27556959 | EVERGENT TECHNOLOGIES, INC. | ATTN: RICHARD JOHNSON | 1250 BORREGAS AVE | | | SUNNYVALE | CA | 94089 | | INFO@EVERGENT.COM | First Class Mail And Email |
| 27558309 | EVERGREEN TRADING | 75 VARICK ST, 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27564164 | EVERGY | 1123 AURARIA PARKWAY SUITE 200 | | | | DENVER | CO | 80204 | | | First Class Mail |
| 27859308 | EVERLAKE LIFE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | BLACKSTONE LIQUID CREDIT ADVISORS I LLC | 345 PARK AVENUE 31ST FLOOR | | NEW YROK | NY | 10154 | | | First Class Mail |
| 27559594 | EVERSTREAM SOLUTIONS | 1228 EUCLID AVE, SUITE 250 | | | | CLEVELAND | OH | 44115 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 87 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555700 | EVERSTREAM SOLUTIONS LLC | 1228 EUCLID AVE | SUITE 250 | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 27555713 | EVERTZ MICROSYSTEMS LTD | 5292 JOHN LUCAS DRIVE | | | | BURLINGTON | ON | L7L 5Z9 | CANADA | | First Class Mail |
| 28710904 | EVERTZ MICROSYSTEMS LTD. | ATTENTION: ACCOUNTS RECEIVABLE | 5292 JOHN LUCAS DRIVE | | | BURLINGTON | ON | L7L 5Z9 | CANADA | | First Class Mail |
| 27874326 | EVERTZ MICROSYSTEMS LTD. | ATTN: ACCOUNTS RECEIVABLE | 5292 JOHN LUCAS DRIVE | | | BURLINGTON | ON | L7L 5Z9 | CANADA | EVERTZAR@EVERTZ.COM | First Class Mail And Email |
| 27557004 | EVOK ADVERTISING & DESIGN INC | 152 N 4TH ST SUITE 1410 | | | | LAKE MARY | FL | 32746 | | | First Class Mail |
| 27556745 | EVONSYS INC | 4550 NEW LINDEN HILL RD SUITE 104 | | | | WILMINGTON | DE | 19808 | | | First Class Mail |
| 27556759 | EVS BROADCAST EQUIPMENT INC | 700 ROUTE 46 EAST FLOOR 3 | | | | FAIRFIELD | NJ | 07004 | | | First Class Mail |
| 27560710 | E-WASTE LLC | 5211 HUDSON DRIVE | | | | HUDSON | OH | 44236 | | | First Class Mail |
| 27560822 | EWR-MEDIA HOLDINGS LLC | 8343 HILLTOP RD | | | | ARGYLE | TX | 76226 | | | First Class Mail |
| 27556502 | EXCHANGE TRADED CONCEPTS LLC | 10900 HEFNER POINTE DR STE 400 | | | | OKLAHOMA CITY | OK | 73120 | | | First Class Mail |
| 27551854 | EXCURSION, THE | 1302 WOODHAVEN LN SE | | | | SMYRNA | GA | 30082-3866 | | | First Class Mail |
| 27556005 | EXECUTIVE CAR LEASING CO | PO BOX 933009 | SUNSET STATION | | | LOS ANGELES | CA | 90093 | | | First Class Mail |
| 27558667 | EXECUTIVE CAR LEASING COMPANY | ATTN: GENERAL COUNSEL | 7807 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90046 | | | First Class Mail |
| 27552075 | EXECUTIVE CENTER WISCONSIN LLC | C/O CRP COMMERCIAL SERVICES LLC | ATTN: REAL ESTATE MANAGER | 310 W WISCONSIN AVE | STE 1450 | MILWAUKEE | WI | 53203 | | | First Class Mail |
| 27552077 | EXECUTIVE CENTER WISCONSIN LLC | RAIT FINANCIAL TRUST | ATTN: GREG WOLFSON | 2929 ARCH ST, 17TH FLOOR | | PHILADELPHIA | PA | 19104 | | | First Class Mail |
| 28764080 | EXELON CORPORATION PENSION MASTER RETIREMENT TRUST USOM0088L7 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27875747 | EXHIBITEASE, LLC | 1204 MAIN ST. | | | | BRANFORD | CT | 06405 | | ERIN@EXHIBITEASE.COM | First Class Mail And Email |
| 27875950 | EXHIBITEASE, LLC | 1204 MAIN ST. | #207 | | | BRANFORD | CT | 06405 | | | First Class Mail |
| 27876888 | EXHIBITEASE, LLC | ERIN MARIE GARMAN | 3321 109TH ST CT NW | | | GIG HARBOR | WA | 98332 | | | First Class Mail |
| 27876891 | EXHIBITEASE, LLC | ERIN MARIE GARMAN | 3321 109TH ST CT NW | | | GIG HARBOR | WA | 98332-8909 | | | First Class Mail |
| 27876886 | EXHIBITEASE, LLC | ERIN MARIE GARMAN, OWNER | 3321 109TH ST CT NW | | | GID HARBOR | WA | 98332 | | | First Class Mail |
| 27865812 | EXHIBITEASE, LLC | ERIN MARIE GARMAN, OWNER | 3321 109TH STREET CT NW | | | GIG HARBOR | WA | 98332 | | ERIN@EXHIBITEASE.NET | First Class Mail And Email |
| 27875913 | EXHIBITEASE, LLC | | | | | | | | | BONNIE@EXHIBITEASE.NET | Email |
| 27551955 | EXHIBITOR ONE STOP | 701 FIFTH AVE, SUITE 4200 PMB 7770 | | | | SEATTLE | WA | 98104 | | | First Class Mail |
| 27875860 | EXHIBITIEASE, LLC | 1204 MAIN ST | #207 | | | BRANFORD | CT | 06405 | | | First Class Mail |
| 27876887 | EXHIBITEASE, LLC | ERIN MARIE GARMAN, OWNER | 3321 109TH ST. CT NW | | | GIG HARBOR | WA | 98332 | | ERIN@EXHIBITEASE.NET | First Class Mail And Email |
| 27564230 | EXODUS TRANSITIONAL CARE FACILITY INC | 1421 FOND DU LAC AVE | | | | KEWASKUM | WI | 53040-9136 | | | First Class Mail |
| 27856438 | EXOP OF MISSOURI, INC. | ATTN: LEGAL DEPARTMENT | 521 EAST MOREHEAD ST. | SUITE 500 | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 27556775 | EXPEDIA | 333 108TH AVENUE NE | | | | BELLEVUE | WA | 98004 | | | First Class Mail |
| 27552815 | EXPEDIA GROUP-HOB | 333 108TH AVENUE NE | | | | BELLEVUE | WA | 98004 | | | First Class Mail |
| 27558188 | EXPEDIA GROUP-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552680 | EXPERIENCE GRAND RAPIDS | 171 MONROE AVE | | | | GRAND RAPIDS | MI | 49503 | | | First Class Mail |
| 27556857 | EXPERT HEATING AND COOLING | PO BOX 702425 | | | | PLYMOUTH | MI | 48170-0981 | | | First Class Mail |
| 27555929 | EXPLORE MINNESOTA TOURISM | 121 7TH PLACE EAST | STE 360 | | | SAINT PAUL | MN | 55101 | | | First Class Mail |
| 27558040 | EXPLORE MINNESOTA TOURISM | 500 BUSINESS LOOP 70 WEST | | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 27556853 | EXPRESS MEDIA | 1401 FREDLENA LN | | | | EL DORADO HLS | CA | 95762-9761 | | | First Class Mail |
| 27556782 | EXPRESS MEDIA | PO BOX 5528 | | | | EL DORADO HILLS | CA | 95762 | | | First Class Mail |
| 27560918 | EXPRESS MEDIA LLC | 1401 FREDLENA LN | | | | EL DORADO HLS | CA | 95762-9761 | | | First Class Mail |
| 27557390 | EXPRESS SCRIPTS | ONE EXPRESS WAY | | | | ST. LOUIS | MO | 63121 | | | First Class Mail |
| 27560758 | EXPRESS SIGNS | 637 PALM DRIVE | STE 100 | | | OCOEE | FL | 34761 | | | First Class Mail |
| 27769294 | EXSELL SALES ASSOCIATES INC | 150 DWIGHT DRIVE | | | | GLENDALE | CA | 91207 | | | First Class Mail |
| 27560888 | EXTREME GROUP HOLDINGS LLC | DEPT #1520 PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | | | First Class Mail |
| 27554231 | EXTREME GROUP HOLDINGS LLC D/B/A EXTREME PRODUCTION MUSIC | ATTN: VICE PRESIDENT | 1531 FOURTEENTH ST | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27560747 | EXTREME PHOTOGRAPHY | 6100 STEPHENSON LEVY RD | | | | FT. WORTH | TX | 76140 | | | First Class Mail |
| 27552289 | EYEPROMISE | 716 CROWN INDUSTRIAL CT STE 1 | | | | CHESTERFIELD | MO | 63005-1145 | | | First Class Mail |
| 27552143 | EZERINS LAUREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564530 | EZRA BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553578 | FABER, AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564301 | FACEBOOK | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556503 | FACTORY MUTUAL INSURANCE CO | 270 CENTRAL AVENUE PO BOX 7500 | | | | JOHNSTON | RI | 02919 | | | First Class Mail |
| 27559611 | FACTORY MUTUAL INSURANCE COMPANY | 270 CENTRAL AVENUE PO BOX 7500 | | | | JOHNSTON | RI | 02919 | | | First Class Mail |
| 27769738 | FACTORY MUTUAL INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 270 CENTRAL AVENUE | | | JOHNSTON | RI | 02919 | | | First Class Mail |
| 27769739 | FACTORY MUTUAL INSURANCE COMPANY | ATTN: GENERAL COUNSEL | PO BOX 7500 | | | JOHNSTON | RI | 02919 | | | First Class Mail |
| 27552860 | FAHLGREN | 4030 EASTON STATION, STE 300 | | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 27552859 | FAHLGREN MORTINE | 4030 EASTON STATION | | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 27552858 | FAHLGREN-COLUMBUS | 4030 EASTON ST STE 300 | | | | COLUMBUS | OH | 43219 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 88 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557127 | FAIN & TRIPP, INC. | 1170 MCKENDREE CHURCH RD, SUITE A | | | | LAWRENCEVILLE | GA | 30043 | | | First Class Mail |
| 27769740 | FAIR AMERICAN INSURANCE AND REINSURANCE COMPANY | ATTN: GENERAL COUNSEL | ONE LIBERTY PLAZA, 165 BROADWAY | | | NEW YORK | NY | 10006 | | | First Class Mail |
| 27559612 | FAIR AMERICAN INSURANCE AND REINSURANCE COMPANY | ONE LIBERTY PLAZA | 165 BROADWAY | | | NEW YORK | NY | 10006 | | | First Class Mail |
| 27856439 | FAIR AMERICAN SELECT INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ONE LIBERTY PLAZA | 165 BROADWAY | | NEW YORK | NY | 10006 | | | First Class Mail |
| 27856441 | FAIRPOINT COMMUNICATIONS MISSOURI, INC. | ATTN: LEGAL DEPARTMENT | 521 EAST MOREHEAD ST. | SUITE 500 | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 27856440 | FAIRPOINT COMMUNICATIONS MISSOURI, INC. | FAIRPOINT COMMUNICATIONS | ATTN: VICKY GRANQUIST | 30 E. MAIN STREET | | WESTFIELD | NY | 14787 | | | First Class Mail |
| 27558317 | FAIRWAYS OF LIFE | 7538 EXCITEMENT DRIVE | | | | KISSIMMEE | FL | 34747 | | | First Class Mail |
| 27769741 | FAIRWAYS OF LIFE, INC | 7538 EXCITEMENT DRIVE | | | | REUNION | FL | 34747 | | | First Class Mail |
| 27554044 | FAIRWAYS OF LIFE, INC. | ATTN: MATTHEW ADAMS | 7538 EXCITEMENT DR. | | | REUNION | FL | 34747 | | MATTADAMSFOL@GMAIL.COM | First Class Mail And Email |
| 27769742 | FAIRWAYS OF LIFE, INC. | FAIRWAYS OF LIFE, INC. | 7538 EXCITEMENT DR. | | | REUNION | FL | 34747 | | | First Class Mail |
| 27559349 | FAITH IN MINNESOTA | 643 QUINCY ST NE | | | | MINNEAPOLIS | MN | 55413 | | | First Class Mail |
| 27562239 | FAITH KRISTINE KROGULECKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560479 | FALCON.IO US INC | 200 VESEY STREET | 19TH FLOOR | | | MANHATTAN | NY | 10281 | | | First Class Mail |
| 27558627 | FALCON.IO US INC | ATTN: GENERAL COUNSEL | 200 VESEY ST, 19TH FLOOR | | | NEW YORK | NY | 10281 | | LEGAL@FALCON.IO. | First Class Mail And Email |
| 27559896 | FALCON1 | 10717 STATE ROUTE 139 | PO BOX 181 | | | MINFORD | OH | 45653 | | PMCGRAW@FALCON1.NET | First Class Mail And Email |
| 27856443 | FALCON1 INC DBA MINFORD TV | ATTN: GENERAL COUNSEL | 10717 STATE ROUTE 139 | | | MINFORD | OH | 45653 | | | First Class Mail |
| 27856442 | FALCON1INC D/B/A MINFORD TV | ATTN: GENERAL COUNSEL | 10717 STATE RT 139 | | | MINFORD | OH | 45653 | | | First Class Mail |
| 27769743 | FALCON1INC D/B/A MINFORD TV | ATTN: GENERAL COUNSEL | 602 HIGH POINT LANE | | | EAST PEORIA | IL | 61611 | | | First Class Mail |
| 27856444 | FALCONI INC D/B/A MINFORD TV | ATTN: GENERAL COUNSEL | 10717 STATE RT 139 | | | MINFORD | OH | 45653 | | | First Class Mail |
| 27769744 | FALCONI INC D/B/A MINFORD TV | ATTN: GENERAL COUNSEL | 3230 PEACHTREE CORNERS CIRCLE, STE H | | | NORCROSS | GA | 30092 | | | First Class Mail |
| 27856445 | FALCONI, INC. DBA MINFORD TV | ATTN: PAULA MCGRAW, GM | 10717 STATE ROUTE 139 | | | MINFORD | OH | 45653 | | | First Class Mail |
| 27557186 | FALLON GROUP INC | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK CITY | NY | 10014 | | | First Class Mail |
| 27557143 | FALLON-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552125 | FALLON-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552217 | FAMILY HEATING COOLING AND ELECTRICAL | 30210 FORD RD | | | | GARDEN CITY | MI | 48135-2371 | | | First Class Mail |
| 27559899 | FAMILY VIEW CABLEVISION | 299 COVES END PT. | | | | SENECA | SC | 29678 | | LARRYW4881@AOL.COM | First Class Mail And Email |
| 27856446 | FAMILYVIEW CABLEVISION | ATTN: LARRY WATERMAN, GM | 217 SEAGULL LANE | | | ANDERSON | SC | 29625 | | | First Class Mail |
| 27553796 | FAMULARO, ALLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556747 | FAN INTERACTIVE MARKETING | 46 PENINSULA CENTER | SUITE #, #537 | | | ROLLING HILLS ESTATES | CA | 90274 | | | First Class Mail |
| 27769267 | FAN INTERACTIVE MARKETING LLC | 46 PENINSULA CENTER | SUITE E, #537 | | | ROLLING HILLS ESTATES | CA | 90274 | | | First Class Mail |
| 27554345 | FAN INTERACTIVE MARKETING LLC | ATTN: GENERAL COUNSEL | 46 PENINSULA CENTER | STE E-537 | | ROLLING HILLS ESTATES | CA | 90274 | | | First Class Mail |
| 28108641 | FAN INTERACTIVE MARKETING, LLC | 10675 PERRY HWY | #1316 | | | WEXFORD | PA | 15090 | | INVOICING@LEAPEVENT.TECH | First Class Mail And Email |
| 27551991 | FANATICS | 1940 CENTURY PARK E | | | | LOS ANGELES | CA | 90067-1700 | | | First Class Mail |
| 27558078 | FANDUEL INC | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27556626 | FANDUEL-HORIZON MEDIA | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27558373 | FANKHAUSER NEIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559238 | FANTASY SPORTS SHARK LLC | 421 N 21ST ST | | | | MONTEBELLO | CA | 90640 | | | First Class Mail |
| 27556030 | FARGO APPAREL | 1521 3RD ST. W. | | | | WEST FARGO | ND | 58078 | | | First Class Mail |
| 27560411 | FARIBAULT WOOLEN MILL COMPANY | 1500 2ND AVE NW | | | | FARIBAULT | MN | 55021 | | | First Class Mail |
| 27553574 | FARIS, LENORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552650 | FARM BUREAU HEALTH PLANS | 147 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-2266 | | | First Class Mail |
| 27553631 | FARMER, THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856449 | FARMERS - KTC MUTUAL TELEPHONE COMPANY | ATTN: KEVIN CABBAGE, GENERAL MANAGER | 410 BROAD AVENUE | | | STANTON | IA | 51573 | | | First Class Mail |
| 27856447 | FARMERS COOPERATIVE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 332 MAIN ST | | | DYSART | IA | 52224 | | | First Class Mail |
| 27856448 | FARMERS INDEPENDENT TELEPHONE COMPANY (F/K/A GRANTSBURG TELECOM) | ATTN: GENERAL COUNSEL | 139 WEST MADISON AVE | | | GRANTSBURG | WI | 54840 | | | First Class Mail |
| 27564243 | FARMER'S INSURANCE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557919 | FARMERS INSURANCE (D) | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27769746 | FARMERS MUTUAL COOPERATIVE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 103 LINCOLN ST | | | RUSH CENTER | KS | 67575 | | | First Class Mail |
| 27856450 | FARMERS MUTUAL COOPERATIVE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 801 19TH ST | | | HARLAN | IA | 51537 | | | First Class Mail |
| 27856451 | FARMERS MUTUAL COOPERATIVE TELEPHONE COMPANY | ATTN: THOMAS CONRY, GM | 801 19TH STREET | | | HARLAN | IA | 51537 | | | First Class Mail |
| 27559900 | FARMERS MUTUAL COOPERATIVE TELEPHONE COMPANY (HARLAN) | 801 19TH STREET | P.O. BOX 311 | | | HARLAN | IA | 51537 | | ACCOUNTSPAYABLE@FMCTC.COM | First Class Mail And Email |
| 27559902 | FARMERS MUTUAL COOPERATIVE_MOULTON | 101 N. MAIN STREET | PO BOX 38 | | | MOULTON | IA | 52572 | | TAMMYWHEELER@FMCFIBER.COM | First Class Mail And Email |
| 27856452 | FARMERS MUTUAL TELEPHONE CO. (JESUP) | ATTN: TONY LANG | 541 YOUNG STREET | | | JESUP | IA | 50648 | | | First Class Mail |
| 27856456 | FARMERS MUTUAL TELEPHONE COMPANY | ATTN: DONNA EUL | 301 2ND STREET SOUTH | | | BELLINGHAM | MN | 56201 | | | First Class Mail |
| 27856453 | FARMERS MUTUAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 101 NORTH MAIN ST | | | MOULTON | IA | 52572 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 89 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769747 | FARMERS MUTUAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 150 S PIKE WEST | | | SUMTER | SC | 29150 | | | First Class Mail |
| 27769748 | FARMERS MUTUAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 201 E ROSS AVE | | | ERKSINE | MN | 56535 | | | First Class Mail |
| 27769749 | FARMERS MUTUAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 225 N FOURTH ST | | | LYNCH | NE | 68746-9776 | | | First Class Mail |
| 27769750 | FARMERS MUTUAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 400 PINE ST | | | LA MOTTE | IA | 52054 | | | First Class Mail |
| 27856454 | FARMERS MUTUAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 410 BROAD AVE | | | STANTON | IA | 51573 | | | First Class Mail |
| 27769751 | FARMERS MUTUAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 607 MAIN ST | | | GRISWOLD | IA | 51535 | | | First Class Mail |
| 27856458 | FARMERS MUTUAL TELEPHONE COMPANY | ATTN: TAMMY WHEELER | 101 NORTH MAIN STREET | | | MOULTON | IA | 52572 | | | First Class Mail |
| 27856459 | FARMERS MUTUAL TELEPHONE COMPANY | ATTN: TONY LANG, GENERAL MANAGER | 541 YOUNG STREET | | | JESUP | IA | 50648 | | | First Class Mail |
| 27856457 | FARMERS MUTUAL TELEPHONE COMPANY - JESUP | ATTN: TONY LANG | PO BOX 249 | | | JESUP | IA | 50648 | | | First Class Mail |
| 27559903 | FARMERS MUTUAL TELEPHONE COMPANY (NORA SPRINGS, IA) | 608 EAST CONGRESS | | | | NORA SPRINGS | IA | 50458 | | ACCOUNTSPAYABLE@OMNITEL.BIZ | First Class Mail And Email |
| 27769752 | FARMERS MUTUAL TELEPHONE COMPANY D/B/A OMNITEL COMMUNICATIONS | ATTN: GENERAL COUNSEL | 1360 SOUTH DIXIE HIGHWAY | | | CORAL GABLES | FL | 33146 | | | First Class Mail |
| 27769753 | FARMERS MUTUAL TELEPHONE COMPANY D/B/A OMNITEL COMMUNICATIONS | ATTN: GENERAL COUNSEL | 608 E CONGRESS | | | NORA SPRINGS | IA | 50458 | | | First Class Mail |
| 27856455 | FARMERS MUTUAL TELEPHONE COMPANY DBN OMNITEL COMMUNICATIONS | ATTN: RONNIE PITZEN | 608 E. CONGRESS | | | NORA SPRINGS | IA | 50458 | | | First Class Mail |
| 27557541 | FARMERS MUTUAL TELEPHONE COMPANY OF STANTON | 410 BROAD AVENUE | | | | STANTON | IA | 51573 | | JBATES@FMTCNET.COM | First Class Mail And Email |
| 27559231 | FARMERS NATIONAL BANK-BOARDMAN | 42 MCCLURG RD | | | | BOARDMAN | OH | 44512-6700 | | | First Class Mail |
| 27769754 | FARMER'S TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 6000 JOE RAMSEY BLVD | | | GREENVILLE | TX | 75402 | | | First Class Mail |
| 27856460 | FARMER'S TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 608 E CONGRESS | | | NORA SPRINGS | IA | 50458 | | | First Class Mail |
| 27856461 | FARMER'S TELEPHONE COMPANY | ATTN: JOE SNYDERLL | 608 E CONGRESS | | | BATAVIA | IA | 52533 | | | First Class Mail |
| 27557542 | FARMERS TELEPHONE COMPANY - BATAVIA | 404 4TH STREET | 404 4TH STREET | | | BATAVIA | IA | 51533 | | LLAUGHLIN@FARMERSTELEPHONECO.COM | First Class Mail And Email |
| 27553368 | FARNAM, SEAN J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556397 | FAST EDDIES BON AIR INC | 1530 E 4TH ST | | | | ALTON | IL | 62002-6566 | | | First Class Mail |
| 27769755 | FASTBALL SPORTS PRODUCTIONS, LLC | 10201 WEST PICO BLVD | | | | LOS ANGELES | CA | 90035 | | | First Class Mail |
| 27555853 | FASTSIGNS | 240 S SHACKLEFORD RD | | | | LITTLE ROCK | AR | 72211 | | | First Class Mail |
| 27560517 | FASTSIGNS 111401 | 2294A COUNTRY HOME ROAD | | | | GREENVILLE | NC | 27858 | | | First Class Mail |
| 27560648 | FASTSIGNS IRVING/LAS COLINAS | 4070 N BELT LINE RD | STE 118 | | | IRVING | TX | 75038 | | | First Class Mail |
| 27560631 | FASTSIGNS OF BRIDGETON | 3783 RIDER TRAIL SOUTH | | | | EARTH CITY | MO | 63045 | | | First Class Mail |
| 27557518 | FASTSIGNS OF GLENDALE | 5318 N. PORT WASHINGTON ROAD | | | | MILWAUKEE | WI | 53217 | | | First Class Mail |
| 27553934 | FAULKNER, MICHAEL RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856462 | FAYETTEVILLE PUBLIC UTILITIES | ATTN: GENERAL COUNSEL | 400 COLLEGE STREET WEST | | | FAYENEVILLE | TN | 37334 | | | First Class Mail |
| 27556808 | FBEC - GATEWAY CENTER LP | ATTN: PORTFOLIO MANAGER/ASSET MANAGER, GATEWAY CENTER | LASALLE INVESTMENT MANAGEMENT INC | 200 E RANDOLPH DR | | CHICAGO | IL | 60601 | | | First Class Mail |
| 27554178 | FBEC - GATEWAY CENTER LP | C/O JONES LANG LASALLE AMERICAS INC | ATTN: GENERAL MANAGER, GATEWAY CENTER | EOLA PARK CENTRE | 200 E ROBINSON ST;, STE 275 | ORLANDO | FL | 32801 | | | First Class Mail |
| 27856463 | FBN INDIANA INC | ATTN: ERIC GALBREATH | 205 N WASHINGTON ST PO BOX 67 | | | HEBRON | IN | 46341 | | | First Class Mail |
| 27769756 | FBN INDIANA INC | ATTN: ERIC GALBREATH | PO BOX 67 | 205 NORTH WASHINGTON ST | | HEBRON | IN | 46341 | | | First Class Mail |
| 27557095 | FCA DODGE-STARCOM | C/O RE: SOURCES USA | 27-01 QUEENS PLAZA NORTH 3RD FL | | | LONG ISLAND CITY | NY | 11101-4020 | | | First Class Mail |
| 27556804 | FCA FUND ORLANDO I LLC | ATTN: JEFFREY GLENNEY : MOORE & VAN ALLEN PLLC | 100 N TRYON ST | SITE 4700 | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 27554177 | FCA FUND ORLANDO I LLC | C/O FAISON & ASSOCIATES LLC | ATTN: EDWARD M CHERRY | 27TH FLOOR | 121 W TRADE ST | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 27557094 | FCA JEEP-STARCOM | C/O RE: SOURCES USA | 27-01 QUEENS PLAZA NORTH 3RD FL | | | LONG ISLAND CITY | NY | 11101-4020 | | | First Class Mail |
| 27557091 | FCA-JEEP | ATTN: MAILROOM | C/O RE:SOURCES | 375 HUDSON STREET | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27552384 | FCA-RAM | C/O RE: SOURCES USA | 79 MADISON AVE 4TH FLOOR | | | NEW YORK | NY | 10016-7802 | | | First Class Mail |
| 27560676 | FCC | 45 L STREET NE | | | | WASHINGTON | DC | 20554 | | | First Class Mail |
| 27555715 | FDAF ST LOUIS DISTRICT | 530 MARYVILLE CENTRE DRIVE | SUITE 300 | | | SAINT LOUIS | MO | 63141 | | | First Class Mail |
| 27859314 | FDF III LIMITED | ATTN: GENERAL COUNSEL | FDF MANAGEMENT LLC | 1345 AVENUE OF THE AMERICAS | 26TH FLOOR | NEW YORK | NY | 10105 | | | First Class Mail |
| 27859317 | FDF IV LIMITED | ATTN: GENERAL COUNSEL | FDF MANAGEMENT LLC | 1345 AVENUE OF THE AMERICAS | 26TH FLOOR | NEW YORK | NY | 10105 | | | First Class Mail |
| 27859320 | FDF V LIMITED | ATTN: GENERAL COUNSEL | FDF MANAGEMENT LLC | 1345 AVENUE OF THE AMERICAS | 26TH FLOOR | NEW YORK | NY | 10105 | | | First Class Mail |
| 27859323 | FDNC US SENIOR LOANS | ATTN: GENERAL COUNSEL | 100 WEST PUTNAM | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 27556977 | FEAZEL ROOFING COMPANY | 40 GRACE DR #146 | | | | POWELL | OH | 43065 | | | First Class Mail |
| 27559613 | FEDERAL INSURANCE COMPANY | 202 HALLS MILL ROAD | | | | WHITEHOUSE STATION | NJ | 08889 | | | First Class Mail |
| 27769757 | FEDERAL INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 15 MOUNTAIN VIEW ROAD | | | WARREN | NJ | 07059 | | | First Class Mail |
| 27856464 | FEDERAL INSURANCE COMPANY | CHUBB GROUP OF INSURANCE COMPANIES | ATTN: GENERAL COUNSEL | 82 HOPMEADOW STREET | | SIMSBURY | CT | 06070-7683 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 90 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556504 | FEDERATED HERMES INC | 430 W 7TH STREET SUITE 219318 | | | | KANSAS CITY | MO | 64105-1407 | | | First Class Mail |
| 27856465 | FEDERATED TELEPHONE CO-OP | ATTN: GENERAL COUNSEL | 405 2"D STREET EAST | | | CHOKIO | MN | 56221 | | | First Class Mail |
| 27856466 | FEDERATED TELEPHONE CO-OP | ATTN: GENERAL COUNSEL | 405 2ND ST EAST | | | CHOKIO | MN | 56221 | | | First Class Mail |
| 27769758 | FEDERATED TELEPHONE CO-OP | ATTN: GENERAL COUNSEL | 502 MAIN ST | | | UNION | IA | 50258 | | | First Class Mail |
| 27856467 | FEDERATED TELEPHONE CO-OP | ATTN: KEVIN BEYER, GM | 405 2ND STREET EAST | | | CHOKIO | MN | 56221 | | | First Class Mail |
| 27561264 | FEDERKO, BERNIE A/K/A B&B ENTERPRISES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555792 | FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | | | First Class Mail |
| 27560437 | FEEDING AMERICA EASTERN WISCONSIN | 1700 W FOND DU LAC AVE | | | | MILWAUKEE | WI | 53205 | | | First Class Mail |
| 27553932 | FEENEY, MATTHEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553826 | FEIG, AZARYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552919 | FELD DIRECT | 5670 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | | | First Class Mail |
| 27559108 | FELD ENTERTAINMENT | 2700 PATRIOT BLVD STE 140 | | | | GLENVIEW | IL | 60026 | | | First Class Mail |
| 27552555 | FELDCO FACTORY DIRECT-DES PLAINES | 125 E OAKTON ST | | | | DES PLAINES | IL | 60018 | | | First Class Mail |
| 27559294 | FELDMAN GARCIA LESHINSKY AND MILJUS LLC | 5533 W. GIDDING ST | | | | CHICAGO | IL | 60630 | | | First Class Mail |
| 27562240 | FELIPE ODAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553685 | FELT, CHRISTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561265 | FELTON, RAYMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555286 | FEMMININEO ATTORNEYS PLCC | 110 S MAIN ST | | | | MT CLEMENS | MI | 48043 | | | First Class Mail |
| 27564152 | FEMMININEO LAW | 110 SOUTH MAIN STREET | | | | MOUNT CLEMENS | MI | 48043 | | | First Class Mail |
| 27856468 | FENTON CABLEVISION | ATTN: STEVE LONGHENRY, GM | 300 2ND STREET | | | FENTON | IA | 50539 | | | First Class Mail |
| 27554663 | FERDINAND C. KROEGER IV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558153 | FERMAN AUTOMOTIVE GROUP | 1306 W KENNEDY BLVD | | | | TAMPA | FL | 33606-1849 | | | First Class Mail |
| 27553238 | FERNANDES NICOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553237 | FERNANDEZ CRISTINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553239 | FERNANDEZ EDWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562241 | FERNANDO REY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562242 | FERNANDO THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27874793 | FERRETTI, PEDRO EZIO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27552548 | FERRIS STATE UNIVERSITY-BIG RAPIDS | 1201 S STATE ST | | | | BIG RAPIDS | MI | 49307-2747 | | | First Class Mail |
| 27551832 | FF PAC | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27556064 | FHIMA'S MINNEAPOLIS | 40 SOUTH 7TH STREET | 124 | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 27859326 | FIAM FLOATING RATE HIGH INCOME COMMINGLED POOL | ATTN: GENERAL COUNSEL | FIDELITY INSTITUTIONAL ASSET MANAGEMENT TRUST | 200 SEAPORT BLVD | | BOSTON | MA | 02210 | | | First Class Mail |
| 28764081 | FIAM FLOATING RATE HIGH INCOME COMMINGLED POOL US11L01102S | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27859329 | FIAM HIGH YIELD BOND COMMINGLED POOL | ATTN: GENERAL COUNSEL | FIDELITY INSTITUTIONAL ASSET MANAGEMENT TRUST | 200 SEAPORT BLVD | | BOSTON | MA | 02210 | | | First Class Mail |
| 28764343 | FIAM HIGH YIELD BOND COMMINGLED POOL US11L011017 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27859332 | FIAM HIGH YIELD FUND LLC | ATTN: GENERAL COUNSEL | FIAM LLC | 900 SALEM STREET | | SMITHFIELD | RI | 02917 | | | First Class Mail |
| 28764344 | FIAM HIGH YIELD FUND LLC US11L011009 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27859335 | FIAM LEVERAGED LOAN LP | ATTN: GENERAL COUNSEL | FIAM LLC | 900 SALEM STREET | | SMITHFIELD | RI | 02917 | | | First Class Mail |
| 28764083 | FIAM LEVERAGED LOAN LP US0M00KTJ3 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27555850 | FIBER SEAL OF CLEVELAND & INTERIOR F.C. | 23860 MILES RD | SUITE E | | | CLEVELAND | OH | 44128 | | | First Class Mail |
| 27557543 | FIBERNET MONTICELLO | 150 2ND ST SW | | | | PERHAM | MN | 56573 | | ARVIG_VIDEO@ARVIG.COM | First Class Mail And Email |
| 27769759 | FIBERNET MONTICELLO | ATTN: GENERAL COUNSEL | 285 GRAND ST | | | JERSEY CITY | NJ | 07302-4317 | | | First Class Mail |
| 27856469 | FIBERNET MONTICELLO | ATTN: GENERAL COUNSEL | 505 WALNUT ST, STE 1 | | | MONTICELLO | MN | 55362 | | | First Class Mail |
| 27856470 | FIBERNET MONTICELLO | ATTN: JOEL SMITH | 505 WALNUT ST, STE 1 | | | MONTICELLO | MN | 55362 | | | First Class Mail |
| 28764346 | FIDELITY ADVISOR SERIES I FIDELITY ADVISOR FLOATING RATE HIGH INCOME FUND US11L012643 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764085 | FIDELITY ADVISOR SERIES I FIDELITY ADVISOR HIGH INCOME ADVANTAGE FUND US11L012650 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764086 | FIDELITY ADVISOR SERIES II FIDELITY ADVISOR STRATEGIC INCOME FUND US11L012692 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27856473 | FIDELITY CABLEVISION, INC. | ATTN: ANDREW B. DAVIS, VP PROGRAMMING | 64 N. CLARK STREET | | | SULLIVAN | MO | 63080 | | | First Class Mail |
| 27856471 | FIDELITY CABLEVISION, INC. | ATTN: GENERAL COUNSEL | 64 N. CLARK STREET | | | SULLIVAN | MO | 63080 | | | First Class Mail |
| 27856472 | FIDELITY CABLEVISION. INC. | ATTN: ANDREW B. DAVIS, VP PROGRAMMING | 16 N. CLARK STREET | | | SULLIVAN | MO | 63080 | | | First Class Mail |
| 28764087 | FIDELITY CENTRAL INVESTMENT PORTFOLIOS LLC FIDELITY FLOATING RATE CENTRAL FUND US11L012957 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27859342 | FIDELITY DISTRESSED OPPORTUNITIES MASTER FUND I LP | ATTN: GENERAL COUNSEL | 900 SALEM STREET | | | SMITHFIELD | RI | 02917 | | | First Class Mail |
| 28764348 | FIDELITY DISTRESSED OPPORTUNITIES MASTER FUND I LP KY0M006GL0 | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 91 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27859345 | FIDELITY FLOATING RATE HIGH INCOME FUND | ATTN: GENERAL COUNSEL | FIDELITY INVESTMENTS CANADA ULC | 483 BAY STREET | SUITE 300 | TORONTO | ON | M5G 2N7 | CANADA | | First Class Mail |
| 28764349 | FIDELITY FLOATING RATE HIGH INCOME FUND CADM000DQ6 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764089 | FIDELITY FLOATING RATE HIGH INCOME MULTI ASSET BASE FUND CA1L411205 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27859348 | FIDELITY FLOATING RATE HIGH INCOME MULTIASSET BASE FUND | ATTN: GENERAL COUNSEL | FIDELITY INVESTMENTS CANADA ULC | 483 BAY STREET | SUITE 300 | TORONTO | ON | M5G 2N7 | CANADA | | First Class Mail |
| 28764351 | FIDELITY GLOBAL HIGH YIELD MULTI ASSET BASE FUND CADM0012C8 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27859351 | FIDELITY GLOBAL HIGH YIELD MULTIASSET BASE FUND | ATTN: GENERAL COUNSEL | FIDELITY INVESTMENTS CANADA ULC | 483 BAY STREET | SUITE 300 | TORONTO | ON | M5G 2N7 | CANADA | | First Class Mail |
| 28764352 | FIDELITY INCOME FUND FIDELITY TOTAL BOND FUND US1L105553 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764091 | FIDELITY INFLATION FOCUSED FUND CADM002M34 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27564456 | FIDELITY INVESTMENTS | 195 BROADWAY 14TH FLOOR | | | | NEW YORK | NY | 10007-3126 | | | First Class Mail |
| 27556505 | FIDELITY INVESTMENTS | 200 SEAPORT BLVD | | | | BOSTON | MA | 02210 | | | First Class Mail |
| 28764354 | FIDELITY INVESTMENTS LIFE INSURANCE COMPANY US0M018RQ2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27859358 | FIDELITY INVESTMENTS LIFE INSURANCE HIGH YIELD BOND ACCOUNT | FIDELITY INSTITUTIONAL ASSET MANAGEMENT TRUST COMPANY | ATTN: GENERAL COUNSEL | 200 SEAPORT BLVD | | BOSTON | MA | 02210 | | | First Class Mail |
| 27552476 | FIDELITY INVESTMENTS-HAVAS MEDIA | 195 BROADWAY 14TH FLOOR | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 28764355 | FIDELITY MERRIMACK STREET TRUST FIDELITY TOTAL BOND ETF US0M017923 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764356 | FIDELITY NATIONAL TITLE INSURANCE US1L321473 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27859363 | FIDELITY QUALIFYING INVESTOR FUNDS PLC | ATTN: GENERAL COUNSEL | FIAM LLC | 900 SALEM STREET | | SMITHFIELD | RI | 02917 | | | First Class Mail |
| 28764092 | FIDELITY QUALIFYING INVESTOR FUNDS PLC IE0M000VL8 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27859366 | FIDELITY RUTLAND SQUARE TRUST II STRATEGIC ADVISERS CORE INCOME FUND | ATTN: GENERAL COUNSEL | TCW ASSET MANAGEMENT COMPANY LLC | 865 SOUTH FIGUEROA STREET | SUITE 1800 | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 27859369 | FIDELITY RUTLAND SQUARE TRUST II STRATEGIC ADVISERS INCOME OPPORTUNITIES FUND | ATTN: GENERAL COUNSEL | FIAM LLC | 900 SALEM STREET | | SMITHFIELD | RI | 02917 | | | First Class Mail |
| 28764358 | FIDELITY RUTLAND SQUARE TRUST II STRATEGIC ADVISERS INCOME OPPORTUNITIES FUND US0M018GN2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764093 | FIDELITY RUTLAND SQUARE TRUST II STRATEGIC ADVISERS INCOME OPPORTUNITIES FUND US0M018GN2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893498 | FIDELITY RUTLAND SQUARE TRUST II STRATEGIC ADVISERS INCOME OPPORTUNITIES FUND US0M018GN2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28880201 | FIDELITY RUTLAND SQUARE TRUST II STRATEGIC ADVISERS INCOME OPPORTUNITIES FUND US0M018GN2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764359 | FIDELITY RUTLAND SQUARE TRUST II STRATEGIC ADVISERS INCOME OPPORTUNITIES FUND US1L314593 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28880219 | FIDELITY RUTLAND SQUARE TRUST II: STRATEGIC ADVISE US0M01C074 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764360 | FIDELITY RUTLAND SQUARE TRUST II: STRATEGIC ADVISE US0M01C074 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27859373 | FIDELITY SALEM STREET TRUST FIDELITY SAI TOTAL BOND FUND | ATTN: GENERAL COUNSEL | 900 SALEM STREET | | | SMITHFIELD | RI | 02917 | | | First Class Mail |
| 28764361 | FIDELITY SALEM STREET TRUST FIDELITY SAI TOTAL BOND FUND US0M01SG3S | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764096 | FIDELITY SUMMER STREET TRUST FIDELITY CAPITAL INCOME FUND US1L013054 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27859376 | FIDELITY SUMMER STREET TRUST FIDELITY FOCUSED HIGH INCOME FUND | ATTN: GENERAL COUNSEL | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | | First Class Mail |
| 28764362 | FIDELITY SUMMER STREET TRUST FIDELITY FOCUSED HIGH INCOME FUND US1L013062 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27859379 | FIDELITY SUMMER STREET TRUST FIDELITY HIGH INCOME FUND | ATTN: GENERAL COUNSEL | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | | First Class Mail |
| 28764097 | FIDELITY SUMMER STREET TRUST FIDELITY HIGH INCOME FUND US1L013096 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 92 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764364 | FIDELITY SUMMER STREET TRUST FIDELITY SAI HIGH INC FUND USOM01D3H4 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764099 | FIDELITY SUMMER STREET TRUST FIDELITY SERIES FLOATING RATE HIGH INCOME FUND US1L440158 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27859385 | FIDELITY SUMMER STREET TRUST FIDELITY SERIES FLOATING RATE HIGH IHOME FUND | ATTN: GENERAL COUNSEL | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | | First Class Mail |
| 27859388 | FIDELITY SUMMER STREET TRUST FIDELITY SERIES HIGH INCOME FUND | ATTN: GENERAL COUNSEL | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | | First Class Mail |
| 28764366 | FIDELITY SUMMER STREET TRUST FIDELITY SERIES HIGH INCOME FUND US1L320830 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27859391 | FIDELITY SUMMER STREET TRUST FIDELITY SHORT DURATION HIGH INCOME FUND | ATTN: GENERAL COUNSEL | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | | First Class Mail |
| 28764367 | FIDELITY SUMMER STREET TRUST FIDELITY SHORT DURATION HIGH INCOME FUND USOM00D3X2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27859382 | FIDELITY SUMMER STREET TRUSTFIDELITY SAI HIGH INCOME FUND | ATTN: GENERAL COUNSEL | 245 SUMMER STREET | | | BOSTON | MA | 02210 | | | First Class Mail |
| 27558018 | FIEGER LAW OFFICES | 29200 NORTHWESTERN HIGHWAY STE 130 | | | | SOUTHFIELD | MI | 48034 | | | First Class Mail |
| 27552258 | FIELD MARKETING SOLUTIONS | 387 W LANCASTER AVE | | | | HAVERFORD | PA | 19041 | | | First Class Mail |
| 27552062 | FIESTA BOWL | 6240 E THOMAS RD STE 200 | | | | SCOTTSDALE | AZ | 85251-7092 | | | First Class Mail |
| 27856474 | FIFTH THIRD BANK | ATTN: GENERAL COUNSEL | 201 E. KENNEDY BOULEVARD, SUITE 1800 | | | TAMPA | FL | 33602 | | | First Class Mail |
| 27556506 | FIFTH THIRD BANK | FIFTH THIRD CENTER 38 FOUNTAIN SQUARE PLAZA | | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27856475 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 38 FOUNTAIN SQUARE PLZ | | | CINCINNATI | OH | 45202-3102 | | | First Class Mail |
| 27874090 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | C/O KARI B. CONIGLIO | VORYS, SATER, SEYMOUR AND PEASE LLP | 200 PUBLIC SQUARE, SUITE 1400 | | CLEVELAND | OH | 44114 | | KBCONIGLIO@VORYS.COM; MDWALKUSKI@VORYS.COM | First Class Mail And Email |
| 27875725 | FIFTH THIRD BANK, NATIONAL ASSOCIATION | FRANK PEREZ | VICE PRESIDENT, SPECIAL ASSETS GROUP | 201 E. KENNEDY BLVD., SUITE 2000 | | TAMPA | FL | 33602 | | FRANK.PEREZ@53.COM | First Class Mail And Email |
| 27856476 | FIFTH THIRD SECURITIES, INC. | ATTN: GENERAL COUNSEL | 225 W. WASHINGTON STREET, SUITE 1800 | | | CHICAGO | IL | 60606-3484 | | | First Class Mail |
| 27558103 | FIGHT SPORTS BOXING | 900 SOUTH AVE | | | | STATEN ISLAND | NY | 10314-3418 | | | First Class Mail |
| 27556210 | FIGHTING FOR WISCONSIN SUPER PAC | 2637 E ATLANTIC BLVD SUITE #43878 | | | | POMPANO BEACH | FL | 33662 | | | First Class Mail |
| 27560753 | FILE KEEPERS LLC | 1150 S TAYLOR AVE | | | | MONTEBELLO | CA | 90640-6023 | | | First Class Mail |
| 27561266 | FILIPPETTI, BRIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560311 | FILMTOOLS | 1015 N. HOLLYWOOD WAY | | | | BURBANK | CA | 91505 | | HFLORES@MOVIOLA.COM | First Class Mail And Email |
| 27767876 | FILMTOOLS, INC. | 1015 N. HOLLYWOOD WAY | | | | BURBANK | CA | 91505 | | HFLORES@MOVIOLA.COM | First Class Mail And Email |
| 27560921 | FILMWERKS INTERNATIONAL | P.O. BOX 12348 | | | | WILMINGTON | NC | 28405 | | | First Class Mail |
| 27559363 | FILO MORTGAGE | 70 WEST OAKLAND AVE SUITE 300 | | | | DOYLESTOWN | PA | 18901 | | | First Class Mail |
| 27557818 | FILORAMO MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556507 | FINANCIERE DES PROFESSIONNELS-FONDS D'INVESTISSEMENT INC | 2 COMPLEXE DESJARDINS E TOWER FL 31 | | | | MONTREAL | QC | H5B 1C2 | CANADA | | First Class Mail |
| 27555385 | FINDLAY MARKET ASSOCIATION | PO BOX 14297 | | | | CINCINNATI | OH | 45250 | | | First Class Mail |
| 27564148 | FINGERHUT | 110 CHESIRE LANE SUITE 200 | | | | MINNEAPOLIS | MN | 55305 | | | First Class Mail |
| 27560274 | FINGERWORKS TELESTRATORS SWING CAM LTD | #3 3005 MURRARY STREET | | | | PORT MOODY | BC | V3H 1X3 | CANADA | | First Class Mail |
| 27555714 | FINSIGHT GROUP INC | 530 7TH AVENUE | 27TH FLOOR | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 27760045 | FINSIGHT GROUP INC | | | | | | | | | BILLING@FINSIGHT.COM | Email |
| 27856477 | FIREMAN'S FUND INSURANCE COMPANIES | ATTN: GENERAL COUNSEL | 225 W. WASHINGTON STREET, SUITE 1800 | | | CHICAGO | IL | 60606-3484 | | | First Class Mail |
| 27557981 | FIREWORKS CITY | 22 WILLIAMSBURG RD | | | | SAINT LOUIS | MO | 63141-8112 | | | First Class Mail |
| 27564405 | FIRST AMERICAN HOME WARRANTY | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27558052 | FIRST BANK | 11901 OLIVE BLVD | | | | SAINT LOUIS | MO | 63141-6736 | | | First Class Mail |
| 27560384 | FIRST CHOICE COFFEE SERVICES | 1343 E WISCONSIN AVE | STE 102 | | | PEWAUKEE | WI | 53072 | | | First Class Mail |
| 27769760 | FIRST CHOICE COFFEE SERVICES | ATTN: GENERAL COUNSEL | 1343 E WISCONSIN AVE | STE 102 | | PEWAUKEE | WI | 53072 | | | First Class Mail |
| 27859396 | FIRST EAGLE BANK LOAN SELECT MASTER FUND | ATTN: GENERAL COUNSEL | FIRST EAGLE ALTERNATIVE CREDIT, LLC | 227 W. MONROE | STE. 3200 | CHICAGO | IL | 60606 | | | First Class Mail |
| 27859399 | FIRST EAGLE BSL CLO 2019 1 LTD | ATTN: GENERAL COUNSEL | FIRST EAGLE ALTERNATIVE CREDIT, LLC | 227 W. MONROE | STE. 3200 | CHICAGO | IL | 60606 | | | First Class Mail |
| 27556508 | FIRST EAGLE INVESTMENT MANAGEMENT | 1345 AVENUE OF THE AMERICAS. | | | | NEW YORK | NY | 10105 | | | First Class Mail |
| 27556248 | FIRST FINANCIAL BANK | 407 FULTON ST | | | | INDIANAPOLIS | IN | 46202-3758 | | | First Class Mail |
| 27551998 | FIRST INDIANA PLAZA JOINT VENTURE | ATTN: GENERAL COUNSEL | 8888 KEYSTONE CROSSING | STE 1200 | | INDIANAPOLIS | IN | 46240 | | | First Class Mail |
| 27556509 | FIRST TRUST ADVISORS LP | 120 E LIBERTY DR STE 400 | | | | WHEATON | IL | 60187 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 93 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27859402 | FIRST TRUST TCW OPPORTUNISTIC FIXED INCOME ETF | ATTN: GENERAL COUNSEL | TCW ASSET MANAGEMENT COMPANY LLC | 865 SOUTH FIGUEROA STREET | SUITE 1800 | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 28764101 | FIRSTENERGY SYSTEM MASTER RETIREMENT TRUST US1L299497 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27559241 | FIRSTREACH.COM | 4438 AMANDA'S COVE | | | | SAN ANTONIO | TX | 78247 | | | First Class Mail And Email |
| 27561267 | FISCHER, ROB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552746 | FISHIN WITH FRISCH INC | 233 W DIVISION ST | | | | ELBOW LAKE | MN | 56531-4127 | | | First Class Mail |
| 27769761 | FISHIN' WITH FRISCH, INC. | 233 W. DIVISION | | | | ELBOW LAKE | MN | 56531 | | | First Class Mail |
| 27553993 | FISHIN' WITH FRISCH, INC. | ATTN: MIKE FRISCH | 233 W. DIVISION | | | ELBOW LAKE | MN | 56531 | | FISHWITHFRISCH@GMAIL.COM | First Class Mail And Email |
| 27564553 | FISHING THE MIDWEST | 233 W DIVISION ST | | | | ELBOW LAKE | MN | 56531-4127 | | | First Class Mail |
| 27553235 | FITZGERALD JAMIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561076 | FIVE ARROWS MANAGERS NORTH AMERICA LLC | 633 WEST 5TH STREET | SUITE 6700 | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27555757 | FIVE BORO BANNER & SIGN CO INC | 220 34 JAMAICA AVE | | | | QUEENS VILLAGE | NY | 11428 | | | First Class Mail |
| 27555868 | FIVE STAR FOOD SERVICE INC | 4919 N ROYAL ATLANTA DR | | | | TUCKER | GA | 30084 | | | First Class Mail |
| 27553037 | FIX AUTO | 9705 CARROLL CENTRE RD | | | | SAN DIEGO | CA | 92126-6505 | | | First Class Mail |
| 27551954 | FIX MY FEET | 701 FIFTH AVE, SUITE 4200 PMB 7770 | | | | SEATTLE | WA | 98104 | | | First Class Mail |
| 27856478 | FJ COMMUNICATION | ATTN: GENERAL COUNSEL | ATTN: MIKE METZGER, GM | 65 WEST THIRD ST | | FORT JENNINGS | OH | 45844 | | | First Class Mail |
| 27769762 | FJ COMMUNICATIONS | ATTN: GENERAL COUNSEL | 1700 TECHNOLOGY DR NE | STE 100 | | WILLMAR | MN | 56201 | | | First Class Mail |
| 27856479 | FJ COMMUNICATIONS | ATTN: GENERAL COUNSEL | ATTN: MIKE METZGER, GM | 65 WEST THIRD ST | | FORT JENNINGS | OH | 45844 | | | First Class Mail |
| 27552663 | FKQ MARKETING | 15351 ROOSEVELT BLVD | | | | CLEARWATER | FL | 33760 | | | First Class Mail |
| 27769263 | FLANDERS SCIENTIFIC | 6215 SHILOH CROSSING | SUITE G | | | ALPHARETTA | GA | 30005 | | | First Class Mail |
| 27859408 | FLATIRON CLO 17 LTD | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC, | 51 MADISON AVENUE | | NEW YORK | NY | 10023 | | | First Class Mail |
| 28909246 | FLATIRON CLO 17 LTD KY0M003R97 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764368 | FLATIRON CLO 17 LTD KY0M003R97 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856480 | FLATIRON CLO 17 LTD. | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | First Class Mail |
| 28909249 | FLATIRON CLO 18 LTD KY0M004KN3 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764369 | FLATIRON CLO 18 LTD KY0M004KN3 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856481 | FLATIRON CLO 18 LTD. | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC, | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | First Class Mail |
| 27859414 | FLATIRON CLO 19 LTD | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC, | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | First Class Mail |
| 28909251 | FLATIRON CLO 19 LTD KY0M005SF9 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764370 | FLATIRON CLO 19 LTD KY0M005SF9 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769763 | FLATS CLASS MULTI MEDIA | 5774 N. FLAGSTAFF AVE. | | | | BEVERLY HILLS | FL | 34465 | | | First Class Mail |
| 27553967 | FLATS CLASS MULTI MEDIA | ATTN: C.A. RICHARDSON | 5774 N. FLAGSTAFF AVE. | | | BEVERLY HILLS | FL | 34465 | | FLATSCLASSCHARTERS@GMAIL.COM | First Class Mail And Email |
| 27856483 | FLATS CLASS MULTI MEDIA GROUP LLC | ATTN: GENERAL COUNSEL | 5774 N. FLAGSTAFF AVENUE | | | BEVERLY HILLS | FL | 34465 | | | First Class Mail |
| 27556901 | FLATS CLASS MULTIMEDIA LLC | 5774 N FLAGSTAFF AVE | | | | BEVERLY HILLS | FL | 34465-2124 | | | First Class Mail |
| 27552955 | FLATS MAFIA INC | 6419 ROSEWOOD DR | | | | TAMPA | FL | 33615 | | | First Class Mail |
| 27553684 | FLECK, TREVOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555364 | FLEMING EDUCATION GROUP LLC | 2815 PINE VIEW DRIVE NW | | | | PRIOR LAKE | MN | 55372 | | | First Class Mail |
| 27553812 | FLEMING, LAURA ANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556035 | FLETCHER GROUP LLC | 2 BETA DRIVE | | | | PITTSBURGH | PA | 15238 | | | First Class Mail |
| 27879111 | FLETCHER GROUP LLC | 8120 SOUTH MADISON ST. | | | | BURR RIDGE | IL | 60527 | | | First Class Mail |
| 27711374 | FLETCHER GROUP LLC | ATTN. ACCOUNTS RECEIVABLE | 8120 S. MADISON | | | BURR RIDGE | IL | 60527 | | | First Class Mail |
| 27711862 | FLETCHER GROUP LLC | ATTN: ACCOUNTS RECEIVABLE | 2 BETA DRIVE | | | PITTSBURGH | PA | 15238 | | KBODURA@NEPGROUP.COM | First Class Mail And Email |
| 27700832 | FLETCHER GROUP LLC | ATTN: ACCOUNTS RECEIVABLE | 8120 S. MADISON ST. | | | BURR RIDGE | IL | 60527 | | MOCCONNOR@FLETCH.COM | First Class Mail And Email |
| 27711509 | FLETCHER GROUP LLC | | | | | | | | | MOCCONNOR@FLETCH.COM | Email |
| 27690637 | FLETCHER GROUP LLC | | | | | | | | | MOCONNOR@FLETCH.COM | Email |
| 27562243 | FLETCHER WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553373 | FLETCHER, DIANA J. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556644 | FLEXPOINT MEDIA INC | P.O. BOX 1051 | | | | NEW ALBANY | OH | 43054 | | | First Class Mail |
| 27552591 | FLEXPOINT MEDIA-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27561077 | FLEXSHARES TRUST | 50 SOUTH LASALLE STREET | | | | CHICAGO | IL | 60603 | | | First Class Mail |
| 27553688 | FLICK, GREGORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769764 | FLINT CABLE TV INC | ATTN: GENERAL COUNSEL | 8 NORTH WINSTON ST | | | REYNOLDS | GA | 31076 | | | First Class Mail |
| 27769765 | FLINT CABLE TV INC | ATTN: GENERAL COUNSEL | 993 COMMERCE DR | | | GRAFTON | OH | 44044 | | | First Class Mail |
| 27856484 | FLINT CABLE TV, INC. | ATTN: ED GUINN, REGULATORY & EXTERNAL AFFAIRS MANAGER | 8 NORTH WINSTON STREET | | | REYNOLDS | GA | 31076 | | | First Class Mail |
| 27553369 | FLINT, CODY A | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559109 | FLITZ INTERNATIONAL | 2701 LOKER AVE WEST, STE 140 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27553685 | FLOCK AND RALLY | 1817 GADSDEN ST | | | | COLUMBIA | SC | 29201-2344 | | | First Class Mail |
| 27557029 | FLOE INTERNATIONAL | 48473 STATE HWY 65 | | | | MCGREGOR | MN | 55760 | | | First Class Mail |
| 27558449 | FLOOD JACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556257 | FLOOR AND DECOR | 79 MADISON AVE. | | | | NEW YORK | NY | 10016-7802 | | | First Class Mail |
| 27769766 | FLORIDA ATLANTIC SPORTS PROPERTIES/LEARFIELD | 2400 DALLAS PARKWAY | SUITE 500 | | | PLANO | TX | 75093 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 90116 (CML)

Page 94 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553971 | FLORIDA ATLANTIC SPORTS PROPERTIES/LEARFIELD | ATTN: KEVIN CROSSMAN | 2400 DALLAS PARKWAY | SUITE 500 | | PLANO | TX | 75093 | | KCROSSMAN@FLORIDAATLANTICSPORTSPROPERTIES.COM | First Class Mail And Email |
| 27564438 | FLORIDA CITY GAS | 1790 CORAL WAY, 3RD FLOOR | | | | MIAMI | FL | 33145 | | | First Class Mail |
| 27564400 | FLORIDA CREDIT UNION | 152 N. 4TH ST SUITE 1410 | | | | LAKE MARY | FL | 32746 | | | First Class Mail |
| 27551828 | FLORIDA DEMOCRATIC PARTY | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27558236 | FLORIDA DENTAL IMPLANTS | 2150 HARDEN BVLD | | | | LAKELAND | FL | 33803 | | | First Class Mail |
| 27553105 | FLORIDA DEPARTMENT OF ECONOMIC OPPORTUNITY | ATTN: CISSY PROCTOR, EXECUTIVE DIRECTOR | 107 E MADISON ST | | | TALLAHASSEE | FL | 32399 | | | First Class Mail |
| 27556553 | FLORIDA DEPARTMENT OF HEALTH | 1102 N FLORIDA AVE | | | | TAMPA | FL | 33602 | | | First Class Mail |
| 27559242 | FLORIDA DEPARTMENT OF TRANSPORTATION | 444 APPLEYARD DR | | | | TALLAHASSEE | FL | 32304 | | | First Class Mail |
| 27557987 | FLORIDA EDUCATION CHAMPIONS | 2204 COUNTRYSIDE DRIVE | | | | SILVER SPRING | MD | 20905 | | | First Class Mail |
| 27558168 | FLORIDA HOSPITAL WEST DIVISION | 14055 RIVEREDGE DR | | | | TAMPA | FL | 33637-2090 | | | First Class Mail |
| 27559351 | FLORIDA INSIDER FISHING REPORT INC | 65 NW 16TH ST | | | | HOMESTEAD | FL | 33030-3206 | | | First Class Mail |
| 27769767 | FLORIDA INTERNET AND TELEVISION, INC. | 246 E. 6TH AVENUE | | | | TALLAHASSEE | FL | 32303 | | | First Class Mail |
| 27558601 | FLORIDA INTERNET AND TELEVISION, INC. | ATTN: BRAD SWANSON | 246 E. 6TH AVENUE | | | TALLAHASSEE | FL | 32303 | | BSWANSON@INTERNETANDTVFL.COM | First Class Mail And Email |
| 27561021 | FLORIDA LIGHTING CO | SPYRO MAKRIS | 3538 E CRYSTAL LAKE AVE | | | ORLANDO | FL | 32806 | | | First Class Mail |
| 27556552 | FLORIDA LOTTERY | 1102 N FLORIDA AVE | | | | TAMPA | FL | 33602 | | | First Class Mail |
| 27554301 | FLORIDA PANTHERS HOCKEY CLUB LTD | ATTN: GENERAL COUNSEL | ONE PANTHER PKWY | | | SUNRISE | FL | 33323 | | | First Class Mail |
| 27555883 | FLORIDA PANTHERS HOCKEY CLUB LTD | ONE PANTHER PKWY | | | | SUNRISE | FL | 33323 | | | First Class Mail |
| 27875610 | FLORIDA PANTHERS HOCKEY CLUB, LTD | | | | | SUNRISE | FL | 33323 | | WILDERMUTHE@FLORIDAPANTHERS.COM; ROMANOM@FLORIDAPANTHERS.COM | Email |
| 27856485 | FLORIDA PANTHERS HOCKEY CLUB, LTD | ATTN: MICHAEL YORMARK | BANKATLANTIC CENTER | ONE PANTHER PARKWAY | | SUNRISE | FL | 33323 | | | First Class Mail |
| 27554782 | FLORIDA PANTHERS HOCKEY CLUB, LTD | MATTHEW YORMARK | ONE PANTHER PARKWAY | | | SUNRISE | FL | 33323 | | | First Class Mail |
| 27607041 | FLORIDA POWER & LIGHT | 4200 W. FLAGLER STREET | RRD/LFO BKY | | | CORAL GABLES | FL | 33134 | | KRISTIN.FARRELL@FPL.COM | First Class Mail And Email |
| 27559595 | FLORIDA POWER & LIGHT COMPANY | 700 UNIVERSE BLVD. | | | | JUNO BEACH | FL | 33408 | | | First Class Mail |
| 27769243 | FLORIDA POWER & LIGHT COMPANY | FPL: GENERAL MAIL FACILITY | | | | MIAMI | FL | 33188-0001 | | | First Class Mail |
| 27560950 | FLORIDA POWER & LIGHT COMPANY | PO BOX 29090 | | | | MIAMI | FL | 33102 | | | First Class Mail |
| 27564436 | FLORIDA POWER AND LIGHT | 1790 CORAL WAY, 3RD FLOOR | | | | MIAMI | FL | 33145 | | | First Class Mail |
| 27556219 | FLORIDA SPORT FISHING | 105 SAGUARO LANE | | | | MARATHON | FL | 33050 | | | First Class Mail |
| 27769768 | FLORIDA SPORT FISHING, LLC | 105 SAGUARO LANE | | | | MARATHON | FL | 33050 | | | First Class Mail |
| 27558602 | FLORIDA SPORT FISHING, LLC | ATTN: MIKE GENOUN | 105 SAGUARO LANE | | | MARATHON | FL | 33050 | | MIKE@FSFTV.COM | First Class Mail And Email |
| 27555985 | FLORIDA STATE UNIVERSITY | AUXILIARY ACCOUNTS RECEIVABLE | PO BOX 3062397 | | | TALLAHASSEE | FL | 32306 | | | First Class Mail |
| 27560291 | FLUID INTERIORS LLC | 100 NORTH 6TH STREET SUITE 100A | | | | MINNEAPOLIS | MN | 55403 | | | First Class Mail |
| 27555752 | FLYING FISH STUDIO INC | 21617 WOODLAND CREST DR | | | | WOODLAND HILLS | CA | 91364 | | | First Class Mail |
| 27558169 | FLYNN WRIGHT INC | 1408 LOCUST ST | | | | DES MOINES | IA | 50309-4537 | | | First Class Mail |
| 27555786 | FM SYLVAN INC | 1749 HIGHWOOD W | | | | PONTIAC | MI | 48340-1264 | | | First Class Mail |
| 28764102 | FMC CORPORATION DEFINED BENEFIT RETIREMENT TRUST US0M014FN3 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27557909 | FOCUS FEATURES | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27558516 | FOGARTY, PAIGE ANNAMAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555535 | FOLDS OF HONOR - ST LOUIS | 16105 SWINGLEY RIDGE ROAD | #726 | | | CHESTERFIELD | MO | 63006 | | | First Class Mail |
| 27558536 | FOLEY, NEIL MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555557 | FONTSPRING INC | 300 LENORA ST | #515 | | | SEATTLE | WA | 98121 | | | First Class Mail |
| 27558047 | FOOD FOR ATHLETES | 6 WISE FERRY CT | | | | LEXINGTON | SC | 29072 | | | First Class Mail |
| 27556276 | FOOD LION | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556027 | FOOTAGE FIRM INC | 1515 N COURTHOUSE ROAD | SUITE 1000 | | | ARLINGTON | VA | 22201 | | | First Class Mail |
| 27856486 | FOOTHILLS RURAL TELEPHONE COOPERATIVE | ATTN: ROBERT WARD | 1621 KENTUCKY HIGHWAY 40 WEST | | | STAFFORDSVILLE | KY | 41256 | | | First Class Mail |
| 27557546 | FOOTHILLS RURAL TELEPHONE COOPERATIVE CORPORATION INC. | 1621 KY RT 40 WEST | | | | STAFFORDSVILLE | KY | 41256 | | CHARLENA@FOOTHILLS.COOP | First Class Mail And Email |
| 27557302 | FORD DEALERS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564363 | FORD MOTOR COMPANY | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 28764103 | FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST US1L147928 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27555586 | FORD MOTOR CREDIT COMPANY | 650575 | 1501 NORTH PLANO ROAD | | | RICHARDSON | TX | 75081 | | | First Class Mail |
| 27564351 | FORD MULTICULTURAL DIVISION | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27551844 | FORD OF OCALA | 114 E DIXIE AVE | | | | LEESBURG | FL | 34748-6350 | | | First Class Mail |
| 27560769 | FORECAST CONSOLES INC | 681 OLD WILLETS PATH | | | | HAUPPAUGE | NY | 11788 | | | First Class Mail |
| 27558738 | FORREST MATTHEW SANDEFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856488 | FORSYTH CABLE NET | ATTN: ED GUINN, REGULATORY & EXTERNAL AFFAIRS MANAGER | 8 NORTH WINSTON STREET | | | REYNOLDS | GA | 31076 | | | First Class Mail |
| 27769769 | FORSYTH CABLE NET | ATTN: GENERAL COUNSEL | 139 W MADISON AVE | | | GRANTSBURG | WI | 54840 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 95 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856487 | FORSYTH CABLE NET | ATTN: GENERAL COUNSEL | 8 NORTH WINSTON ST | | | REYNOLDS | GA | 31076 | | | First Class Mail |
| 27769770 | FORSYTH CABLE NET | ATTN: JAMES L BOND, PRESIDENT | 26 N JACKSON ST | | | FORSYTH | GA | 31026 | | | First Class Mail |
| 27856489 | FORSYTH CABLENET LLC | ATTN: GENERAL COUNSEL | 35 SOUTH LEE STREET | | | FORSYTH | GA | 31029 | | | First Class Mail |
| 27553330 | FORSYTH SPENCER WILLIAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557548 | FORT JENNINGS TELEPHONE COMPANY | P.O. BOX 40 | | | | FORT JENNINGS | OH | 45844 | | RANDY@FJTELEPHONE.COM | First Class Mail And Email |
| 27554130 | FORT LAUDERDALE INTERNATIONAL BOAT SHOW | 101 BAY ST., SUITE 201 | | | | EASTON | MD | 21601 | | | First Class Mail |
| 27559284 | FORT LAUDERDALE WATER TAXI-FSN | 5255 NW 33RD AVENUE | | | | FORT LAUDERDALE | FL | 33309 | | | First Class Mail |
| 27769771 | FORT RANDALL CABLE SYSTEMS INC | ATTN: GENERAL COUNSEL | 108 E THIRD ST | | | GRIDLEY | IL | 61744 | | | First Class Mail |
| 27856490 | FORT RANDALL CABLE SYSTEMS INC | ATTN: GENERAL COUNSEL | 1700 TECHNOLOGY DR NE | STE 100 | | WILLMAR | MN | 56201 | | | First Class Mail |
| 27769772 | FORT RANDALL CABLE SYSTEMS INC | ATTN: GENERAL COUNSEL | 415 CROWN ST | | | WALL | SD | 57790 | | | First Class Mail |
| 27557549 | FORT RANDALL CABLE SYSTEMS, INC | P.O. BOX 800 | | | | CLARA CITY | MN | 56222 | | KRISTIH@HCINET.NET | First Class Mail And Email |
| 27856491 | FORT RANDALL CABLE SYSTEMS, INC. | ATTN: BRUCE HANSON, GM | 1700 TECHNOLOGY DRIVE NE | SUITE 100 | | WILLMAR | MN | 56201 | | | First Class Mail |
| 27859435 | FORT WASHINGTON CLO 2019 1 LTD | ATTN: GENERAL COUNSEL | FORT WASHINGTON INVESTMENT ADVISORS INC | 303 BROADWAY | SUITE 1200 | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27561078 | FORT WASHINGTON INVESTMENT ADVISORS | 303 BROADWAY | SUITE 1200. | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27558138 | FORT WORTH CONVENTION AND VISITORS BUREAU | PO BOX 189 | | | | FORT WORTH | TX | 76101-0189 | | | First Class Mail |
| 27554830 | FORTERRA INC | PO BOX 7508 | | | | OLYMPIA | WA | 98507 | | | First Class Mail |
| 27859420 | FORTRESS CREDIT BSL III LIMITED | ATTN: GENERAL COUNSEL | FDF MANAGEMENT LLC | 1345 AVENUE OF THE AMERICAS | 26TH FLOOR | NEW YORK | NY | 10105 | | | First Class Mail |
| 27859432 | FORTRESS CREDIT BSL V LIMITED | ATTN: GENERAL COUNSEL | FDF MANAGEMENT LLC | 1345 AVENUE OF THE AMERICAS | 26TH FLOOR | NEW YORK | NY | 10105 | | | First Class Mail |
| 27859429 | FORTRESS CREDIT BSL VI LIMITED | ATTN: GENERAL COUNSEL | FDF MANAGEMENT LLC | 1345 AVENUE OF THE AMERICAS | 26TH FLOOR | NEW YORK | NY | 10105 | | | First Class Mail |
| 27859426 | FORTRESS CREDIT BSL VII LIMITED | ATTN: GENERAL COUNSEL | FDF MANAGEMENT LLC | 1345 AVENUE OF THE AMERICAS | 26TH FLOOR | NEW YORK | NY | 10105 | | | First Class Mail |
| 27859423 | FORTRESS CREDIT BSL VIII LIMITED | ATTN: GENERAL COUNSEL | FDF MANAGEMENT LLC | 1345 AVENUE OF THE AMERICAS | 26TH FLOOR | NEW YORK | NY | 10105 | | | First Class Mail |
| 27561079 | FORTRESS INVESTMENT GROUP | 1345 AVENUE OF THE AMERICAS FL 46 | | | | NEW YORK | NY | 10105 | | | First Class Mail |
| 27552904 | FORTUNE MEDIA INC | 527 AVENUE B | | | | REDONDO BEACH | CA | 90277 | | | First Class Mail |
| 27560331 | FORUM CREDIT UNION | 11313 USA PARKWAY | | | | FISHERS | IN | 46037 | | | First Class Mail |
| 27552535 | FORUM CREDIT UNION | 11313 USA PKWY | | | | FISHERS | IN | 46037-9208 | | | First Class Mail |
| 27558154 | FOSTER COMMUNICATIONS | 131 S FEDERAL HWY APT 323 | | | | BOCA RATON | FL | 33432-4931 | | | First Class Mail |
| 27553773 | FOSTER, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561080 | FOSUN INTERNATIONAL HOLDINGS LTD | ROOM 808 | ICBC TOWER | 3 GARDEN ROAD | CENTRAL | HONG KONG | | | HONG KONG | | First Class Mail |
| 27555325 | FOURTH WALL LLC | 15821 VENTURA BLVD | SUITE 370 | | | ENCINO | CA | 91436 | | | First Class Mail |
| 27856492 | FOX B10 CHANNEL PARTNER INC | ATTN: GENERAL COUNSEL | 500 S BUENA VISTA ST # MC9600 | | | BURBANK | CA | 91521 | | | First Class Mail |
| 27555117 | FOX BROADCASTING CO | 2121 AVENUE OF THE STARS SUITE 100 | | | | LOS ANGELES | CA | 90006 | | | First Class Mail |
| 27555440 | FOX BROADCASTING CO | FILE # 52624 | | | | LOS ANGELES | CA | 90074-2624 | | | First Class Mail |
| 27554543 | FOX CABLE NETWORK SERVICES LLC | ATTN: GENERAL COUNSEL | 1201 WEST PICO BOULEVARD BUILDING 103 | | | LOS ANGELES | CA | 90035 | | | First Class Mail |
| 27557251 | FOX CABLE NETWORK SERVICES LLC | ATTN: GENERAL COUNSEL | 2121 AVE OF THE STARS, 31ST FLOOR | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27557253 | FOX CABLE NETWORK SERVICES LLC | C/O FOX NETWORKS GROUP | ATTN: BUSINESS AND LEGAL AFFAIRS | SVP, DIGITAL DISTIBUTION | PO BOX 900 | BEVERLY HILLS | CA | 90213-0900 | | | First Class Mail |
| 27554544 | FOX CABLE NETWORK SERVICES LLC | C/O FOX NETWORKS GROUP | ATTN: SVP, DISTRIBUTION | PO BOX 900 | | BEVERLY HILLS | CA | 90213-0900 | | | First Class Mail |
| 27559384 | FOX COLLEGE SPORTS, INC. | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27559385 | FOX COLLEGE SPORTS, LLC | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27555934 | FOX CORPORATION | 1211 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27554194 | FOX CORPORATION | ATTN: GENERAL COUNSEL | 10301 W PICO BLVD | STE 170 | | LOS ANGELES | CA | 90064 | | | First Class Mail |
| 27554516 | FOX CORPORATION | ATTN: GENERAL COUNSEL | FRIEDMAN & ASSOCIATES | 1100 GLENDON AVE | STE PH 9 | LOS ANGELES | CA | 90024 | | | First Class Mail |
| 27553298 | FOX CORPORATION | ATTN: GENERAL COUNSEL | FRIEDMAN & ASSOCIATES INC | 1100 GLENDON AVE | STE PH 9 | LOS ANGELES | CA | 90024 | | | First Class Mail |
| 27554156 | FOX CORPORATION | ATTN: GENERAL COUNSEL | REAL ESTATE DEPARTMENT | 10301 W PICO BLVD | STE 170 | LOS ANGELES | CA | 90064 | | | First Class Mail |
| 27554155 | FOX CORPORATION | ATTN: MARKLEY LUMPKINS | 10301 W PICO BLVD | STE 170 | | LOS ANGELES | CA | 90064 | | | First Class Mail |
| 27556716 | FOX CORPORATION | C/O FOX REAL ESTATE DEPARTMENT | ATTN: GENERAL COUNSEL | 10301 W PICO BLVD | STE 141 | LOS ANGELES | CA | 90064 | | | First Class Mail |
| 27556717 | FOX CORPORATION | C/O FOX REAL ESTATE DEPARTMENT | ATTN: GENERAL COUNSEL | 10301 W PICO BLVD | STE 170 | LOS ANGELES | CA | 90064 | | | First Class Mail |
| 27552099 | FOX CORPORATION | FOX REAL ESTATE DEPARTMENT | ATTN: MARKLEY LUMPKINS | 10301 W PICO BLVD | STE 170 | LOS ANGELES | CA | 90064 | | | First Class Mail |
| 27554517 | FOX CORPORATION | FOX REAL ESTATE DEPARTMENT | ATTN: MARKLEY LUMPKINS | 10301 W PICO BLVD | STE 170 | LOS ANGELES | CA | 90064 | | | First Class Mail |
| 27554457 | FOX CORPORATION | FRIEDMAN & ASSOCIATES INC | ATTN: GENERAL COUNSEL | 1100 GLENDON AVE | STE PH-9 | LOS ANGELES | CA | 90024-3526 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 96 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554153 | FOX CORPORATION | SINCLAIR BROADCAST GROUP INC | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM RD | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27552517 | FOX CORPORATION-FOX CORPORATION REAL ESTATE | 10201 W PICO BLVD | | | | LOS ANGELES | CA | 90064-2606 | | | First Class Mail |
| 27552659 | FOX DEALER | 150 S ARROYO PKWY 2ND FLOOR | | | | PASADENA | CA | 91105-4148 | | | First Class Mail |
| 27558399 | FOX ERIKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554166 | FOX INTERNATIONAL CHANNELS (US) INC | C/O DWSS LEASE ADMINISTRATION | ATT: GENERAL COUNSEL | PO BOX 10360 | | LAKE BUENA VISTA | FL | 32830-1000 | | | First Class Mail |
| 27559386 | FOX MOBILE HOLDINGS, LLC | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27769773 | FOX NET INC | ATTN: GENERAL COUNSEL | 1 MEDIACOM WAY | | | MEDIACOM PARK | NY | 10918 | | | First Class Mail |
| 27558623 | FOX NET INC | ATTN: GENERAL COUNSEL | 10201 WEST PICO BLVD | | | LOS ANGELES | CA | 90064 | | | First Class Mail |
| 27559387 | FOX OHIO HOLDINGS II, LLC | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27559388 | FOX OHIO HOLDINGS, LLC | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27554159 | FOX PLAZA ASSOCIATES | C/O LASALLE PARTNERS ASSET MANAGEMENT LIMITED | 11 SOUTH LASALLE STREET | | | CHICAGO | IL | 60603 | | | First Class Mail |
| 27555768 | FOX PLAZA LLC | 550 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 27554526 | FOX PLAZA LLC | ALLEN MATKINS LECK GAMBLE & MALLORY LLP | ATTN: GENERAL COUNSEL | 1999 AVE OF THE STARS | STE 1800 | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27554163 | FOX PLAZA LLC | ATTN: GENERAL COUNSEL | 2121 AVE OF THE STARS | STE 2800 | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27554525 | FOX PLAZA LLC | ATTN: GENERAL COUNSEL | JONES LANG LASALLE PARTNERS MANAGEMENT | 2121 AVE OF THE STARS | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27856493 | FOX RSNCO HOLDINGS LLC | ATTN: GENERAL COUNSEL | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 27856494 | FOX RSNCO HOLDINGS LLC | ATTN: GENERAL COUNSEL | C/O FOX SPORTS NET, INC. | 10201 WEST PICO BOULEVARD BUILDING 103 | | LOS ANGELES | CA | 90064 | | | First Class Mail |
| 27856495 | FOX RSNCO HOLDINGS LLC | ATTN: GENERAL COUNSEL | C/O THE WALT DISNEY COMPANY | 500 SOUTH BUENA VISTA STREET | | BURBANK | CA | 91521 | | | First Class Mail |
| 27856496 | FOX RSNCO HOLDINGS LLC | ATTN: GENERAL COUNSEL | CRAVATH, SWAINE & MOORE LLP | WORLDWIDE PLAZA | 825 EIGHTH AVENUE | NEW YORK | NY | 10019 | | | First Class Mail |
| 27555456 | FOX SPORTS ARIZONA | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27557228 | FOX SPORTS COLLEGE PROPERTIES | 1211 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-8701 | | | First Class Mail |
| 27555462 | FOX SPORTS DETROIT | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27559395 | FOX SPORTS FLORIDA | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27555451 | FOX SPORTS INDIANA | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27560424 | FOX SPORTS INTERACTIVE MEDIA LLC | 15803 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 27555452 | FOX SPORTS KANSAS CITY | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27552199 | FOX SPORTS MIDWEST | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27555453 | FOX SPORTS NET ARIZONA HOLDINGS, LLC | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27555457 | FOX SPORTS NET ARIZONA, L.P. | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27555458 | FOX SPORTS NET ARIZONA, LLC | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27555463 | FOX SPORTS NET DETROIT, LLC | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27559396 | FOX SPORTS NET FLORIDA, INC. | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27559397 | FOX SPORTS NET FLORIDA, LLC | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27559400 | FOX SPORTS NET NORTH, LLC | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27559404 | FOX SPORTS NET OHIO, LLC | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27557131 | FOX SPORTS NET SOUTH | 1175 PEACHTREE ST NE | | | | ATLANTA | GA | 30361-3528 | | | First Class Mail |
| 27559407 | FOX SPORTS NET ST. LOUIS LLC | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27552201 | FOX SPORTS NET WEST 2, LLC | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27552206 | FOX SPORTS NET, INC. | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27552207 | FOX SPORTS NET, LLC | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27552196 | FOX SPORTS NEW ORLEANS | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27559401 | FOX SPORTS NORTH | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27559405 | FOX SPORTS OHIO | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27552197 | FOX SPORTS OKLAHOMA | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27564280 | FOX SPORTS ONE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552202 | FOX SPORTS PRIME TICKET | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27555454 | FOX SPORTS RSN SERVICES, LLC | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27560319 | FOX SPORTS SOUTH | 10706 BEAVER DAM ROAD | | | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27556101 | FOX SPORTS SOUTH | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27559417 | FOX SPORTS SOUTHEAST | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27559382 | FOX SPORTS SOUTHWEST | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27552210 | FOX SPORTS SUN, LLC | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27559402 | FOX SPORTS WISCONSIN | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27555119 | FOX STUDIO LOT LLC | 10201 W PICO BLVD | | | | LOS ANGELES | CA | 90064 | | | First Class Mail |
| 27555442 | FOX STUDIO LOT LLC | FILE 55864 | | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 27560679 | FOX TELEVISION STATIONS LLC | 4640 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 97 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559410 | FOX-BRV SOUTHERN SPORTS HOLDINGS, LLC | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27552215 | FP1 STRATEGIES LLC | 3001 WASHINGTON BLVD 7TH FL | | | | ARLINGTON | VA | 22201-2247 | | | First Class Mail |
| 27564437 | FPL ENERGY SERVICES | 1790 CORAL WAY, 3RD FLOOR | | | | MIAMI | FL | 33145 | | | First Class Mail |
| 27554247 | FRAME.IO | ATTN: GENERAL COUNSEL | 22 COURTLAND ST, 31ST FLOOR | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27555754 | FRAME.IO, INC. | 22 CORTLANDT ST, 31ST FLOOR | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27558507 | FRANCE, TATUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562244 | FRANCELLI GERMAR NAKAMURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562245 | FRANCES CARDENAS-LANDSWICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562246 | FRANCESCA ELLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562247 | FRANCISCO KOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562248 | FRANCISCO R. SUNEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558401 | FRANCISCO RUSTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561268 | FRANCOEUR, JEFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557156 | FRANDSEN FINANCIAL | 4388 ROUND LAKE RD W | | | | ARDEN HILLS | MN | 55112-3923 | | | First Class Mail |
| 27555087 | FRANK ANTHONY D'AMATO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562249 | FRANK AUGUST BIONDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554862 | FRANK AUGUSTINE ALBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562250 | FRANK C SERVALLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562251 | FRANK GRANGER HUNTRESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562252 | FRANK HOOGSTRATEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559009 | FRANK LEONE JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555384 | FRANK N MAGID ASSOCIATES INC | PO BOX 1414 MI 81 | | | | MINNEAPOLIS | MN | 55480 | | | First Class Mail |
| 27557819 | FRANK REBECCA (MORGAN J MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561081 | FRANK RUSSELL COMPANY | 1301 2ND AVENUE 18TH FLOOR | | | | SEATTLE | WA | 98101 | | | First Class Mail |
| 27558940 | FRANK WILLIAM MUSGROVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553822 | FRANK, DEVAN DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558491 | FRANK, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558530 | FRANK, REBECCA MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856497 | FRANKLIN BISSETT CORE PLUS BOND FUND | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | First Class Mail |
| 27859446 | FRANKLIN FLOATING RATE MASTER TRUSTFRANKLIN FLOATING RATE INCOME FUND | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | First Class Mail |
| 27859449 | FRANKLIN FLOATING RATE MASTER TRUSTFRANKLIN FLOATING RATE MASTER SERIES | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | First Class Mail |
| 28764104 | FRANKLIN HIGH INCOME FUND CA1L268423 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764105 | FRANKLIN HIGH INCOME TRUST FRANKLIN HIGH INCOME FUND US1L179343 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27859452 | FRANKLIN INVESTORS SECURITIES TRUSTFRANKLIN FLOATING RATE DAILY ACCESS FUND | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | First Class Mail |
| 27859455 | FRANKLIN INVESTORS SECURITIES TRUSTFRANKLIN LOW DURATION TOTAL RETURN FUND | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | First Class Mail |
| 27859458 | FRANKLIN INVESTORS SECURITIES TRUSTFRANKLIN TOTAL RETURN FUND | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | First Class Mail |
| 27558411 | FRANKLIN JACOB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27859461 | FRANKLIN LIMITED DURATION INCOME TRUST | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | First Class Mail |
| 27561082 | FRANKLIN RESOURCES INC | 1 FRANKLIN PKWY | | | | SAN MATEO | CA | 94403 | | | First Class Mail |
| 27859464 | FRANKLIN STRATEGIC SERIESFRANKLIN STRATEGIC INCOME FUND | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | First Class Mail |
| 28764106 | FRANKLIN TEMPLETON ETF TRUST FRANKLIN HIGH YIELD CORPORATE ETF US0M01G562 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27859467 | FRANKLIN TEMPLETON ETF TRUSTFRANKLIN LIBERTY SENIOR LOAN ETF | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | First Class Mail |
| 27561083 | FRANKLIN TEMPLETON INVESTMENTS | 300 S.E. 2ND STREET | | | | FORT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 27859470 | FRANKLIN TEMPLETON VARIABLE INSURANCE PRODUCTS TRUSTFRANKLIN STRATEGIC INCOME VIP FUND | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | First Class Mail |
| 28764107 | FRANKLIN UNIVERSAL TRUST US1L231516 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27553851 | FRANSEN, MADDY MARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561270 | FRATELLO, MIKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553766 | FRAZIER, WILLIE GENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769774 | FRAZIER/KING BUILDING LP | ATTN: BUILDING MANAGER | 100 E ROYAL LANE | STE 200 | | IRVING | TX | 75039 | | | First Class Mail |
| 27554464 | FRAZIER/KING BUILDING LP | ATTN: ELIZABETH JENKINS | GARDERE & WYNNE | 1601 ELM ST | STE 3000 | DALLAS | TX | 75201 | | | First Class Mail |
| 27556236 | FRED LOYA INSURANCE | 20770 US HWY 281 N #108-475 | | | | SAN ANTONIO | TX | 78258 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559096 | FRED MARTIN SUPERSTORE | 26650 RENAISSANCE PKWY | | | | CLEVELAND | OH | 44128-5792 | | | First Class Mail |
| 27559244 | FREDDYS FROZEN CUSTARD AND STEAKBURGERS | 449 N. MCLEAN BLVD. | | | | WICHITA | KS | 67203 | | | First Class Mail |
| 27560771 | FREDERIC W. COOK & CO. INC | 685 THIRD AVENUE | 28TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27865273 | FREDERIC W. COOK & CO. INC. | 11100 SANTA MONICA BLVD SUITE 300 | | | | LOS ANGELES | CA | 90025 | | SAMANTHA.NUSSBAUM@FWCOOK.COM | First Class Mail And Email |
| 27865851 | FREDERIC W. COOK & CO. INC. | CULHANE MEADOWS PLLC | ROBERT W. DREMLUK | 22 FAIRVIEW AVENUE | | PORT WASHINGTON | NY | 11050 | | RDEMLUK@CM.LAW.COM | First Class Mail And Email |
| 27558398 | FREDERICK II, CHARLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562253 | FREDERICK JOHN PLETSCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562254 | FREDERICK ROBERT DOMENIGONI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562255 | FREDRICK MIRANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560587 | FREEBORN & PETERS LLP | 311 S. WACKER DRIVE | SUITE 3000 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27552558 | FREEDOM LAWYERS, THE | 125 TOWNPARK DR NW STE 300 | | | | KENNESAW | GA | 30144-5812 | | | First Class Mail |
| 27557734 | FREEMAN, DOUG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553689 | FREEMAN, JAMES STUART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553952 | FREER, RANDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564516 | FREESE & GOSS PLLC | 21051 WARNER CENTER LN, STE 250 | | | | WOODLAND HILLS | CA | 91367 | | | First Class Mail |
| 27564257 | FREEVEE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27555848 | FREEWHEEL ADVERTISERS INC | 23608 NETWORK PLACE | | | | CHICAGO | IL | 60673-1236 | | | First Class Mail |
| 27769775 | FREEWHEEL ADVERTISERS INC | ATTN: GENERAL COUNSEL | 23608 NETWORK PL | | | CHICAGO | IL | 60673-1236 | | | First Class Mail |
| 27769776 | FREEWHEEL ADVERTISERS INC F/K/A STRATA MARKETING INC | ATTN: GENERAL COUNSEL | 23608 NETWORK PL | | | CHICAGO | IL | 60673-1236 | | | First Class Mail |
| 27874827 | FREEWHEEL ADVERTISERS, INC. | 1701 JOHN F. KENNEDY BLVD. | | | | PHILADELPHIA | PA | 19103 | | KATHY_DEAMICIS@CABLE.COMCAST.COM | First Class Mail And Email |
| 27876477 | FREEWHEEL ADVERTISERS, INC. | DAVIS POLK & WARDELL LLP | TIMOTHY GRAULICH, MICHAEL PERA, AMBER LEARY | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | | MICHAEL.PERA@DAVISPOLK.COM; TIMOTHY.GRAULICH@DAVISPOLK.COM | First Class Mail And Email |
| 27874838 | FREEWHEEL ADVERTISERS, INC. | DAVIS POLK & WARDWELL LLP | TIMOTHY GRAULICH, MICHAEL PERA & AMBER LEARY | 450 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | | TIMOTHY.GRAULICH@DAVISPOLK.COM; MICHAEL.PERA@DAVISPOLK.COM; AMBER.LEARY@DAVISPOLK.COM | First Class Mail And Email |
| 27876494 | FREEWHEEL ADVERTISERS, INC. | KATHY DEAMICIS - VICE PRESIDENT, CFO | 1701 JFK BLVD. | | | PHILADELPHIA | PA | 19103 | | SAMANTHA_FISHER@COMCAST.COM | First Class Mail And Email |
| 27558148 | FRENCH WEST VAUGHAN | 112 E HARGETT ST | | | | RALEIGH | NC | 27601 | | | First Class Mail |
| 27557735 | FRENCH, KENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557736 | FRENCH, KENT AKA NAKED SUNDAY PRODUCTIONS, LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564172 | FRESH MARKET, THE | 1175 PEACHTREE ST NE SUITE 2220 | | | | ATLANTA | GA | 30361-3528 | | | First Class Mail |
| 27552155 | FRESH MARKET, THE | 628 GREEN VALLEY RD STE 300 | | | | GREENSBORO | NC | 27408-7790 | | | First Class Mail |
| 27556995 | FRESH N LEAN | P.O. BOX 57499 | | | | SHERMAN OAKS | CA | 91413 | | | First Class Mail |
| 28880215 | FRESNO COUNTY EMPLOYEES RETIREMENT ASSOCIATION U50M01HF96 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764371 | FRESNO COUNTY EMPLOYEES RETIREMENT ASSOCIATION U50M01HF96 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555882 | FRIED FRANK HARRIS SHRIVER & JACOBSON | ONE NEW YORK PLZ | | | | NEW YORK | NY | 10004 | | | First Class Mail |
| 27553337 | FRIEND RYAN ANTHONY COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557737 | FRIEND, JULIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559145 | FRIENDS OF CHARLIE CRIST-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558098 | FRIENDS OF JEN JORDAN DEMOCRATIC PARTY OF GA-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559136 | FRIENDS OF JOY HOFMEISTER FOR OKLAHOMA GOVERNOR-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552323 | FRIENDS OF NATHAN HOCHMAN FOR ATTORNEY GENERAL-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552269 | FROEDTERT HEALTH | 400 WOODLAND PRIME SUITE 303 | | | | MENOMONEE FALLS | WI | 53051 | | | First Class Mail |
| 27552964 | FRONT DOOR SOLUTIONS LLC | 6985 S ROBERTSDALE WAY | | | | AURORA | CO | 80016 | | | First Class Mail |
| 27560804 | FRONT OFFICE SPORTS LLC | 80 PINE STREET | SUITE 3202 | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 27560991 | FRONTIER CALIFORNIA INC | PO BOX 740407 | | | | CINCINATTI | OH | 45274 | | | First Class Mail |
| 27551850 | FRONTIER COMMUNICATIONS | 1160 BATTERY ST | | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 27556498 | FRONTIER COMMUNICATIONS | ATTN: TINA POWER | 401 MERRITT 7 | | | NORWALK | CT | 06901 | | | First Class Mail |
| 27564139 | FRONTIER UTILITIES | 10200 RICHMOND AVE STE 110 | | | | HOUSTON | TX | 77042 | | | First Class Mail |
| 27559409 | FS WEST HOLDINGS, LLC | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27555346 | FS1 CORPORATE | PO BOX S5652 | | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 27559389 | FSN SAN DIEGO HOLDINGS, LLC | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27559390 | FSN SOUTHERN HOLDINGS, INC. | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27559391 | FSN SOUTHERN HOLDINGS, LLC | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27559408 | FSN ST. LOUIS HOLDINGS LLC | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27856500 | FTC DIVERSIFIED SERVICES INC | ATTN: DEBRA WRIGHT | 1101 E MAIN ST | | | KINGSTREE | SC | 29556 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 99 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769777 | FTC DIVERSIFIED SERVICES INC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27559906 | FTC DIVERSIFIED SERVICES, INC. | 1101 E. MAIN STREET | | | | KINGSTREE | SC | 29556 | | APINVOICE@FTC.ORG | First Class Mail And Email |
| 27862876 | FTL 500 CORP | 500 E BROWARD BLVD | | | | FORT LAUDERDALE | FL | 33394 | | | First Class Mail |
| 27867544 | FTL 500 CORP | ATTN: MARY IZRAILOV, VP | 290 NW 165TH ST. - SUITE M-400 | | | MIAMI | FL | 33169 | | | First Class Mail |
| 27554146 | FTL 500 CORP | ATTN: PROPERTY MANAGER | 500 E BROWARD BLVD | STE 1135 | | FORT LAUDERDALE | FL | 33394 | | | First Class Mail |
| 27554462 | FTL 500 CORP | ATTN: PROPERTY MANAGER-KIM BURNS | 6820 LYONS TECHNOLOGY CIR | STE 100 | | COCONUT CREEK | FL | 33073 | | | First Class Mail |
| 27554144 | FTL 500 CORP | ATTN: VIRGINIA L FORSTER | 290 NW 165 ST | STE M-400 | | MIAMI | FL | 33169 | | | First Class Mail |
| 27557043 | FTL 500 CORP | C/O AGS PROPERTIES CORPORATION | ATTN: GENERAL COUNSEL | 290 NW 165TH ST | STE M-400 | MIAMI | FL | 33169 | | | First Class Mail |
| 27872546 | FTL 500 CORP | C/O JONES LANG LASALLE AMERICAS | PO BOX 734162 | | | DALLAS | TX | 75373 | | | First Class Mail |
| 27872545 | FTL 500 CORP | MARY IZRAILOV | VP OF OPERATIONS | 290 NW 165TH STREET - SUITE M-400 | | MIAMI | FL | 33169 | | MARY@AGSPROPERTIESCORP.COM | First Class Mail And Email |
| 27557399 | FTL 500 CORP | PO BOX 734162 | | | | DALLAS | TX | 75373 | | | First Class Mail |
| 27856501 | FTL 500 CORPORATION | ATTN: GENERAL COUNSEL | 290 N. 165TH STREET-SUITE M400 | | | MIAMI | FL | 33169 | | | First Class Mail |
| 27557947 | FTX US | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552710 | FTX US | 2000 CENTER ST 4TH FLOOR | | | | BERKELEY | CA | 94704-1223 | | | First Class Mail |
| 27556616 | FUBO TV | ONE EAST WEAVER STREET | | | | GREENWICH | CT | 06831 | | | First Class Mail |
| 27856502 | FUBOTV MEDIA INC | ATTN: GENERAL COUNSEL | 1290 6TH AVE | | | NEW YORK | NY | 10104 | | | First Class Mail |
| 28919134 | FUBOTV MEDIA INC | ATTN: TODD MATHER | 1209 AVENUE OF THE AMERICAS | 9TH FLOOR | | NEW YORK | NY | 10104 | | | First Class Mail |
| 27769779 | FUBOTV, INC | ATTN: DAVID GANDLER, CEO | 304 PARK AVENUE SOUTH | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27557738 | FUCHS, DEREK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560938 | FUJIFILM NORTH AMERICA CORP | PO BOX 200232 | | | | PITTSBURGH | PA | 15251 | | | First Class Mail |
| 27561084 | FULCRA ASSET MANAGEMENT | 415 - 1090 WEST PENDER STREET | | | | VANCOUVER | BC | V6E 2N7 | CANADA | | First Class Mail |
| 28764108 | FULCRA CREDIT OPPORTUNITIES FUND CA11491918 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27555527 | FULL COMPASS SYSTEMS LTD | 9770 SILICON PRAIRIE PARKWAY | | | | MADISON | WI | 53593 | | | First Class Mail |
| 27558609 | FULL COURT PARTNERS LLC | ATTN: GENERAL COUNSEL | 500 E BORDER ST | STE 250 | | ARLINGTON | TX | 76010 | | | First Class Mail |
| 27555216 | FULL COURT PARTNERS, LLC | 500 E. BORDER STREET | SUITE 250 | | | ARLINGTON | TX | 76010 | | | First Class Mail |
| 27553059 | FULL REACH MEDIA GROUP | PO BOX 101552 | | | | ARLINGTON | VA | 22210-4552 | | | First Class Mail |
| 27558172 | FULLERTON FINANCIAL PLANNING | 14155 N 83RD AVE | | | | PEORIA | AZ | 85381-5639 | | | First Class Mail |
| 27558066 | FULLERTON FINANCIAL PLANNING | 6725 E HOLLY STREET | | | | SCOTTSDALE | AZ | 85257 | | | First Class Mail |
| 28124631 | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR ST STE 1106 | | | | ATLANTA | GA | 30303 | | DAMIKA.PITTS@FULTONCOUNTYGA.GOV | First Class Mail And Email |
| 27553127 | FULTON COUNTY TAX COMMISSIONER | 141 PRYOR STREET, SW | | | | ATLANTA | GA | 30303 | | | First Class Mail |
| 27559524 | FULTON COUNTY TAX COMMISSIONER | PO BOX 105052 | | | | ATLANTA | GA | 30348-5052 | | | First Class Mail |
| 27640621 | FULTON COUNTY TAX COMMISSIONER OFFICE | 141 PRYOR ST STE 1106 | | | | ATLANTA | GA | 30303 | | DAMIKA.PITTS@FULTONCOUNTYGA.GOV | First Class Mail And Email |
| 27564506 | FUN TOWN RV-CLEBURNE | 203 COMPLETE COURT | | | | CLEBURNE | TX | 76033 | | | First Class Mail |
| 27864685 | FUNDACION COSTRERA | AV. AQUILINO DE LA GUARDIA | TORRE BISCA | PISO 39 | | PANAMA CITY | | 10010 | PANAMA | SALO.SULTAN@JSAFRASARASIN.COM | First Class Mail And Email |
| 27555566 | FUNDAMENTAL MUSIC | 302 SOUTH DOHENY DRIVE | UNIT B | | | BEVERLY HILLS | CA | 90211 | | | First Class Mail |
| 27769781 | FUNDAMENTAL MUSIC D/B/A FUNDAMENTAL SHOES PUBLISHING (ASCAP) D/B/A FUNDAMENTAL AGS PUBLISHING (BMI) AND D/B/A FUNDAMENTAL HELLHOUND PUBLISHING (SESAC) | ATTN: GENERAL COUNSEL | 302B S DOHENY DR | | | BEVERLY HILLS | CA | 90211 | | | First Class Mail |
| 27553687 | FUNKHOUSER, SARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27551891 | FURNITUREMART USA | 140 E HINKS LANE | | | | SIOUX FALLS | SD | 57104-0434 | | | First Class Mail |
| 27558396 | FURUTANI SEI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553080 | FUSION MEDIA | PO BOX 531910 | | | | CINCINNATI | OH | 45253 | | | First Class Mail |
| 27559160 | FUTURE FORWARD USA ACTION | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27552287 | FUZZYS TACO SHOP-IRVING | 4200 REGEN BLVD. SUITE C-210 | | | | IRVING | TX | 75063 | | | First Class Mail |
| 27560578 | FX DESIGN GROUP LLC | 3065 PENNINGTON RD | | | | ORLANDO | FL | 32804 | | | First Class Mail |
| 27552302 | FX4B | 750 2ND ST NE STE 222 | | | | HOPKINS | MN | 55343 | | | First Class Mail |
| 27862881 | G&I IX 200 PUBLIC SQUARE LLC | 200 PUBLIC SQUARE | | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 27554465 | G&I IX 200 PUBLIC SQUARE LLC | ATTN: PROPERTY MANAGER | 200 PUBLIC SQ | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 27557400 | G&I IX 200 PUBLIC SQUARE LLC | C/O DRA ADVISORS LLC | 200 EAST 42ND STREET 27TH FL | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27554143 | G&I IX 200 PUBLIC SQUARE LLC | C/O DRA ADVISORS LLC | ATTN: ROBERT HYMAN | 575 FIFTH AVE, 38TH FLOOR | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27873623 | G&I IX 200 PUBLIC SQUARE, LLC | BLANK ROME LLP | IRA L. HERMAN, ESQ. & EVAN J. ZUCKER, ESQ. | 1271 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | | IRA.HERMAN@BLANKROME.COM; EVAN.ZUCKER@BLANKROME.COM | First Class Mail And Email |
| 27875609 | G&I IX 200 PUBLIC SQUARE, LLC | ROBERT HYMAN, VICE PRESIDENT | 575 FIFTH AVENUE, 38TH FLOOR | | | NEW YORK | NY | 10017 | | RHYMAN@DRAADVISORS.COM | First Class Mail And Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 100 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562256 | G. MICHAEL GRUBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555305 | G4S SECURE SOLUTIONS USA INC | PO BOX 277469 | | | | ATLANTA | GA | 30384 | | | First Class Mail |
| 27557442 | RETURN | GA DEPARTMENT OF REVENUE, SALES USE TAX 1800 CENTURY BOULEVARD, NE | | | | ATLANTA | GA | 30345 | | | First Class Mail |
| 27558725 | GABE ALADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562257 | GABE NUCCI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554752 | GABRIEL ARTHUR VIDAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562258 | GABRIEL CARRASCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562259 | GABRIEL DONIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562260 | GABRIEL DONIAS JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562261 | GABRIEL HEREDIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562262 | GABRIEL SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562263 | GABRIEL THOMAS FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562264 | GABRIELLE M SHIRLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562265 | GABRIELLE N. RIVAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559004 | GABRIELLE PLATZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562266 | GABRIELLE R. SIKORA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553869 | GAGNON, RENEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562267 | GAIL ANN SIDEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555109 | GAIL PHALEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559321 | GAINBRIDGE | 401 PENNSYLVANIA PKWY SUITE 300 | | | | INDIANAPOLIS | IN | 46280-1385 | | | First Class Mail |
| 27558397 | GAINES ROLANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557076 | GAINSHARE PERFORMANCE MARKETING | 222 WEST MERCHANDISE MART PLAZA | | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 27553195 | GAITHER ALEXANDRIA L | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564208 | GALAXY CONCRETE COATINGS | 12526 PROMISE CREEK LANE #310 | | | | FISHERS | IN | 46037 | | | First Class Mail |
| 27553686 | GALINDO, WENDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555368 | GALLAGHER BASSETT SERVICES INC | 2850 GOLF ROAD | | | | ROLLING MEADOWS | IL | 60008 | | | First Class Mail |
| 27564118 | GALLAGHER INSURANCE | 100 PARK PLVD | | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 27564194 | GALLAGHER SHARP | 1215 SUPERIOR AVENUE 7TH FLOOR | | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 27859479 | GALLATIN CLO IX 2018 1 LTD | ATTN: GENERAL COUNSEL | 40 TENTH AVENUE | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27859482 | GALLATIN CLO VIII 2017 1 LTD | ATTN: GENERAL COUNSEL | 40 TENTH AVENUE | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 28764109 | GALLATIN CLO VIII 2017 1 LTD KY0M0081D3 | ATTN: GENERAL COUNSEL | | | | NEW YORK | NY | 10014 | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27561085 | GALLATIN FUNDING I LTD | 444 MADISON AVE FL 29 | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27558026 | GALLERY FURNITURE | 3550 WEST 12TH STREET | | | | HOUSTON | TX | 77008 | | | First Class Mail |
| 27558512 | GALLO, JOSEPH NICHOLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557739 | GALLOWAY, CAMERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553770 | GALLOWAY, TYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559908 | GALVA CABLE COMPANY | 3230 PEACHTREE CORNERS CIRCLE | SUITE H | | | NORCROSS | GA | 30092 | | SHELLEY.AMASON@SKITTER.TV | First Class Mail And Email |
| 27769362 | GALVA CABLE COMPANY | ATTN: GENERAL COUNSEL | 192 WOODCREST DR | | | HIGHLAND | IL | 62249 | | | First Class Mail |
| 27769783 | GALVA CABLE COMPANY | ATTN: GENERAL COUNSEL | 301 COMMERCE BLVD | | | JERSEYVILLE | IL | 62052 | | | First Class Mail |
| 27866503 | GALVA CABLE COMPANY | ATTN: MICHAEL AGOSTINELLI | 3230 PEACHTREE CORNERS CIRCLE, SUITE H | | | NORCROSS | GA | 30092 | | | First Class Mail |
| 27561086 | GAM HOLDING AG | HARDSTRASSE 201 | | | | ZÜRICH | | 8005 | SWITZERLAND | | First Class Mail |
| 27560519 | GAME CREEK VIDEO | 23 EXECUTIVE DR | | | | HUDSON | NH | 03051 | | | First Class Mail |
| 27769784 | GAME CREEK VIDEO LLC | ATTN: PATRICK SULLIVAN, MANAGER | 23 EXECUTIVE DR | | | HUDSON | NH | 03051 | | | First Class Mail |
| 27876794 | GAME CREEK VIDEO LLC | HOLLAND & KNIGHT LLP | JOHN J. MONAGHAN, ESQ., | KATHLEEN ST. JOHN, ESQ. | 10 SAINT JAMES AVENUE, 11TH FLOOR | BOSTON | MA | 02116 | | BOS-BANKRUPTCY@HKLAW.COM; KATHLEEN.STJOHN@HKLAW.COM | First Class Mail And Email |
| 27875819 | GAME CREEK VIDEO LLC | PATRICK SULLIVAN | 23 EXECUTIVE DRIVE | | | HUDSON | NH | 03051 | | PSULLIVAN@GAMECREEKVIDEO.COM | First Class Mail And Email |
| 27551841 | GAMECOCK IMG SPORTS MARKETING | 1125 GEORGE ROGERS BLVD | | | | COLUMBIA | SC | 29201 | | | First Class Mail |
| 27560684 | GAMEDAY SUPPORT LLC | 4669 S MONACO ST | | | | DENVER | CO | 80237 | | | First Class Mail |
| 27558671 | GAMEDAY SUPPORT LLC | ATTN: GENERAL COUNSEL | #303 | STE 303 | | DENVER | CO | 80237 | | | First Class Mail |
| 27559322 | GAMETIME | 605 MARKET ST STE 700 | | | | SAN FRANCISCO | CA | 94110 | | | First Class Mail |
| 27553234 | GANGL MATTHEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557740 | GANGL, MATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558014 | GANLEY | 2915 SW 27TH AVE | | | | COCONUT GROVE | FL | 33133 | | | First Class Mail |
| 27558267 | GANLEY FORD | 2835 BARBER RD | | | | NORTON | OH | 44203 | | | First Class Mail |
| 27559128 | GANLEY FORD BARBERTON | 2835 BARBER RD | | | | NORTON | OH | 44203 | | | First Class Mail |
| 27559129 | GANLEY FORD WEST | 2835 BARBER RD | | | | NORTON | OH | 44203 | | | First Class Mail |
| 27558015 | GANLEY SUBARU | 2915 SW 27TH AVE | | | | COCONUT GROVE | FL | 33133 | | | First Class Mail |
| 27866506 | GARDE VALLEY TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 201 E ROSS AVE | | | ERKSINE | MN | 56535 | | | First Class Mail |
| 27559910 | GARDEN VALLEY TELEPHONE COMPANY | 201 ROSS AVENUE | P.O. BOX 259 | | | ERSKINE | MN | 56535 | | JESSICA.NELSON@GVTEL.NET | First Class Mail And Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 101 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769786 | GARDEN VALLEY TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 108 E THIRD ST | | | GRIDLEY | IL | 61744 | | | First Class Mail |
| 27856504 | GARDEN VALLEY TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 201 E ROSS AVE | | | ERKSINE | MN | 56535 | | | First Class Mail |
| 27856505 | GARDEN VALLEY TELEPHONE COMPANY | ATTN: STEVE OLSON, MANAGER | 201 E. ROSS AVENUE | | | ERKSINE | MN | 56535 | | | First Class Mail |
| 27771450 | GARDINER SERVICE COMPANY | 31200 BAINBRIDGE RD | | | | SOLON | OH | 44011 | | | First Class Mail |
| 27756022 | GARDINER SERVICE COMPANY | 31200 BAINBRIDGE ROAD | | | | SOLON | OH | 44139 | | MCHILL@WHGARDINER.COM | First Class Mail And Email |
| 27560998 | GARDINER SERVICE COMPANY | PO BOX 74805 | | | | CLEVELAND | OH | 44194 | | | First Class Mail |
| 27557741 | GARDNER, DEVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552961 | GARDNER-WHITE FURNITURE | 6500 W 14 MILE RD | | | | WARREN | MI | 48092 | | | First Class Mail |
| 27856507 | GARDONVILLE COOP | ATTN: GENERAL COUNSEL | 800 CENTRAL AVE NORTH | | | BRANDON | MN | 56315 | | | First Class Mail |
| 27559911 | GARDONVILLE COOPERATIVE TELEPHONE | 800 CENTRAL AVENUE NORTH | | | | BRANDON | MN | 56315 | | BILLING@GARDONVILLE.NET | First Class Mail And Email |
| 27856508 | GARDONVILLE COOPERATIVE TELEPHONE ASSOCIATION | ATTN: DAVID WOLF, GM | 800 CENTRAL AVENUE NORTH | | | BRANDON | MN | 56315 | | | First Class Mail |
| 27553720 | GARIBAY, STEPHANIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559169 | GARNER FOODS | 3206 HANOVER RD | | | | JOHNSON CITY | TN | 37604 | | | First Class Mail |
| 27554610 | GARRET JOSEPH ANDERSON JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562268 | GARRETT BUCK SAVAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562269 | GARRETT JAMES ZRAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562270 | GARRETT KM NAKAGAWA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558884 | GARRETT NICHOLAS CLYMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558753 | GARRETT RANKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562271 | GARRETT WILLIAM MANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559056 | GARRICK HICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562272 | GARRY DENNIS COCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562273 | GARRY JOSEPH LEHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559473 | GARVIN, PHILIP R. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562274 | GARY ALAN BECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556292 | GARY ASHTON REAL ESTATE | 212 3RD AVE N SUITE 140 | | | | MINNEAPOLIS | MN | 55401 | | | First Class Mail |
| 27562275 | GARY BLANKENSHIP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562276 | GARY D'AMARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562277 | GARY EDWARD CLAIRMONT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562278 | GARY JAMES MEAGHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562279 | GARY LEE MCLENON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562280 | GARY OTTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562281 | GARY PAUL MCARDLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562282 | GARY PHILLIP NICHOLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562283 | GARY PHILLIP REASONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562284 | GARY STEVEN GOTTSCHALK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558711 | GARY W. TOPPING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562285 | GARY WAYNE DEVIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556176 | GARY YEOMANS FORD DAYTONA BEACH | 56 INDUSTRIAL PARK RD STE 103 | | | | SACO | ME | 04072 | | | First Class Mail |
| 27553674 | GASOW, RALPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769787 | GATEWAY BPV HOLDINGS LLC | ATTN: GENERAL COUNSEL | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | First Class Mail |
| 27552360 | GATEWAY BUICK-GMC | 915 TECHNOLOGY PKWY | | | | CEDAR FALLS | IA | 50613 | | | First Class Mail |
| 27558005 | GATEWAY HONDA | 2525 COLORADO AVE | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27557742 | GAUDIN, BRANDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562286 | GAVIN CARL RHOADES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562287 | GAVIN NATHANIEL HALBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769788 | GB ENTERTAINMENT, LLC | 26 LAUDE MANOR | | | | ST. LOUIS | MO | 63124 | | | First Class Mail |
| 27856509 | GB ENTERTAINMENT, LLC | ATTN: GENERAL COUNSEL | 26 LAUDE MANOR | | | ST. LOUIS | MO | 63124 | | | First Class Mail |
| 27554036 | GB ENTERTAINMENT, LLC | ATTN: KAREN BECK | 26 LAUDE MANOR | | | ST. LOUIS | MO | 63124 | | KBECK@GRAHAMBENSINGER.COM | First Class Mail And Email |
| 27556465 | GBT US LLC | 101 HUDSON STREET | | | | JERSEY CITY | NJ | 07302 | | | First Class Mail |
| 27552734 | GDC MARKETING | 219 E HOUSTON ST STE 350 | | | | SAN ANTONIO | TX | 78205 | | | First Class Mail |
| 27552494 | GEICO | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27552780 | GEISZ AGENCY | 2812 S BRENTWOOD | | | | ST LOUIS | MO | 63144 | | | First Class Mail |
| 27562288 | GENE OWEN WINTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558952 | GENE PAUL ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558772 | GENE R. SAMUELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555796 | GENEPACE SOLUTIONS | PO BOX 4 | | | | WESTFIELD | IN | 46074 | | | First Class Mail |
| 27564485 | GENERAC POWER SYSTEMS | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27557144 | GENERAC POWER SYSTEMS-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552592 | GENERAC POWER SYSTEMS-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27551953 | GENERAL ELECTRIC | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 102 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27564365 | GENERAL MILLS | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564268 | GENERAL MOTORS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556269 | GENERAL MOTORS CORPORATE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552529 | GENEREX | 111 DUNBAR AVE. SUITE B | | | | OLDSMAR | FL | 34677 | | | First Class Mail |
| 27556654 | GENERX GENERATORS | 111 DUNBAR AVE. SUITE B | | | | OLDSMAR | FL | 34677 | | | First Class Mail |
| 27562289 | GENESIS MONSERRAT LOPEZ GUANDIQUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564249 | GENESIS MOTORS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27769789 | GENIUS TECH INTERNATIONAL PTY LTD | ATTN: GENERAL COUNSEL | LG 432 ST KILDA RD | | | MELBOURNE, VIC | | 3004 | AUSTRALIA | | First Class Mail |
| 27555147 | GENIUS TECH INTERNATIONAL PTY LTD | ATTN: NATHAN ROTHSCHILD | LG 432 ST KILDA ROAD | | | MELBOURNE VIC | | 3004 | AUSTRALIA | NATHAN@GTGNETWORK.COM | First Class Mail And Email |
| 27555449 | GENIUS TECH INTERNATIONAL PTY LTD | LG 432 ST KILDA RD | | | | MELBOURNE, VIC | | 3004 | AUSTRALIA | | First Class Mail |
| 27556744 | GENSLER ARCHITECTURE DESIGN & PLANNING | 4549 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 27553675 | GENTHNER, JEFFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554988 | GEOFF C. STEVENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562290 | GEOFFREY LEE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562291 | GEOFFREY SYKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552259 | GEOMETRY GLOBAL-AKRON | 388 SOUTH MAIN STREET, SUITE 410 | | | | AKRON | OH | 44311 | | | First Class Mail |
| 27558827 | GEORGE ANTHONY MIKLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562292 | GEORGE DOUGLAS HOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562293 | GEORGE JOHN DEMKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562294 | GEORGE JOHN DEMKO JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558765 | GEORGE LAMBROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562295 | GEORGE LYNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560325 | GEORGE P WILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555049 | GEORGE STARBUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562296 | GEORGE THAMES DENMARK JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27551923 | GEORGE WEBBS RESTAURANT | 316 N MILWAUKEE S STE 350 | | | | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 27562297 | GEORGE WILLIAM AUBEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562298 | GEORGE WILLIAM GALLAGHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559295 | GEORGIA AQUARIUM | 555 S ATLANTA STREET ST B600 | | | | ROSWELL | GA | 30075 | | | First Class Mail |
| 27553106 | GEORGIA DEPARTMENT OF LABOR | ATTN: MARK BUTLER, COMMISSIONER | 148 ANDREW YOUNG INTERNATIONAL BLVD NE | SUSSEX PLACE, ROOM 600 | | ATLANTA | GA | 30303 | | | First Class Mail |
| 27553128 | GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BOULEVARD, NE | | | | ATLANTA | GA | 30345 | | | First Class Mail |
| 27559525 | GEORGIA DEPARTMENT OF REVENUE | P.O. BOX 105408 | | | | ATLANTA | GA | 30348-5408 | | | First Class Mail |
| 27551834 | GEORGIA HONOR | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27564476 | GEORGIA LOTTERY CORP | 1999 BRYAN ST STE 2575 | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 27556612 | GEORGIA NATURAL GAS | 384 NORTHYARDS BLVD NW SUITE 300 | | | | ATLANTA | GA | 30313-2441 | | | First Class Mail |
| 27552965 | GEORGIA OFFICE OF HIGHWAY SAFETY | 7 MARTIN LUTHER KING JR DR SW | | | | ATLANTA | GA | 30334-5002 | | | First Class Mail |
| 27559362 | GEORGIA OFFICE OF HIGHWAY SAFETY | 7 MARTIN LUTHER KING JR DR SW RM 643 | | | | ATLANTA | GA | 30334-5002 | | | First Class Mail |
| 27551984 | GEORGIA POWER | 191 PEACHTREE ST SUITE 4025 | | | | ATLANTA | GA | 30303 | | | First Class Mail |
| 27556160 | GEORGIA RUTHLESS SOFTBALL LLC | 3205 BROWNWOOD DRIVE | | | | SNELLVILLE | GA | 30078 | | | First Class Mail |
| 27559269 | GEORGIA SOUTHERN SPORTS PROPERTIES | 505 HOBBS RD | | | | JEFFERSON CITY | MO | 65109 | | | First Class Mail |
| 27560408 | GEORGIA TECH ATHLETIC ASSOCIATION | 150 BOBBY DODD WAY NW | | | | ATLANTA | GA | 30332 | | | First Class Mail |
| 27551837 | GEORGIA WAY, THE | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27551985 | GEORGIANS FIRST LEADERSHIP COMMITTEE | 1911 N FT MYER DR STE 400 | | | | ARLINGTON | VA | 22209 | | | First Class Mail |
| 27562299 | GERALD ROBERT JENNEWEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564150 | GERBER LIFE INSURANCE | 110 CHESIRE LANE SUITE 200 | | | | MINNEAPOLIS | MN | 55305 | | | First Class Mail |
| 27561087 | GERBER LIFE INSURANCE CO | 1311 MAMARONECK AVENUE | | | | WHITE PLAINS | NY | 10605 | | | First Class Mail |
| 27553352 | GERGES EMMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558001 | GERMAIN LEXUS | 25 NORTH ST | | | | DUBLIN | OH | 43017 | | | First Class Mail |
| 27558000 | GERMAIN MAZDA | 25 NORTH ST | | | | DUBLIN | OH | 43017 | | | First Class Mail |
| 27552900 | GERMANIA FARM MUTUAL INSURANCE | 507 HWY 290 EAST | | | | BRENHAM | TX | 77833 | | | First Class Mail |
| 27557743 | GERSTEN, BRAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557744 | GERSTEN, MATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553673 | GERZEMA, JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564224 | GERZENYS RV WORLD | 13825 SUNRISE VALLEY DR, STE 150 | | | | HERNDON | VA | 20171 | | | First Class Mail |
| 27560577 | GET FAST LLC | 305 NORTH LAUREL | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27558672 | GETTY IMAGES INC | ATTN: GENERAL COUNSEL | 601 N 34TH ST | | | SEATTLE | WA | 98103 | | | First Class Mail |
| 27556010 | GETTY IMAGES US INC | PO BOX 953604 | | | | ST LOUIS | MO | 63195-3604 | | | First Class Mail |
| 27555130 | GETTY IMAGES US, INC. | ATTN: KJELTI KELLOUGH | 605 5TH AVENUE S #400 | | | SEATTLE | WA | 98104 | | | First Class Mail |
| 27555129 | GETTY IMAGES US, INC. | ATTN: KJELTI KELLOUGH | PO BOX 953604 | | | ST. LOUIS | MO | 63195 | | KJELTI.KELLOUGH@GETTYIMAGES.COM | First Class Mail And Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 103 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27874207 | GETTY IMAGES(US), INC. | 605 5TH AVE S #400 | | | | SEATTLE | WA | 98104 | | CREDIT-NA@GETTYIMAGES.COM; ERIKA.JENNINGS@GETTYIMAGES.COM | First Class Mail And Email |
| 27875261 | GETTY IMAGES(US), INC. | PO BOX 953604 | | | | ST. LOUIS | MO | 63195 | | AR.PROCESSING@GETTYIMAGES.COM | First Class Mail And Email |
| 27559912 | GEUS | 2810 WESLEY ST | | | | GREENVILLE | TX | 75401 | | PANAYA@GEUS.COM | First Class Mail And Email |
| 27856511 | GEUS | ATTN: BRENDA SELBY | 6000 JOE RAMSEY BLVD. | | | GREENVILLE | TX | 75402 | | | First Class Mail |
| 27856510 | GEUS | ATTN: GENERAL COUNSEL | 6000 JOE RAMSEY BLVD | | | GREENVILLE | TX | 75402 | | | First Class Mail |
| 27769791 | GEUS | ATTN: GENERAL COUNSEL | 607 MAIN ST | | | GRISWOLD | IA | 51535 | | | First Class Mail |
| 27769295 | GFC ENTERTAINMENT LLC | 631 NORTH STEPHANIE STREET,SUITE 132 | | | | HENDERSON | NV | 89014 | | | First Class Mail |
| 27560356 | GFI DIGITAL | 12163 PRICHARD FARM RD | | | | MARYLAND HEIGHTS | MO | 63043 | | | First Class Mail |
| 27556599 | GFS-GORDON FOOD SERVICE | 3351 CLAYSTONE STREET SE, SUITE 102 | | | | GRAND RAPIDS | MI | 49546 | | | First Class Mail |
| 27553953 | GHARABEGIAN, PHILIP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770192 | GHARABEGIAN, PHILLIP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553233 | GHORBANI IDEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555435 | GIANT CLIENT PUBLISHING LLC | 625 SECOND AVENUE SOUTH SUITE 102 | | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 27769792 | GIANT CLIENT PUBLISHING LLC | ATTN: GENERAL COUNSEL | 625 2ND AVE SOUTH | STE 102 | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 27856512 | GIANT COMMUNICATIONS, INC. | ATTN: AUSTIN TAYLOR, MANAGER OF CUSTOMER OPERATIONS | 418 WEST 5TH STREET | | | HOLTON | KS | 66436 | | | First Class Mail |
| 27553029 | GIANT RV | 9150 BENSON AVE | | | | MONTCLAIR | CA | 91763 | | | First Class Mail |
| 27552131 | GIANT SPOON LLC-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27553955 | GIBBER, DAVID B. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856513 | GIBSON CONNECT LLC | 1207A SOUTH COLLEGE STREET | 1207A SOUTH COLLEGE STREET | | | TRENTON | TN | 38382 | | | First Class Mail |
| 27559914 | GIBSON CONNECT, LLC | 1207A SOUTH COLLEGE ST. | | | | TRENTON | TN | 38382 | | DJEWELL@GIBSONCONNECT.COM | First Class Mail And Email |
| 27856514 | GIBSON CONNECT, LLC | ATTN: CHARLES L. PHILLIPS, VP OPERATIONS | 1207A SOUTH COLLEGE STREET | | | TRENTON | TN | 38382 | | | First Class Mail |
| 27557639 | GIBSON DUNN & CRUTCHER LLP | 333 SOUTH GRAND AVENUE | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27859486 | GIBSON, DUNN & CRUTCHER LLP | 200 PARK AVENUE | | | | NEW YORK | NY | 10166 | | | First Class Mail |
| 27559061 | GIBSON, KIRK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557745 | GIBSON, KIRK A/K/A K.G. INVESTMENTS, INC. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561271 | GIESENSCHLAG, BRIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856515 | GIFS CAPITAL COMPANY, LLC | ATTN: GENERAL COUNSEL | 227 WEST MONROE ST. | SUITE 4900 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27856516 | GIFS CAPITAL COMPANY, LLC | ATTN: GENERAL COUNSEL | 227 WEST MONROE ST. | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27555237 | GIFTOGRAM | 77 E HALSEY RD | | | | PARSIPPANY | NJ | 07054 | | | First Class Mail |
| 27561272 | GIGLIOTTI, CAITLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558024 | GILA RIVER | 3550 N CENTRAL AVE STE 1710 | | | | PHOENIX | AZ | 85012 | | | First Class Mail |
| 27553236 | GILBERTSON ERIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552448 | GILEAD SCIENCES | PO BOX 542001 | | | | OMAHA | NE | 68154-8001 | | | First Class Mail |
| 27561273 | GILL, EDDIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27859489 | GIM SPECIALIST INVESTMENT FUNDS GIM MULTI SECTOR CREDIT FUND | ATTN: GENERAL COUNSEL | JP MORGAN | 1 E OHIO ST, FLOOR 6 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 27859492 | GIM TRUST 2 SENIOR SECURED LOAN FUND | ATTN: GENERAL COUNSEL | JP MORGAN | 1 E OHIO ST, FLOOR 6 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 27562300 | GINETTE M. JAVIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560621 | GINTER ELECTRICAL CONTRACTORS LLC | 3529 DELTA ROAD | | | | ERLANGER | KY | 41018 | | | First Class Mail |
| 27875662 | GIOLA CORP | C/O MORGAN STANLEY WEALTH MANAGEMENT | 200 SOUTH BISCAYNE BLVD. 13TH FLOOR | | | MIAMI | FL | 33131 | | NICOLAS.SAMPEREZ@MORGANSTANLEY.COM | First Class Mail And Email |
| 27876884 | GIOLA CORP | LM ADVISORS LLC | YOEL BANK - MEMBER | 750 B STREET | STE 3020 | SAN DIEGO | CA | 92101 | | YBANK@LMADVISORS.COM | First Class Mail And Email |
| 27553240 | GIPSON KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556481 | GIRELLI SONGS LLC | 170 AMSTERDAM AVE | APT 17D | | | NEW YORK | NY | 10023 | | | First Class Mail |
| 27555572 | GIRLS ON THE RUN TWIN CITIES INC | 3433 BROADWAY ST NE | SUITE 430 | | | MINNEAPOLIS | MN | 55413 | | | First Class Mail |
| 27560836 | GIRRAPHIC LLC | 88 INVERNESS CIRCLE EAST | SUITE E101 | | | ENGLEWOOD | CO | 80112 | | | First Class Mail |
| 27562301 | GISELE MARIE MARVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554997 | GISELLE ESPINALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553682 | GIUST, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557708 | GL GLOBAL DISLOCATION OPPORTUNITIES PARTNERS LLC | 11 WEST 42ND STREET | 9TH FLOOR | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27557709 | GL RP PARTNERS LLC | 2595 INTERSTATE DRIVE | SUITE 10S | | | HARRISBURG | PA | 17110 | | | First Class Mail |
| 27856518 | GLANDORF TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | PO BOX 31 | | | GLANDORF | OH | 45848 | | | First Class Mail |
| 27856517 | GLANDORF TELEPHONE COMPANY | ATTN: GERALD BROWN, GM | PO BOX 31 | | | GLANDORF | OH | 45848 | | | First Class Mail |
| 27555355 | GLANDORF TELEPHONE COMPANY, INC | BOX 31 | | | | GLANDORF | OH | 45848 | | HUNTD@BRIGHT.NET | First Class Mail And Email |
| 27561274 | GLANTZ, SAMANTHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553683 | GLASENAPP, RONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553680 | GLASS, REBECCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564561 | GLASSMAN AUTOMOTIVE GROUP INC | 2362 RUSSELL STREET SUITE 300 | | | | DETROIT | MI | 48207 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 104 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27564362 | GLAXOSMITHKLINE | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564332 | GLAXOSMITHKLINE-SBGN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27554863 | GLEN A. WILHELM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562302 | GLEN LORIN PRESTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562303 | GLEN REICHOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562304 | GLEN WESTON PERKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557049 | GLENN A. SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562305 | GLENN AMPIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554711 | GLENN ANDREW KOCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562306 | GLENN CHARLES THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562307 | GLENN ERIC NORBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856519 | GLENWOOD TELECOMMUNICATIONS | ATTN: STAN ROUSE | 510 WEST GAGE | | | BLUE HILL | NE | 68930 | | | First Class Mail |
| 27856520 | GLENWOOD TELECOMMUNICATIONS | ATTN: STAN ROUSE, MANAGER OPERATIONS | 510 WEST GAGE | | | BLUE HILL | NE | 68930 | | | First Class Mail |
| 27562308 | GLERON DESHAE FLEMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552923 | GLG MEDIA LLC | 5715 BLAINE AVE | | | | INVER GROVE HEIGHTS | MN | 55076-1225 | | | First Class Mail |
| 27560633 | GLOBAL INFRASTRUCTURE SERVICES | 3802 WEST MARTIN LUTHER KING JR BLVD | | | | TAMPA | FL | 33614 | | | First Class Mail |
| 27554064 | GLOBAL MEDIA | 17842 CABALLO DR | | | | YORBA LINDA | CA | 92886-5107 | | CHRISTIAN@GLBLMEDIA.COM | First Class Mail And Email |
| 27769794 | GLOBAL MEDIA | GLOBAL MEDIA | 17842 CABALLO DR | | | YORBA LINDA | CA | 92886-5107 | | | First Class Mail |
| 27856521 | GLOBAL MEDIA MARKETING INC | ATTN: CHRISTIAN HOLIDAY | 17842 CABALLO DR | | | YORBA LINDA | CA | 92886-5107 | | | First Class Mail |
| 27552239 | GLOBAL MEDIA WORKS | 356 LAURENS RD | | | | MONTOURSVILLE | PA | 17754 | | | First Class Mail |
| 27557137 | GLOBAL MEDIA WORKS-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27554403 | GLOBAL MUSIC RIGHTS LLC | ATTN: GENERAL COUNSEL | 1100 GLENDON AVE | STE 2000 | | LOS ANGELES | CA | 90024 | | | First Class Mail |
| 27856817 | GLOBAL MUSIC RIGHTS LLC | THE AZOFF COMPANY LLC | ATTN: CO-PRESIDENT | 1100 GLENDON AVE, 20TH FLOOR | | LOS ANGELES | CA | 90024 | | | First Class Mail |
| 27852335 | GLOBAL MUSIC RIGHTS, LLC | 1100 GLENDON AVE 20TH FLOOR | | | | LOS ANGELES | CA | 90024 | | REBECCA@GLOBALMUSICRIGHTS.COM | First Class Mail And Email |
| 27560768 | GLOBAL SECURITIZATION SERVICES LLC | 68 S SERVICE RD | STE 120 | | | MELVILLE | NY | 11747 | | | First Class Mail |
| 27856522 | GLOBAL SECURITIZATION SERVICES, LLC | ATTN: GENERAL COUNSEL | SENIOR VICE PRESIDENT | 114 WEST 47TH STREET | SUITE 2310 | NEW YORK | NY | 10036 | | | First Class Mail |
| 28764372 | GLOBAL SENIOR LOANS SELECT LUX LU0M0036Z3 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28931868 | GLOBAL SENIOR LOANS SELECT LUX LU0M0036Z3 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27556478 | GLOBAL SOURCING GROUP INC | 16913 LAKESIDE DR 12 | | | | MONTVERDE | FL | 34756 | | | First Class Mail |
| 27557326 | GLOBAL SPORTS STREAMING | 6100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048-5107 | | | First Class Mail |
| 27560573 | GLOBALIST INDUSTRIES LLP | 2ND FLOOR NORTHUMBERLAND HOUSE | 303-306 HIGH HOLBORN | | | LONDON | | WC1V7JZ | UNITED KINGDOM | | First Class Mail |
| 27552297 | GLOBE LIFE PARK | 734 STADIUM DR | | | | ARLINGTON | TX | 76011 | | | First Class Mail |
| 27555357 | GLW BROADBAND | 993 COMMERCE DRIVE PO BOX 67 | | | | GRAFTON | OH | 44044 | | CUSTOMERSERVICE@GLWB.NET | First Class Mail And Email |
| 27769796 | GLW BROADBAND INC | ATTN: GENERAL COUNSEL | 706 SIXTH ST | | | GRUNDY CENTER | IA | 50638 | | | First Class Mail |
| 27856523 | GLW BROADBAND INC | ATTN: GENERAL COUNSEL | 993 COMMERCE DR | | | GRAFTON | OH | 44044 | | | First Class Mail |
| 27856524 | GLW BROADBAND, INC. | ATTN: JOEL LARGE, GM | 993 COMMERCE DRIVE | | | GRAFTON | OH | 44044 | | | First Class Mail |
| 27556773 | GM BRAND | 3000 TOWN CTR STE. 2100 | | | | SOUTHFIELD | MI | 48075 | | | First Class Mail |
| 27557674 | GM FINANCIAL LEASING | P.O. BOX 78143 | | | | PHOENIX | AZ | 85062 | | | First Class Mail |
| 27557104 | GMC SOUTHEAST ZONE | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27555120 | GMMB, INC. | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27553098 | GMMB, INC. | WASHINGTON HARBOR | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27556365 | GNATOWSKI MARK A. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552890 | GO RIGHT STRATEGIES INC | 500 WESTOVER DR #7975 | | | | SANFORD | NC | 27330 | | | First Class Mail |
| 27559090 | GOAT | 2566 SUTTER STREET | | | | SAN FRANCISCO | CA | 94115 | | | First Class Mail |
| 27769797 | GOAT FARM SPORTS | ATTN: GENERAL COUNSEL | 14 HEMLOCK ROAD | | | COLUMBIA | NJ | 07832 | | | First Class Mail |
| 27555948 | GOAT FARM SPORTS LLC | 14 HEMLOCK RD | | | | COLUMBIA | NJ | 07832 | | | First Class Mail |
| 27558472 | GOLAN, CHANDLER ELENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559177 | GOLD & DIAMOND SOURCE | 327 11TH AVE N SUITE 203C | | | | SAINT PETERSBURG | FL | 33701-1745 | | | First Class Mail |
| 27553043 | GOLD AND DIAMOND SOURCE PALM HARBOR | 989 GEORGIA AVENUE | | | | PALM HARBOR | FL | 34683 | | | First Class Mail |
| 27555358 | GOLD COAST BROADBAND | 285 GRAND STREET | | | | JERSEY CITY | NJ | 07302 | | ACCOUNTING@MYGCBB.COM | First Class Mail And Email |
| 27769798 | GOLD COAST BROADBAND | ATTN: GENERAL COUNSEL | 108 N MAIN ST | | | HOLYROOD | KS | 67450 | | | First Class Mail |
| 27856525 | GOLD COAST BROADBAND | ATTN: GENERAL COUNSEL | 285 GRAND ST | | | JERSEY CITY | NJ | 07302-4317 | | | First Class Mail |
| 27557101 | GOLD MEDAL CHEVY DEALERS | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27559255 | GOLD STAR CHILI | 4781 RICHMOND RD | | | | CLEVELAND | OH | 44128 | | | First Class Mail |
| 27561276 | GOLDBERG, JOEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769799 | GOLDEN BELT TELEPHONE ASSOCIATION INC | ATTN: GENERAL COUNSEL | 300 EAST LANCASTER AVE, STE 208 | | | WYNNEWOOD | PA | 19096 | | | First Class Mail |
| 27555359 | GOLDEN BELT TELEPHONE ASSOCIATION, INC. | 103 LINCOLN ST. | | | | RUSH CENTER | KS | 67575 | | KSTEINERT@GBTLIVE.COM | First Class Mail And Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 105 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856526 | GOLDEN BELT TELEPHONE ASSOCIATION, INC. | ATTN: BEAU REBEL, GM | 103 LINCOLN STREET | | | RUSH CENTER | KS | 67575 | | | First Class Mail |
| 27556198 | GOLDEN CHICK | 17120 DALLAS PKWY STE 200 | | | | DALLAS | TX | 75248 | | | First Class Mail |
| 27553088 | GOLDEN DIRECT MEDIA | PO BOX 892683 | | | | TEMECULA | CA | 92589 | | | First Class Mail |
| 27560342 | GOLDEN LIMOUSINE | 11900 CARPENTER RD | | | | MILAN | MI | 48160 | | | First Class Mail |
| 27551882 | GOLDEN OAK LENDING | 120 S RIVERSIDE PLZ SUITE 1900 | | | | CHICAGO | IL | 60606-3913 | | | First Class Mail |
| 27856527 | GOLDEN RAIN FOUNDATION OF LAGUNA WOODS | ATTN: RUSS RIDGEWAY, DIRECTOR | 24351 EL TORO RD. | | | LAGUNA WOODS | CA | 92653 | | | First Class Mail |
| 27555360 | GOLDEN WEST CABLEVISION | 415 CROWN STREET | P.O.BOX 411 | | | WALL | SD | 57790 | | KELLYWOLFE@GOLDENWEST.COM | First Class Mail And Email |
| 27769800 | GOLDEN WEST CABLEVISION | ATTN: GENERAL COUNSEL | 345 2ND AVE WEST | | | HALSTAD | MN | 56548 | | | First Class Mail |
| 27856528 | GOLDEN WEST CABLEVISION | ATTN: GENERAL COUNSEL | 415 CROWN ST | | | WALL | SD | 57790 | | | First Class Mail |
| 27856529 | GOLDEN WEST CABLEVISION | ATTN: RICK REED, MANAGER PROGRAMMING | 415 CROWN STREET | | | WALL | SD | 57790 | | | First Class Mail |
| 27553677 | GOLDIE, ROSALYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856530 | GOLDMAN SACHS & CO. LLC | ATTN: GENERAL COUNSEL | 200 WEST ST | | | NEW YORK | NY | 10282-2198 | | | First Class Mail |
| 27557710 | GOLDMAN SACHS BANK USA | 200 WEST ST. | | | | NEW YORK | NY | 10282 | | | First Class Mail |
| 27859495 | GOLDMAN SACHS BANK USA | ATTN: GENERAL COUNSEL | 200 WEST STREET | | | NEW YORK | NY | 10282 | | | First Class Mail |
| 27859498 | GOLDMAN SACHS GLOBAL MULTI SECTOR CREDIT PORTFOLIO (LUX) | ATTN: GENERAL COUNSEL | GOLDMAN SACHS | 2001 ROSS AVENUE | | DALLAS | TX | 75201 | | | First Class Mail |
| 28764373 | GOLDMAN SACHS GLOBAL SENIOR LOANS LUX LU0M003704 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28931871 | GOLDMAN SACHS GLOBAL SENIOR LOANS LUX LU0M003704 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27859501 | GOLDMAN SACHS HIGH YIELD FLOATING RATE FUND | ATTN: GENERAL COUNSEL | GOLDMAN SACHS | 2001 ROSS AVENUE | | DALLAS | TX | 75201 | | | First Class Mail |
| 27859504 | GOLDMAN SACHS HIGH YIELD FLOATING RATE PORTFOLIO (LUX) | ATTN: GENERAL COUNSEL | GOLDMAN SACHS | 2001 ROSS AVENUE | | DALLAS | TX | 75201 | | | First Class Mail |
| 27859507 | GOLDMAN SACHS LENDING PARTNERS LLC | ATTN: GENERAL COUNSEL | GOLDMAN SACHS | 200 WEST STREET | | NEW YORK | NY | 10282 | | | First Class Mail |
| 28932307 | GOLDMAN SACHS LENDING PARTNERS LLC US1L033508 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764110 | GOLDMAN SACHS LENDING PARTNERS LLC US1L033508 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764374 | GOLDMAN SACHS LENDING PARTNERS LLC US1L033508 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764375 | GOLDMAN SACHS LUX INVESTMENT FUNDS HIGH YIELD FLOATING RATE PORTFOLIO LUX LU0M0006P7 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28931872 | GOLDMAN SACHS LUX INVESTMENT FUNDS HIGH YIELD FLOATING RATE PORTFOLIO LUX LU0M0006P7 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27856531 | GOLDMAN SACHS PRIVATE EQUITY PARTNERS 2005 DIRECT INVESTMENT FUND LP | ATTN: GENERAL COUNSEL | GOLDMAN SACHS & CO. LLC | 200 WEST ST | | NEW YORK | NY | 10282-2198 | | | First Class Mail |
| 27856532 | GOLDMAN SACHS PRIVATE EQUITY PARTNERS IX DIRECT INVESTMENT FUND LP | ATTN: GENERAL COUNSEL | GOLDMAN SACHS & CO. LLC | 200 WEST ST | | NEW YORK | NY | 10282-2198 | | | First Class Mail |
| 27856533 | GOLDMAN SACHS PRIVATE EQUITY PARTNERS IX EMPLOYEE FUND LP | ATTN: GENERAL COUNSEL | GOLDMAN SACHS & CO. LLC | 200 WEST ST | | NEW YORK | NY | 10282-2198 | | | First Class Mail |
| 27856534 | GOLDMAN SACHS PRIVATE EQUITY PARTNERS IX LP | ATTN: GENERAL COUNSEL | GOLDMAN, SACHS & CO | 200 WEST ST | | NEW YORK | NY | 10282 | | | First Class Mail |
| 27856535 | GOLDMAN SACHS PRIVATE EQUITY PARTNERS X DIRECT INVESTMENT FUND LP | ATTN: GENERAL COUNSEL | GOLDMAN, SACHS & CO. | 200 WEST ST. | | NEW YORK | NY | 10282 | | | First Class Mail |
| 27856536 | GOLDMAN SACHS PRIVATE EQUITY PARTNERS X LP | ATTN: GENERAL COUNSEL | GOLDMAN, SACHS & CO. | 200 WEST ST. | | NEW YORK | NY | 10282 | | | First Class Mail |
| 27856537 | GOLDMAN SACHS PRIVTE EQUITY PARTNERS 2005 DIRECT INVESTMENT FUND LP | ATTN: GENERAL COUNSEL | GOLDMAN, SACHS & CO. | 200 WEST STREET | | NEW YORK | NY | 10282 | | | First Class Mail |
| 27856538 | GOLDMAN SACHS PRIVTE EQUITY PARTNERS IX DIRECT INVESTMENT FUND LP | ATTN: GENERAL COUNSEL | GOLDMAN, SACHS & CO. | 200 WEST ST | | NEW YORK | NY | 10282 | | | First Class Mail |
| 27856539 | GOLDMAN SACHS PRIVTE EQUITY PARTNERS IX EMPLOYEE FUND LP | ATTN: GENERAL COUNSEL | GOLDMAN, SACHS & CO | 200 WEST ST | | NEW YORK | NY | 10282 | | | First Class Mail |
| 27856540 | GOLDMAN SACHS PRIVTE EQUITY PARTNERS X LP | ATTN: GENERAL COUNSEL | GOLDMAN, SACHS & CO | 200 WEST ST | | NEW YORK | NY | 10282 | | | First Class Mail |
| 28764376 | GOLDMAN SACHS TRUST GOLDMAN SACHS HIGH YIELD FLOATING RATE FUND US1L251894 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28931873 | GOLDMAN SACHS TRUST GOLDMAN SACHS HIGH YIELD FLOATING RATE FUND US1L251894 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27856541 | GOLDMAN SACHS YES INVESTORS LP | ATTN: GENERAL COUNSEL | GOLDMAN SACHS & CO. | 200 WEST ST. | | NEW YORK | NY | 10282 | | | First Class Mail |
| 27553679 | GOLDMAN, ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553678 | GOLDMAN, GEOFFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561277 | GOLDSTEIN, STEVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556196 | GOLF TOURISM SOLUTIONS | 1705 N OAK ST STE 6 | | | | MYRTLE BEACH | SC | 29577-3580 | | | First Class Mail |
| 27552184 | GOLITKO AND DALY PC | 9450 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46260-1327 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556916 | GOLITKO AND DALY PC | 9450 N MERIDIAN ST STE 250 | | | | INDIANAPOLIS | IN | 46260-1327 | | | First Class Mail |
| 27553628 | GOLLING BUICK GMC | 1491 S LAPEER RD | | | | LAKE ORION | MI | 48360-1438 | | | First Class Mail |
| 27553690 | GOLYA, GREGORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558402 | GONZAGA ASHLYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553831 | GONZALES, AUSTIN RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553726 | GONZALEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558523 | GONZALEZ, ROSELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553915 | GONZALEZ, STEPHANIE E | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556993 | GOOD FEET STORE, THE | P.O. BOX 542070 | | | | OMAHA | NE | 68154 | | | First Class Mail |
| 27558159 | GOOD GREEK MOVERS | 1333 N JOG RD | | | | WEST PALM BEACH | FL | 33413-1024 | | | First Class Mail |
| 27558404 | GOODLING JOEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561278 | GOODLING, JOEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564559 | GOODMAN ACKER PC | 2362 RUSSELL STREET SUITE 300 | | | | DETROIT | MI | 48207 | | | First Class Mail |
| 27558528 | GOODMAN, JUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561279 | GOODWILL, VINCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559075 | GOODWILL, VINCENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552467 | GOODYEAR | QUICKEN LOANS ARENA | | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 27552376 | GOOGLE | ATTN: MEDIA REC | 195 BROADWAY 5TH FL | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27769801 | GOOGLE FIBER INC | ATTN: GENERAL COUNSEL | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714-3581 | | | First Class Mail |
| 27856543 | GOOGLE FIBER INC | ATTN: GENERAL COUNSEL | 1600 AMPHITHEATRE PWY | | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| 27856542 | GOOGLE FIBER INC. | ATTN: GENERAL COUNSEL | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| 27555333 | GOOGLE LLC | 1600 AMPHITHEATRE PKWY | | | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| 27557971 | GOOGLE-OPTIMUM | 195 BROADWAY 5TH FL - ATTN: MEDIA REC | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27556458 | GORDON FEINBLATT LLC | 1001 FLEET STREET | SUITE 700 | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 27562309 | GORDON H. EDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562310 | GORDON LAMAR LAKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558685 | GORDON MONEYHAN JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558405 | GORDON-DILLS LAUREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561280 | GORG, KEVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555697 | GORHAM COMMUNICATIONS | 100 MARKET ST | PO BOX 235 | | | GORHAM | KS | 67640 | | | First Class Mail |
| 27856544 | GORHAM COMMUNICATIONS | ATTN: GENERAL COUNSEL | 100 MARKET ST | | | GORHAM | KS | 67640 | | | First Class Mail |
| 27856545 | GORHAM COMMUNICATIONS | ATTN: MICHAEL MURPHY | PO BOX 235 | | | GORHAM | KS | 67640 | | | First Class Mail |
| 27856646 | GORHAM COMMUNICATIONS | ATTN: TONYA MURPHY | 100 MARKET ST | | | GORHAM | KS | 67640 | | | First Class Mail |
| 27769802 | GORHAM COMMUNICATIONS | ATTN: TONYA MURPHY, SECRETARY/TREASURER | PO BOX 235 | | | GORHAM | KS | 67640 | | | First Class Mail |
| 27558403 | GORMAN CHERYL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553562 | GOSSARD-COOK, JIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553342 | GOTERA GERALDINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553742 | GOTTLIEB, ARIELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764111 | GOVERNMENT EMPLOYEES SUPERANNUATION BOARD AU1L298893 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27557711 | GOVERNMENT PENSION INVESTMENT FUND JAPAN | TORANOMON HILLS MORI TOWER | 7TH FLOOR | MINATO-KU | | TOKYO | | 1-23-1 | JAPAN | | First Class Mail |
| 27553703 | GOWEN, JEFFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552559 | GP GENERATE | 12521 VENICE BLVD | | | | LOS ANGELES | CA | 90066-3701 | | | First Class Mail |
| 27558157 | GPS IMPACT | 1322 G STREET SE | | | | WASHINGTON | DC | 20003 | | | First Class Mail |
| 27555078 | GRACE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561281 | GRACE, MARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556062 | GRACENOTE MEDIA SERVICES LLC | 40 DANBURY ROAD | | | | WILTON | CT | 06897 | | | First Class Mail |
| 27769803 | GRACENOTE MEDIA SERVICES LLC | ATTN: GENERAL COUNSEL | 40 MEDIA DR | | | QUEENSBURY | NY | 12804 | | | First Class Mail |
| 27556864 | GRACENOTE MEDIA SERVICES LLC | ATTN: SIMON ADAMS, CPO | 40 MEDIA DR | | | QUEENSBURY | NY | 12804 | | | First Class Mail |
| 27553348 | GRACK BRIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561282 | GRADY, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856549 | GRAFTON TECHNOLOGIES | ATTN: GENERAL COUNSEL | SUSAN HAMILTON, VP | 301 COMMERCE BLVD | | JERSEYVILLE | IL | 62052 | | SHAMILTON@GTEC.NET | First Class Mail And Email |
| 27769805 | GRAFTON TECHNOLOGIES INC | ATTN: GENERAL COUNSEL | 2412 SOUTHWEST AVE | | | HARLAN | IA | 51537 | | | First Class Mail |
| 27856547 | GRAFTON TECHNOLOGIES INC | ATTN: GENERAL COUNSEL | 301 COMMERCE BLVD | | | JERSEYVILLE | IL | 62052 | | | First Class Mail |
| 27856548 | GRAFTON TECHNOLOGIES, INC. | ATTN: KEVIN HAMILTON, VP | 301 COMMERCE BLVD. | | | JERSEYVILLE | IL | 62052 | | | First Class Mail |
| 27555361 | GRAFTON TECHNOLOGIES, INC. | P O BOX 428 | | | | JERSEYVILLE | IL | 62052 | | GTIACCTPAY@GTEC.COM | First Class Mail And Email |
| 27558292 | GRAHAM OLESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559077 | GRAINGER | 100 GRAINGER PARKWAY | | | | LAKE FOREST | IL | 60045 | | | First Class Mail |
| 27560890 | GRAINGER | DEPT 853509172 | | | | PALATINE | IL | 60038-0001 | | | First Class Mail |
| 27553882 | GRAJO, RALPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770266 | GRALNIK, RONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556588 | GRAND CANYON UNIVERSITY | 3300 W CAMELBACK RD | | | | PHOENIX | AZ | 85017-3030 | | | First Class Mail |
| 27769806 | GRAND CANYON UNIVERSITY | 3300 WEST CAMELBACK RD | | | | PHOENIX | AZ | 85017 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557206 | GRAND CANYON UNIVERSITY | ATTN: BARRY BUETEL | 3300 WEST CAMELBACK RD | | | PHOENIX | AZ | 85017 | | BARRY.BUETEL@GCU.EDU | First Class Mail And Email |
| 27552813 | GRAND CANYON UNIVERSITY-PHOENIX | 3300 W CAMELBACK RD | | | | PHOENIX | AZ | 85017-3030 | | | First Class Mail |
| 27556284 | GRAND CASINO | 201 MAIN STREET SUITE 125 | | | | MINNEAPOLIS | MN | 55414 | | | First Class Mail |
| 27856554 | GRAND MOUND | ATTN: TRAVIS BALLOU | 705 CLINTON ST | | | GRAND MOUND | IA | 52751 | | | First Class Mail |
| 27856553 | GRAND MOUND COMMUNICATIONS | ATTN: MARCUS BEHNKEN, GM | 705 CLINTON STREET | | | GRAND MOUND | IA | 52751 | | | First Class Mail |
| 27769807 | GRAND MOUND COOPERATIVE TELEPHONE ASSOCIATION | ATTN: GENERAL MANAGER | 705 CLINTON STREET, PO BOX 316 | | | GRAND MOUND | IA | 52751 | | | First Class Mail |
| 27553729 | GRAND, DANIELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856550 | GRANDE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 650 COLLEGE RD EAST | STE 3100 | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 27856652 | GRANDE COMMUNICATIONS NETWORKS LLC | ATTN: EVP AND CHIEF ADMINISTRATIVE OFFICER | 650 COLLEGE ROAD EAST | SUITE 3100 | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 27856651 | GRANDE COMMUNICATIONS NETWORKS LLC | ATTN: GENERAL COUNSEL | 650 COLLEGE RD EAST | STE 3100 | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 27557712 | GRANGE MUTUAL CASUALTY CO | 671 SOUTH HIGH STREET | | | | COLUMBUS | OH | 43206 | | | First Class Mail |
| 27559125 | GRANITE BUSTERS | 2812 S BRENTWOOD | | | | ST LOUIS | MO | 63144 | | | First Class Mail |
| 27557478 | GRANITE TELECOMMUNICATIONS | 505 VAN NESS AVENUE, ROOM 2003 | | | | SAN FRANCISCO | CA | 94102 | | | First Class Mail |
| 27560877 | GRANITE TELECOMMUNICATIONS | CLIENT ID#311 | PO BOX 983119 | | | BOSTON | MA | 02298-3119 | | | First Class Mail |
| 27562311 | GRANT ANDREW LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562312 | GRANT AUGUST PORTELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562313 | GRANT PAYTON AVERY STELZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562315 | GRANT RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557746 | GRANT, MACEO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562314 | GRANT, PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555363 | GRANTSBURG TELCOM | 139 W. MADISON | | | | GRANTSBURG | WI | 54840 | | TERRY@GRANTSBURGTELCOM.COM | First Class Mail And Email |
| 27856555 | GRANTSBURG TELCOM, INC. | ATTN: MARK ANDERSON, GM | 139 W. MADISON AVENUE | | | GRANTSBURG | WI | 54840 | | | First Class Mail |
| 27856656 | GRANTSBURG TELECOM INC | ATTN: GENERAL COUNSEL | 139 W MADISON AVE | | | GRANTSBURG | WI | 54840 | | | First Class Mail |
| 27769808 | GRANTSBURG TELECOM INC | ATTN: GENERAL COUNSEL | 2412 SOUTHWEST AVE | | | HARLAN | IA | 51537 | | | First Class Mail |
| 27557083 | GRAPEVINE MUSTANG FOOTBALL BOOSTER CLUB | 2305 WOODMOOR LANE | | | | COLLEYVILLE | TX | 76034 | | | First Class Mail |
| 27560882 | GRAPHIC STUDIO INC | DBA ADNORMOUS GRAPHICS | 1092 W. ATLANTA ST. SE #800 | | | MARIETTA | GA | 30060 | | | First Class Mail |
| 27560592 | GRAPHICS OUTFITTERS INC | 3210 GREY HAWK COURT | | | | CARLSBAD | CA | 92010 | | | First Class Mail |
| 27555707 | GRASS VALLEY USA LLC | 310 PROVIDENCE MINE RD | STE 200 | | | NEVADA CITY | CA | 95959-2959 | | | First Class Mail |
| 27557345 | GRASSROOTS MEDIA LLC | 146 MONTGOMERY AVENUE SUITE 201 | | | | BALA CYNWYD | PA | 19004 | | | First Class Mail |
| 27555241 | GRAVITY MEDIA CORP | 7701 HASKELL AVE | | | | VAN NUYS | CA | 91406 | | | First Class Mail |
| 27555563 | GRAY ROBINSON PA | 301 E. PINE STREET, SUITE 1400 | | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 27754276 | GRAY TELEVISION, INC. | ATTN: HILTON H. HOWELL JR., CHAIRMAN AND CEO | KEVIN LATEK, CHIEF LEGAL & DEVELOPMENT OFFICER | 4370 PEACHTREE ROAD, NE, SUITE 400 | | ATLANTA | GA | 30319 | | HILTON.HOWELL@GRAY.TV; KEVIN.LATEK@GRAY.TV | First Class Mail And Email |
| 27875311 | GRAYROBINSON, P.A. | C/O SACHA DYSON, ESQ. | P.O. BOX 3324 | | | TAMPA | FL | 33602-3324 | | SACHA.DYSON@GRAY-ROBINSON.COM | First Class Mail And Email |
| 27562316 | GRAYSON WILLIAM MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560987 | GREAT AMERICA FINANCIAL SERVICES CORP | PO BOX 660831 | | | | DALLAS | TX | 75266 | | | First Class Mail |
| 27557204 | GREAT AMERICAN GOLF MEDIA & MARKETING | ATTN: RAY ADAMS | P.O BOX 2494 | | | CAREFREE | AZ | 85377 | | GOLFADAMS@MSN.COM | First Class Mail And Email |
| 27769809 | GREAT AMERICAN GOLF MEDIA & MARKETING | P.O.BOX 2494 | | | | CAREFREE | AZ | 85377 | | | First Class Mail |
| 27552110 | GREAT AMERICAN GOLF MEDIA AND MARKETING | PO BOX 2494 | | | | CAREFREE | AZ | 85377-2494 | | | First Class Mail |
| 27856658 | GREAT AMERICAN INSURANCE COMPANY | ATTN: CHIEF UNDERWRITING OFFICER | 1133 AVENUE OF THE AMERICAS, 32ND FLOOR | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27856560 | GREAT AMERICAN INSURANCE COMPANY | ATTN: CLAIMS DEPARTMENT / UNDERWRITING DEPARTMENT | CHICAGO UNDERWRITING GROUP, INC. | 191 NORTH WACKER DRIVE, SUITE 1000 | | CHICAGO | IL | 60606-1905 | | CLAIMNOTICE@CUG.COM | First Class Mail And Email |
| 27856561 | GREAT AMERICAN INSURANCE COMPANY | ATTN: EXECUTIVE LIABILITY DIVISION, CLAIMS DEPARTMENT | P.O. BOX 66943 | | | CHICAGO | IL | 60666 | | | First Class Mail |
| 27856557 | GREAT AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 301 E. FOURTH STREET | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27856559 | GREAT AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | CHUBB | P.O. BOX 5105 | | SCRANTON | PA | 18505-0518 | | CHUBBCLAIMSFIRSTNOTICE@CHUBB.COM | First Class Mail And Email |
| 27856562 | GREAT AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | EXECUTIVE LIABILITY DIVISION | PO BOX 66943 | | CHICAGO | IL | 60666 | | | First Class Mail |
| 27856563 | GREAT AMERICAN INSURANCE GROUP | ATTN: GENERAL COUNSEL | PO BOX 66943 | | | CHICAGO | IL | 60666 | | | First Class Mail |
| 27552794 | GREAT AMERICAN MEDIA | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27559239 | GREAT CLIPS-MN | 4400 W 78TH ST | | | | MINNEAPOLIS | MN | 55435-5444 | | | First Class Mail |
| 28880210 | GREAT GRAY COLLECTIVE INVESTMENT TRUST PGIM STRATEGIC BOND FUND CIT U50M01CKS1 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764377 | GREAT GRAY COLLECTIVE INVESTMENT TRUST PGIM STRATEGIC BOND FUND CIT U50M01CKS1 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28879860 | GREAT GRAY COLLECTIVE INVESTMENT TRUST PGIM TOTAL RETURN BOND FUND CIT U50M0174LS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 108 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764378 | GREAT GRAY COLLECTIVE INVESTMENT TRUST PGIM TOTAL RETURN BOND FUND CIT USDM0174L5 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28879864 | GREAT GRAY COLLECTIVE INVESTMENT TRUST USDM01GGG2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 28764379 | GREAT GRAY COLLECTIVE INVESTMENT TRUST USDM01GGG2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564221 | GREAT LAKES BREWING COMPANY | 1370 W 6TH ST, 3RD FL | | | | CLEVELAND | OH | 44113 | | | First Class Mail |
| 27558253 | GREAT LAKES BREWING COMPANY | 2516 MARKET AVE | | | | CLEVELAND | OH | 44113-3434 | | | First Class Mail |
| 27555640 | GREAT LAKES HONDA | 43 PRUITT BLVD | | | | AKRON | OH | 44310 | | | First Class Mail |
| 27560632 | GREAT LAKES MECHANICAL CORP | 1749 HIGHWOOD W | | | | PONTIAC | MI | 48340-1264 | | | First Class Mail |
| 27559915 | GREAT PLAINS CABLE TV | 1600 GREAT PLAINS CTR | | | | BLAIR | NE | 68008 | | ACCOUNTSPAYABLE@GPCOM.COM | First Class Mail and Email |
| 27769810 | GREAT PLAINS COMMUNICATIONS | ATTN: LEANNE QUIST | 1635 FRONT ST | | | BLAIR | NE | 68008 | | | First Class Mail |
| 27551883 | GREAT SOUTHERN BANK | 1200 E WOODHURST DR SUITE 5100 | | | | SPRINGFIELD | MO | 65804 | | | First Class Mail |
| 27564144 | GREAT SOUTHERN WOOD PRESERVATION | 11 STANWIX ST., 5TH FLOOR | | | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 27564493 | GREATER CLEVELAND PARTNERSHIP | 200 PUBLIC SQ STE 3900 | | | | CLEVELAND | OH | 44114-2322 | | | First Class Mail |
| 27560606 | GREATER CLEVELAND SPORTS COMMISSION | 334 EUCLID AVE | | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 27769277 | GREATER CLEVELAND SPORTS HALL OF FAME | 1120 CHESTER AVE STE 470 | | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 27559225 | GREATER COLUMBUS SPORTS COMMISSION | 4030 EASTON ST STE 300 | | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 27555115 | GREATER COLUMBUS SPORTS COMMISSION LLC | 155 W NATIONWIDE BLVD STE 125 | | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 27560896 | GREATER COLUMBUS SPORTS COMMISSION LLC | DEPT L-3431 | | | | COLUMBUS | OH | 43260 | | | First Class Mail |
| 27558230 | GREATER MANKATO HDM 2021 INC | 212 E WALNUT ST SUITE 1 | | | | MANKATO | MN | 56001 | | | First Class Mail |
| 27555201 | GREATER PHOENIX CHAMBER OF COMMERCE | 2575 E CAMELBACK RD STE 410 | | | | PHOENIX | AZ | 85016-9248 | | | First Class Mail |
| 27555751 | GREATER ST LOUIS INC | 211 NORTH BROADWAY | | | | ST LOUIS | MO | 63102 | | | First Class Mail |
| 27560644 | GREATER TWIN CITIES UNITED WAY | 404 SOUTH EIGHTH STREET | SUITE 1300 | | | MINNEAPOLIS | MN | 55404 | | | First Class Mail |
| 27557748 | GREATHOUSE, ANDREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555246 | GREEK FIRE LLC | 79 MAIN STREET | SUITE 3B | | | PORT WASHINGTON | NY | 11050 | | | First Class Mail |
| 27556531 | GREEN APPLE-JG WENTWORTH-CORP PLATFORM | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27560543 | GREEN CLEAN OHIO LLC | 2580 E 93RD STREET | | | | CLEVELAND | OH | 44104 | | | First Class Mail |
| 27856564 | GREEN HILLS COMMUNICATIONS, INC. | ATTN: SIDNA MCCAUSLIN | PO BOX 227 | | | BRECKENRIDGE | MO | 64625 | | | First Class Mail |
| 27559089 | GREEN LIGHT | 2566 SUTTER STREET | | | | SAN FRANCISCO | CA | 94115 | | | First Class Mail |
| 27555279 | GREEN MICHAELA EBONI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769811 | GREEN OUTDOORS, LLC | 2607 CLARK ROAD | | | | TAMPA | FL | 33618 | | | First Class Mail |
| 27553978 | GREEN OUTDOORS, LLC | ATTN: RONNIE GREEN | 2607 CLARK ROAD | | | TAMPA | FL | 33618 | | RGREEN@AFISHINGSTORY.COM | First Class Mail and Email |
| 27557749 | GREEN, NICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559319 | GREENLIGHT FINANCIAL | 605 MARKET ST STE 700 | | | | SAN FRANCISCO | CA | 94110 | | | First Class Mail |
| 27552796 | GREER MARGOLIS MITCHELL BURNS | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27562317 | GREG ALAN LITCHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558771 | GREG CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554682 | GREG FLORES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554909 | GREG J. PAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562318 | GREG N. KOPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562319 | GREG PAUL MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562320 | GREG TRUDE NOYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562321 | GREG VOMERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562322 | GREGG CHARLES PROSSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562323 | GREGG WILLIAM SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562324 | GREGORY ALAN BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562325 | GREGORY ANDREW PIERCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562326 | GREGORY DALE LOGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562327 | GREGORY F. MATTHIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27768223 | GREGORY F.X. DALY, COLLECTOR OF REVENUE | 1200 MARKET ST., ROOM 410 | | | | ST. LOUIS | MO | 63103 | | KRATKYN@STLOUIS-MO.GOV | First Class Mail And Email |
| 27560988 | GREGORY FX DALY COLLECTOR OF REVENUE | PO BOX 66787 | | | | ST LOUIS | MO | 63166-6787 | | | First Class Mail |
| 27562328 | GREGORY HANES TEPPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558778 | GREGORY HUDSON BEVERSDORF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558856 | GREGORY J. LEATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562329 | GREGORY JAMES BIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562330 | GREGORY JOHN BADOVINAC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562331 | GREGORY JOHN CALVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562332 | GREGORY KELSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562333 | GREGORY LASHONN COLSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562334 | GREGORY LEE ELZEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562335 | GREGORY LEE LILLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562336 | GREGORY LYNN LONGSTAFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 109 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562337 | GREGORY R. SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562338 | GREGORY THOMAS REAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562339 | GREGORY THOMAS SCHULTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562340 | GREGORY WAYNE HARTUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562341 | GREGORY WAYNE JANSSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552240 | GREGORY WELTEROTH ADVERTISING | 356 LAURENS RD | | | | MONTOURSVILLE | PA | 17754 | | | First Class Mail |
| 27552138 | GRESHAM SYMONTY (SYMONTY) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553370 | GRESHAM, SYMONTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562342 | GRETCHEN J KANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562343 | GRETCHEN KAY EASTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27551825 | GRETCHEN WHITMER FOR GOVERNOR-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769812 | GREYLINE MEDIA LLC | ATTN: GENERAL COUNSEL | 4501 CARSON ST NE | | | ST PETERSBURG | FL | 33703 | | | First Class Mail |
| 27769813 | GREYLINE MEDIA LLC | ATTN: REAGAN FEENEY, VP, CONTENT PARTNERSHIPS | 2500 BROADWAY | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27556742 | GREYLINE MEDIA, LLC | 4501 CARSON ST NE | | | | ST PETERSBURG | FL | 33704 | | | First Class Mail |
| 27856565 | GREYWOLF CLO CII, LTD | ATTN: GENERAL COUNSEL | GREYWOLF LOAN MANAGEMENT LP | 4 MANHATTANVILLE ROAD | SUITE 201 | PURCHASE | NY | 10577 | | | First Class Mail |
| 28894322 | GREYWOLF CLO II LTD KY0M000DV9 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764380 | GREYWOLF CLO II LTD KY0M000DV9 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856567 | GREYWOLF CLO II, LTD | ATTN: GENERAL COUNSEL | GREYWOLF LOAN MANAGEMENT LP | 4 MANHATTANVILLE ROAD | SUITE 201 | PURCHASE | NY | 10577 | | | First Class Mail |
| 27859525 | GREYWOLF CLO III LTD | ATTN: GENERAL COUNSEL | GREYWOLF LOAN MANAGEMENT LP | 4 MANHATTANVILLE ROAD | SUITE 201 | PURCHASE | NY | 10577 | | | First Class Mail |
| 28894327 | GREYWOLF CLO III LTD REISSUE KY0M005TD2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764381 | GREYWOLF CLO III LTD REISSUE KY0M005TD2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27859531 | GREYWOLF CLO IV LTD | ATTN: GENERAL COUNSEL | GREYWOLF LOAN MANAGEMENT LP | 4 MANHATTANVILLE ROAD | SUITE 201 | PURCHASE | NY | 10577 | | | First Class Mail |
| 28894331 | GREYWOLF CLO IV LTD REISSUE KY0M005K35 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764382 | GREYWOLF CLO IV LTD REISSUE KY0M005K35 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27859540 | GREYWOLF CLO V LTD | ATTN: GENERAL COUNSEL | GREYWOLF LOAN MANAGEMENT LP | 4 MANHATTANVILLE ROAD | SUITE 201 | PURCHASE | NY | 10577 | | | First Class Mail |
| 28894336 | GREYWOLF CLO V LTD KY0M002V92 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764383 | GREYWOLF CLO V LTD KY0M002V92 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27859537 | GREYWOLF CLO VI LTD | ATTN: GENERAL COUNSEL | GREYWOLF LOAN MANAGEMENT LP | 4 MANHATTANVILLE ROAD | SUITE 201 | PURCHASE | NY | 10577 | | | First Class Mail |
| 28894944 | GREYWOLF CLO VI LTD KY0M0048N1 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764384 | GREYWOLF CLO VI LTD KY0M0048N1 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27859534 | GREYWOLF CLO VII LTD | ATTN: GENERAL COUNSEL | GREYWOLF LOAN MANAGEMENT LP | 4 MANHATTANVILLE ROAD | SUITE 201 | PURCHASE | NY | 10577 | | | First Class Mail |
| 28895365 | GREYWOLF CLO VII LTD KY0M004SV9 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764385 | GREYWOLF CLO VII LTD KY0M004SV9 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28894316 | GREYWOLF DISTRESSED OPPORTUNITIES MASTER FUND LP KY0M006NQS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764387 | GREYWOLF DISTRESSED OPPORTUNITIES MASTER FUND LP KY0M006NQS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28894319 | GREYWOLF DISTRESSED OPPORTUNITIES MASTER QPA FUND LP KY0M006NP7 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764388 | GREYWOLF DISTRESSED OPPORTUNITIES MASTER QPA FUND LP KY0M006NP7 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557713 | GREYWOLF LOAN MANAGEMENT | 4 MANHATTANVILLE RD STE 201 | | | | PURCHASE | NY | 10577 | | | First Class Mail |
| 28894311 | GREYWOLF OPPORTUNITIES MASTER FUND II LP KY0M008Q86 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764386 | GREYWOLF OPPORTUNITIES MASTER FUND II LP KY0M008Q86 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559916 | GRIDLEY CABLE | 108 E. 3RD STREET | P O BOX 247 | | | GRIDLEY | IL | 61744 | | TPALMER@GRIDTEL.COM | First Class Mail And Email |
| 27856572 | GRIDLEY CABLE | ATTN: GENERAL COUNSEL | 108 E THIRD ST | | | GRIDLEY | IL | 61744 | | | First Class Mail |
| 27769814 | GRIDLEY CABLE | ATTN: GENERAL COUNSEL | 180 GREENVILLE BYPASS | | | GREENVILLE | AL | 36037 | | | First Class Mail |
| 27769815 | GRIDLEY CABLE | ATTN: GENERAL COUNSEL | 196 NORTH FOREST AVE | | | HARTWELL | GA | 30643 | | | First Class Mail |
| 27856573 | GRIDLEY CABLE | ATTN: HERBERT FLESHER, GM | 108 E. THIRD STREET | | | GRIDLEY | IL | 61744 | | | First Class Mail |
| 27856574 | GRIDLEY CABLE | ATTN: JIMMY BRIDGES | 108 E THIRD ST | | | GRIDLEY | IL | 61744 | | | First Class Mail |
| 27562344 | GRIFFIN BRADLEY JACOB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769816 | GRIFFIN COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 101 5TH ST E | STE 2100 | | ST PAUL | MN | 55101 | | | First Class Mail |
| 27856575 | GRIFFIN COMMUNICATIONS LLC | KOTV-TV | 30 N BOSTON AVE | | | TULSA | OK | 74104 | | | First Class Mail |
| 27856576 | GRIFFIN COMMUNICATIONS LLC | KWTV-TV | ATTN: GENERAL COUNSEL | 100 WEST MAIN | STE 100 | OKLAHOMA | OK | 73102 | | | First Class Mail |
| 27552139 | GRIFFIN ELIZABETH (LIZ) M | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557750 | GRIFFIN, CAYLEIGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553717 | GRIFFITH, ALEXA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 [CML]

Page 110 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558407 | GRIGELY STEPHEN (STEVE) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557751 | GRIGGY, LAURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558574 | GRILLAERT, ERIC CHRISTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769817 | GRISWOLD COOP TELEPHONE CO | ATTN: GENERAL COUNSEL | 1360 SOUTH DIXIE HIGHWAY | | | CORAL GABLES | FL | 33146 | | | First Class Mail |
| 27769818 | GRISWOLD COOP TELEPHONE CO | ATTN: GENERAL COUNSEL | 316 N 2ND AVE | | | IRON RIVER | MI | 49935 | | | First Class Mail |
| 27856577 | GRISWOLD COOP TELEPHONE CO | ATTN: GENERAL COUNSEL | 607 MAIN ST | | | GRISWOLD | IA | 51535 | | | First Class Mail |
| 27559917 | GRISWOLD COOP TELEPHONE CO | PO BOX 640 | | | | GRISWOLD | IA | 51535-0640 | | GCTC@NETINS.NET | First Class Mail And Email |
| 27856578 | GRISWOLD COOP TELEPHONE CO. | ATTN: BOB DRAGO | 607 MAIN STREET | | | GRISWOLD | IA | 51535 | | | First Class Mail |
| 27551961 | GROH BEAUTY CORP | 709 W. AZEELE ST SUITE A | | | | TAMPA | FL | 33606 | | | First Class Mail |
| 27559262 | GROOVE HONDA | 4955 NEW CAR DRIVE | | | | COLORADO SPRINGS | CO | 80923 | | | First Class Mail |
| 27557752 | GROSSI, ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552855 | GROUP 1001 | 401 PENNSYLVANIA PKWY SUITE 300 | | | | INDIANAPOLIS | IN | 46280-1385 | | | First Class Mail |
| 27557033 | GROUP M DIRECT-NETWORK EXCLUSIVE | 498 7TH AVE | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 27553072 | GROUP M LOCAL BROADCAST | PO BOX 4304 | | | | NEW YORK | NY | 10163 | | | First Class Mail |
| 27553073 | GROUP M MATRIX | PO BOX 4307 | | | | NEW YORK | NY | 10163-4307 | | | First Class Mail |
| 27552593 | GROUP M MATRIX-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552126 | GROUP M MATRIX-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552627 | GROUP M MINDSHARE-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552594 | GROUP M MOTION-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556755 | GROUP ONE LIMITED | 70 SEA LANE | | | | FARMINGDALE | NY | 11735 | | | First Class Mail |
| 27769819 | GROUPE TVA INC | ATTN: GENERAL COUNSEL | 1600 BOULEVARD DE MAISONNEUVE EST | | | MONTREAL | QC | H2L 4P2 | CANADA | | First Class Mail |
| 27856579 | GROUPE TVA INC | ATTN: GENERAL COUNSEL | QUEBECOR MEDIA INC. | 612 ST-JACQUES ST., 17TH FLOOR | | MONTREAL | QC | H3C 3MA | CANADA | | First Class Mail |
| 27553071 | GROUPM LOCAL BROADCASTING.. | PO BOX 4303 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | | | First Class Mail |
| 27556575 | GROVE COLLABORATIVE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564503 | GROW FINANCIAL FEDERAL CREDIT UNION | 202 S 22ND ST | | | | TAMPA | FL | 33605-6396 | | | First Class Mail |
| 27769820 | GRUBB & ELLIS MANAGEMENT SERVICES INC | ATTN: GENERAL COUNSEL | 26555 EVERGREEN RD | STE 102 | | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 27554480 | GRUBB & ELLIS MANAGEMENT SERVICES INC | TTERTT ASSOCIATES | C/O KOJAIAN MANAGEMENT CORPORATION | ATTN: GENERAL COUNSEL | 39400 WOODWARD AVE, STE 250 | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 27556586 | GRUBHUB HOLDINGS INC | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27559918 | GRUNDY CENTER MUNICIPAL | 706 SIXTH ST | P.O. BOX 307 | | | GRUNDY CENTER | IA | 50683 | | BILLING.CLERK@GCMUNI.NET | First Class Mail And Email |
| 27769821 | GRUNDY CENTER MUNICIPAL | ATTN: GENERAL COUNSEL | 115 WEST MAIN ST | | | HAWKEYE | IA | 52147 | | | First Class Mail |
| 27856580 | GRUNDY CENTER MUNICIPAL | ATTN: GENERAL COUNSEL | 706 SIXTH ST | | | GRUNDY CENTER | IA | 50638 | | | First Class Mail |
| 27856581 | GRUNDY CENTER MUNICIPAL | ATTN: JEFF CARSON | 706 SIXTH STREET | | | GRUNDY CENTER | IA | 50638 | | | First Class Mail |
| 27856582 | GS DIRECT LLC | ATTN: GENERAL COUNSEL | GOLDMAN, SACHS & CO. | 200 WEST ST. | | NEW YORK | NY | 10282 | | | First Class Mail |
| 27856583 | GS PEP IX OFFSORE YES HOLDINGS CORP | ATTN: GENERAL COUNSEL | GOLDMAN, SACHS & CO | 200 WEST ST | | NEW YORK | NY | 10282 | | | First Class Mail |
| 27856584 | GS PEP OFFSHORE YES HOLDINGS CORP | ATTN: GENERAL COUNSEL | GOLDMAN, SACHS & CO | 200 WEST ST | | NEW YORK | NY | 10282 | | | First Class Mail |
| 27856585 | GS PEP X OFFSHORE YES HOLDINGS CORP | ATTN: GENERAL COUNSEL | GOLDMAN, SACHS & CO | 200 WEST ST | | NEW YORK | NY | 10282 | | | First Class Mail |
| 27856586 | GSP FINANCE LLC | ATTN: GENERAL COUNSEL | 6 EAST 43RD STREET, 19TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27856587 | GSS | ATTN: GENERAL COUNSEL | 1537 MAIN STREET | | | SPRINGFIELD | MA | 01103 | | | First Class Mail |
| 27553074 | GTB-GLOBAL TEAM BLUE | PO BOX 4312 | | | | NEW YORK | NY | 10163 | | | First Class Mail |
| 27552595 | GTB-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27856588 | GTC INC | ATTN: LEGAL DEPARTMENT | 521 EAST MOREHEAD ST | STE 500 | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 27559920 | GTC, INC. | 121 S. 17TH STREET | | | | MATTOON | IL | 61938 | | ACCOUNTSPAYABLE@CONSOLIDATED.COM | First Class Mail And Email |
| 27556468 | GTECH DESIGNS LLC | 101 N HAVEN ST | SUITE 301 | | | BALTIMORE | MD | 21224 | | | First Class Mail |
| 27560580 | GTS ATHLETIC | 3077 CLAIREMONT DR. | # B-509 | | | SAN DIEGO | CA | 92117 | | | First Class Mail |
| 27559921 | GUADALUPE VALLEY COMMUNICATION | 36101 FM 3159 | | | | NEW BRAUNFELS | TX | 78132-5900 | | JOSH.PETTIETTE@GVTC.NET | First Class Mail And Email |
| 27856589 | GUADALUPE VALLEY COMMUNICATIONS SYSTEMS, LP | ATTN: RITCHIE SORELLS | 36101 FM3159 | | | NEW BRAUNFELS | TX | 78132 | | | First Class Mail |
| 27559922 | GUARANTEED RATE | 5077 FRUITVILLE RD UNIT 109 #508 | | | | SARASOTA | FL | 34232 | | | First Class Mail |
| 27553758 | GUARDADO, JOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558095 | GUARDIAN ALARM | 803 E WASHINGTON, SUITE 150 | | | | MEDINA | OH | 44256 | | | First Class Mail |
| 27557714 | GUARDIAN LIFE INSURANCE CO OF AMERICA | 10 HUDSON YARDS | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27553306 | GUARY KETURAH LE SHAAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552735 | GUERRA DEBERRY & CODDY | 219 E HOUSTON; STE 300 | | | | SAN ANTONIO | TX | 78205 | | | First Class Mail |
| 27558535 | GUERRA, AMANDA LAURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27711860 | GUIDED SEARCH PARTNERS | 307 INTERNATIONAL CIRCLE, STE 560 | | | | HUNT VALLEY | MD | 21030 | | ZFRANCIK@GUIDEDSEARCHPARTNERS.COM | First Class Mail And Email |
| 27560579 | GUIDED SEARCH PARTNERS LLC | 307 INTERNATIONAL CIRCLE | STE 560 | | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27556258 | GULF STATES TOYOTA | 79 MADISON AVE. | | | | NEW YORK | NY | 10016-7802 | | | First Class Mail |
| 27564513 | GUN OWNERS ACTION FUND | 210 W PENNSYLVANIA STE 250 | | | | TOWSON | MD | 21204 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561697 | GUNTER, BRIAN N. | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27553712 | GURALEWSKI, KEVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553338 | GUSTAFSON SARAH M. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562345 | GUSTAV Z LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562346 | GUSTAVO AGUILAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553241 | GUTHRIE KELYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559301 | GUTHY RENKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553709 | GUTIERREZ, EDMUND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562347 | GUY ANDREW HEBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562348 | GUY G. OPPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562349 | GUY PATRICK PAVLAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556283 | GUY ROOFING | 201 JONES ROAD | | | | SPARTANBURG | SC | 29307 | | | First Class Mail |
| 27553711 | GUYMON, WAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553706 | GUZMAN, WALTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557753 | GWYNN JR., TONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559923 | H & B CABLE SERVICES, INC. | 108 N MAIN ST | | | | HOLYROOD | KS | 67450 | | SJOHNSON@HBCOMM.NET | First Class Mail And Email |
| 27769839 | H&B CABLE SERVICES INC | ATTN: GENERAL COUNSEL | 1360 SOUTH DIXIE HIGHWAY | | | CORAL GABLES | FL | 33146 | | | First Class Mail |
| 27856613 | H&B CABLE SERVICES, INC. | ATTN: ROBERT KOCH, GM | 108 N. MAIN STREET | | | HOLYROOD | KS | 67450 | | | First Class Mail |
| 27558112 | H&L PARTNERS | 100 WEBSTER STREET | | | | OAKLAND | CA | 94607 | | | First Class Mail |
| 27564531 | H&R BLOCK | 22 CASSATT AVE | | | | BERWYN | PA | 19312 | | | First Class Mail |
| 27552024 | H&R BLOCK, INC. | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27553390 | HAAG, MCKENNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557153 | HABERMAN | 430 1ST AVE NORTH | | | | MINNEAPOLIS | MN | 55401 | | | First Class Mail |
| 27554662 | HADLEY HANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553707 | HAHN, KIMBERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554673 | HAIDEE MEJIA GONZALEZ SANDOVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558427 | HAIDER FAHAD IQBAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555033 | HAILEY CHISHOLM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564538 | HAIR CLUB | 22120 CLARENDON ST | | | | WOODLAND HILLS | CA | 91367 | | | First Class Mail |
| 27556011 | HAIVISION NETWORK VIDEO INC | PO BOX 95453 | | | | CHICAGO | IL | 60694 | | | First Class Mail |
| 27556174 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562350 | HAL DAVID WENDLINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558408 | HALBERT CHRISTOPHER (CHRIS) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27859543 | HALCYON LOAN ADVISORS FUNDING 2017 1 LTD | ATTN: GENERAL COUNSEL | HALCYON LOAN ADVISORS A LLC | 477 MADISON AVENUE | 8TH FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 27859546 | HALCYON LOAN ADVISORS FUNDING 2017 2 LTD | ATTN: GENERAL COUNSEL | HALCYON LOAN ADVISORS A LLC | 477 MADISON AVENUE | 8TH FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 27859549 | HALCYON LOAN ADVISORS FUNDING 2018 1 LTD | ATTN: GENERAL COUNSEL | HALCYON LOAN ADVISORS 2018-1 LLC | 477 MADISON AVENUE | 8TH FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 27859552 | HALCYON LOAN ADVISORS FUNDING 2018 2 LTD | ATTN: GENERAL COUNSEL | HALCYON LOAN ADVISORS 2018-2 LLC | 477 MADISON AVENUE | 8TH FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 27557754 | HALE, JENNIFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556191 | HALL FINANCIAL GROUP | 1650 RESEARCH DRIVE SUITE 200 | | | | TROY | MI | 48083 | | | First Class Mail |
| 27556927 | HALL FINANCIAL GROUP | 888 W BIG BEAVER RD | | | | TROY | MI | 48084-4736 | | | First Class Mail |
| 27557755 | HALL, ADAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553694 | HALL, JOSHUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553704 | HALL, KRYSTAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553693 | HALL, MATTHEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553895 | HALL, WILLIAM J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562351 | HALLEY BETH HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558400 | HALLORAN ASHLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557715 | HALSEY POINT ASSET MANAGEMENT | 200 N PACIFIC COAST HWY #675 | | | | EL SEGUNDO | CA | 90245-4340 | | | First Class Mail |
| 27856590 | HALSEY POINT CLO I, LTD | ATTN: GENERAL COUNSEL | 100 N. PACIFIC COAST WAY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27856591 | HALSTAD TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 345 2ND AVE WEST | | | HALSTAD | MN | 56548 | | | First Class Mail |
| 27769822 | HALSTAD TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 502 MAIN ST | | | UNION | IA | 50258 | | | First Class Mail |
| 27769823 | HALSTAD TELEPHONE COMPANY | ATTN: MARK FORSETH, CEO | 345 2ND AVE WEST | | | HALSTAD | MN | 56548 | | | First Class Mail |
| 27856592 | HALSTAD TELEPHONE COMPANY | ATTN: MARK FORSETH, CEO | 345 SECOND A VENUE | | | HALSTAD | MN | 56548 | | | First Class Mail |
| 27553924 | HALSTAD TELEPHONE COMPANY | P. O. BOX 55 | | | | HALSTAD | MN | 56548 | | SKETTERL@RRV.NET | First Class Mail And Email |
| 27557756 | HALTER, KATELYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557716 | HALYCYON ASSET MANAGEMENT | 477 MADISON AVENUE 8TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27769824 | HAMILTON COBALT INC | ATTN: JOHN NELSON, PRESIDENT | 1001 12TH ST | | | AURORA | NE | 68818 | | | First Class Mail |
| 27554754 | HAMILTON COBALT, INC .- MID-STATE COMMUNITY TV | 1006 12TH ST | | | | AURORA | NE | 68818 | | COBALTCONTENT@HAMILTONTEL.COM | First Class Mail And Email |
| 27856593 | HAMILTON COUNTY COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | HWY 142 EAST, BOX 40 | | | DAHLGREN | IL | 62828 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 112 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856594 | HAMILTON COUNTY COMMUNICATIONS, INC. | ATTN: LISA HARLOW | HWY 142 EAST, BOX 40 | | | DAHLGREN | IL | 62828 | | | First Class Mail |
| 27555340 | HAMILTON GROUP | PO BOX 535061 | | | | GRAND PRAIRIE | TX | 75053 | | | First Class Mail |
| 27553691 | HAMMAREN, GREG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558256 | HAMPSTER INDUSTRIES | 26400 N PHEASANT RUN | | | | MUNDELEIN | IL | 60060-9514 | | | First Class Mail |
| 27552043 | HAMPTON DIRECT | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27856595 | HANCEL INC D/B/A HANCOCK VIDEO | C/O HANCOCK TELEPHONE | ATTN: GENERAL COUNSEL | PO BOX 608 | 34 READ ST | HANCOCK | NY | 13783 | | | First Class Mail |
| 27856596 | HANCOCK WHITNEY BANK | ATTN: GENERAL COUNSEL | 100 2ND AVENUE NORTH | | | ST PETERSBURG | FL | 33701 | | | First Class Mail |
| 27553838 | HANES, ELISHA MARIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555107 | HANKINSON, CASEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556766 | HANKOOK | 1999 BRYAN ST | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 27554914 | HANNA YATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27753815 | HANNA, CORNELIUS BRADLEY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27558560 | HANNAH, JUSTIN TYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553891 | HANNUM, SHANNON RAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562352 | HANS DAVID STEELE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553699 | HANSEN, BRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553692 | HANSON, JOSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27875651 | HAPPY THOUGHTS INC | C/O MORGAN STANLEY WEALTH MANAGEMENT | 200 SOUTH BISCAYNE BLVD. 13TH FLOOR | | | MIAMI | FL | 33131 | | NICOLAS.SAMPEREZ@MORGANSTANLEY.COM | First Class Mail And Email |
| 27876490 | HAPPY THOUGHTS INC | YOEL BANK | LM ADVISORS LLC | 750 B ST STE 3020 | | SAN DIEGO | CA | 92101 | | YBANK@LMADVISORS.COM | First Class Mail And Email |
| 27553695 | HAPPY, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556592 | HAPPYS PIZZA LLC | 332 S MAIN | | | | PLYMOUTH | MI | 48170 | | | First Class Mail |
| 27557717 | HARBOR CAPITAL ADVISORS INC | 111 SOUTH WACKER DRIVE | 34TH FLOOR. | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27554139 | HARBOR GROUP MANAGEMENT COMPANY | 200 PUBLIC SQ | STE 215 | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 27856597 | HARBOURVIEW CLO VII-R, LTD. | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27559368 | HARDEES | 7000 CENTRAL PKWY, STE 1550 | | | | ATLANTA | GA | 30328 | | | First Class Mail |
| 27556172 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562353 | HARDY FREDERICK KLUENDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769825 | HARGRAY CATV COMPANY INC | ATTN: ANDRES TOVAR, VP OF PRODUCT AND MARKETING | 5 BUCK ISLAND RD | | | BLUFFTON | SC | 29910 | | | First Class Mail |
| 27856598 | HARGRAY CATV COMPANY INC | ATTN: LEGAL DEPARTMENT | 870 WILLIAM HILTON PARKWAY, BLDG. C | | | HILTON HEAD ISLAND | SC | 29928 | | | First Class Mail |
| 27554755 | HARGRAY CATV COMPANY, INC. | 870 WILLIAM HILTON PARKWAY | BUILDING C | | | HILTON HEAD | SC | 29928 | | KRISTAN.LUFT@HTC.HARGRAY.COM | First Class Mail And Email |
| 27856599 | HARGRAY CATV COMPANY, INC. | ATTN: SUZANNE COLE, MANAGER | PO BOX 346 | | | BLUFFTON | SC | 29910 | | | First Class Mail |
| 27856600 | HARGRAY OF GEORGIA INC | ATTN: GENERAL COUNSEL | 870 WILLIAM HILTON PKWY, BLDG C | | | HILTON HEAD ISLAND | SC | 29928-3426 | | | First Class Mail |
| 27554759 | HARLAN MUNICIPAL UTILITIES | 2412 SOUTHWEST AVE | | | | HARLAN | IA | 51537 | | JGESSERT@HMUNET.COM | First Class Mail And Email |
| 27769826 | HARLAN MUNICIPAL UTILITIES | ATTN: GENERAL COUNSEL | 180 GREENVILLE BYPASS | | | GREENVILLE | AL | 36037 | | | First Class Mail |
| 27769827 | HARLAN MUNICIPAL UTILITIES | ATTN: GENERAL COUNSEL | 192 WOODCREST DR | | | HIGHLAND | IL | 62249 | | | First Class Mail |
| 27769828 | HARLAN MUNICIPAL UTILITIES | ATTN: JIM GEDWILLOW, DIRECTOR | 2412 SOUTHWEST AVE | | | HARLAN | IA | 51537 | | | First Class Mail |
| 27856601 | HARLAN MUNICIPAL UTILITIES | ATTN: KENNETH WEBER | 2412 SOUTHWEST AVE | | | HARLAN | IA | 51537 | | | First Class Mail |
| 27562354 | HARLAN SANFORD SINGER JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559291 | HARLEM GLOBETROTTERS | 55 CAMBRIDGE PKWY STE 200 | | | | CAMBRIDGE | MA | 02142-1218 | | | First Class Mail |
| 27562355 | HARLEY MITCHELL SMITH JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564309 | HARMAN-JBL | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560712 | HARMELIN MEDIA | 525 RIGHTERS FERRY RD | | | | BALA CYNWYD | PA | 19004 | | | First Class Mail |
| 27558414 | HARMON REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856602 | HARMONY CABLE, INC. | ATTN: JILL FISHBAUGHER, VP OPERATIONS | 35 FIRST AVE. N.E. | PO BOX 308 | | HARMONY | MN | 55939 | | | First Class Mail |
| 27769829 | HARMONY TELEPHONE COMPANY | ATTN: JILL HUFFMAN, CEO/GM | 35 1ST AVE NE | | | HARMONY | MN | 55939 | | | First Class Mail |
| 27554760 | HARMONY TELEPHONE COMPANY | PO BOX 308 | | | | HARMONY | MN | 55939 | | | First Class Mail |
| 27555006 | HAROLD DONNELL SIMMONS JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562356 | HAROLD M. BOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27551986 | HARPER FOR GEORGIA AGRICULTURE COMMISSIONER-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553700 | HARPER, OMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552013 | HARRAHS | 1 HARRAHS COURT | | | | LAS VEGAS | NV | 89119 | | | First Class Mail |
| 27557757 | HARRELL, JONATHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856603 | HARRIS BROADBAND, LP. | ATTN: PHIL HARRIS | PO BOX 10 | | | BROWNWOOD | TX | 76804 | | | First Class Mail |
| 27558322 | HARRIS SIKES MEDIA | 817 SLATERS LANE | | | | ALEXANDRIA | VA | 22314 | | | First Class Mail |
| 27561283 | HARRIS, DEVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559572 | HARRIS, HALLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553309 | HARRISON DANE CHRISTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562357 | HARRISON LEE MONTGOMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 113 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562358 | HARRISON NEISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28566024 | HARRISONVILLE TELEPHONE CO/ HTC COMMUNICATIONS CO | ATTN: CRAIG HERN | 213 S MAIN ST | | | WATERLOO | IL | 62298 | | | First Class Mail |
| 27553344 | HARROLD TIANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557936 | HARRYS RAZORS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27553003 | HART ASSOCIATES | 811 MADISON AVE. | | | | TOLEDO | OH | 43604 | | | First Class Mail |
| 27856606 | HART CABLE | ATTN: WYNDEE MCKINNON | 196 NORTH FOREST AVENUE | | | HARTWELL | GA | 30643 | | | First Class Mail |
| 27856605 | HART CABLE INC | ATTN: GENERAL COUNSEL | 196 NORTH FOREST AVE | | | HARTWELL | GA | 30643 | | | First Class Mail |
| 27769830 | HART CABLE INC | ATTN: GENERAL COUNSEL | PO BOX 119 | | | SUNBRIGHT | TN | 37872 | | | First Class Mail |
| 27554762 | HART CABLE, INC. | PO BOX 750 | | | | HARTWELL | GA | 30643 | | PAYABLES@HTCONLINE.NET | First Class Mail And Email |
| 27556958 | HARTE-HANKS RESPONSE MANAGEMENT AUSTIN INC | ATTN: GREGORIO ALFONSO | 1 EXECUTIVE DRIVE, SUITE 303 | | | CHELMSFORD | MA | 01824 | | | First Class Mail |
| 27556957 | HARTE-HANKS RESPONSE MANAGEMENT AUSTIN INC | ATTN: GREGORIO ALFONSO | PO BOX 679164 | | | DALLAS | TX | 75267 | | GREGORIO.ALFONSO@HARTEHANKS.COM | First Class Mail And Email |
| 27555444 | HARTE-HANKS RESPONSE MANAGEMENT AUSTIN INC | HARTE HANKS INC | PO BOX 679164 | | | DALLAS | TX | 75267 | | | First Class Mail |
| 27664708 | HARTE-HANKS RESPONSE MANAGEMENT/ AUSTIN, INC. | 1 EXECUTIVE DRIVE, SUITE 303 | | | | CHELMSFORD | MA | 01824 | | ROBERT.WYMAN@HARTEHANKS.COM | First Class Mail And Email |
| 27554350 | HARTE-HANKS RESPONSE MANAGEMENT/AUSTIN INC | 1 EXECUTIVE DR STE 303 | | | | CHELMSFORD | MA | 01824-2564 | | | First Class Mail |
| 27769831 | HARTE-HANKS RESPONSE MANAGEMENT/AUSTIN INC | ATTN: GENERAL COUNSEL | 1 EXECUTIVE DR | STE 303 | | CHELMSFORD | MA | 01824 | | | First Class Mail |
| 27554349 | HARTE-HANKS RESPONSE MANAGEMENT/AUSTIN INC | ATTN: GENERAL COUNSEL | 2 EXECUTIVE DR | STE 103 | | CHELMSFORD | MA | 01824 | | | First Class Mail |
| 27769832 | HARTE-HANKS RESPONSE MANAGEMENT/AUSTIN INC | ATTN: GENERAL COUNSEL | 2800 WELLS BRANCH PKWY | | | AUSTIN | TX | 78728 | | | First Class Mail |
| 27554412 | HARTE-HANKS RESPONSE MANAGEMENT/AUSTIN INC | ATTN: HEAD OF LEGAL SERVICES | 2 EXECUTIVE DR | | | CHELMSFORD | MA | 01824 | | | First Class Mail |
| 27769833 | HARTFORD FIRE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | HARTFORD PLAZA | | | HARTFORD | CT | 06115 | | | First Class Mail |
| 27559614 | HARTFORD FIRE INSURANCE COMPANY | ONE HARTFORD PLAZA | | | | HARTFORD | CT | 06155 | | | First Class Mail |
| 27553701 | HARTIGAN, ERIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561285 | HARTUNG, GREG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561286 | HARVEY, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553702 | HARVEY, MELISSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27876413 | HASHMANI, ALIZA | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27558566 | HASHMANI, ALIZA J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27551899 | HASKELLS INC | 1400 VAN BUREN STREET NE SUITE #200-229 | | | | MINNEAPOLIS | MN | 55413 | | | First Class Mail |
| 27863464 | HASKY, JACOBO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27561287 | HASSAN, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553705 | HATHAWAY, MATHEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555800 | HAULER MUSIC GROUP | PO BOX 41047 | | | | AUSTIN | TX | 78704 | | | First Class Mail |
| 27557008 | HAVAS EDGE | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27552753 | HAVAS EDGE-BFB-NDIR | 1525 FARADAY AVE STE 250 | | | | CARLSBAD | CA | 92008-7373 | | | First Class Mail |
| 27557009 | HAVAS EDGE-CORP PLATFORM | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27557145 | HAVAS EDGE-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552132 | HAVAS EDGE-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556390 | HAVAS EDGE-PAID | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27553046 | HAVAS EDGE-WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27556836 | HAVAS MEDIA | 195 BROADWAY 14TH FLOOR | | | | NEW YORK | NY | 10007-3126 | | | First Class Mail |
| 27558220 | HAVAS MEDIA DIRECT | 2 BRIDGE ST STE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27556042 | HAVAS MEDIA GROUP USA LLC | 200 HUDSON STREET | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27552596 | HAVAS MEDIA-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556837 | HAVAS MEDIA-HOB | 195 BROADWAY 14TH FLOOR | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27552635 | HAVAS MEDIA-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27553107 | HAWAII DEPARTMENT OF LABOR & INDUSTRIAL RELATIONS | ATTN: VACANT, DIRECTOR | PRINCESS RUTH KE'ELIKOLANI BUILDING | 830 PUNCHBOWL ST ROOM 321 | | HONOLULU | HI | 96813 | | | First Class Mail |
| 27557817 | HAWAII DEPARTMENT OF TAXATION | 830 PUNCHBOWL STREET, RM 221 | | | | HONOLULU | HI | 96813 | | | First Class Mail |
| 27769834 | HAWAIIAN TELCOM SERVICES COMPANY INC | ATTN: GENERAL COUNSEL | 210 S O ST | | | OSKALOOSA | IA | 52577 | | | First Class Mail |
| 27856607 | HAWAIIAN TELCOM SERVICES COMPANY INC | ATTN: GENERAL COUNSEL | 221 E FOURTH ST | | | CINCINNATI | OH | 45201 | | | First Class Mail |
| 27554763 | HAWAIIAN TELCOM SERVICES COMPANY, INC. | BPO 426042 | 221 E, 4 TH STREET #206 | | | CINCINNATI | OH | 45202 | | JENNIFER.GANDERT@CINBELL.COM | First Class Mail And Email |
| 27856608 | HAWAIIAN TELCOM SERVICE COMPANY INC | ATTN: JONATHAN BELL, DIRECTOR VIDEO PRODUCTS | 221 E FOURTH ST | | | CINCINNATI | OH | 45201 | | | First Class Mail |
| 27856609 | HAWALLAN TELCOM SERVICES COMPANY INC | ATTN: GENERAL COUNSEL | 221 E FOURTH ST | | | CINCINNATI | OH | 45201 | | | First Class Mail |
| 27856610 | HAWALLAN TELCOM SERVICES COMPANY, LLC | ATTN: BRADLEY FISHER | 1177 BISHOP STREET | | | HONOLULU | HI | 96813 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 114 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769835 | HAWKEYE TELEPHONE | ATTN: DAVID BYERS, GENERAL MANAGER | 115 WEST MAIN ST | | | HAWKEYE | IA | 52147 | | | First Class Mail |
| 27856611 | HAWKEYE TELEPHONE | ATTN: GENERAL COUNSEL | 115 WEST MAIN ST | | | HAWKEYE | IA | 52147 | | | First Class Mail |
| 27769836 | HAWKEYE TELEPHONE | ATTN: GENERAL COUNSEL | 219 SOUTH CENTRAL AVE | | | CHURCH HILL | TN | 37642 | | | First Class Mail |
| 27559926 | HAWKEYE TELEPHONE COMPANY | 800 SOUTH MAIN STREET | P.O. BOX 835 | | | MONONA | IA | 52159 | | HAWKTELAP@NEITEL.COM | First Class Mail And Email |
| 27856612 | HAWKEYE TELEPHONE COMPANY | ATTN: DAVID BYERS | 115 WEST MAIN ST | | | HAWKEYE | IA | 52147 | | | First Class Mail |
| 27558454 | HAWKINS ADELE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552877 | HAWORTH MARKETING | 45 SOUTH SEVENTH STREET, SUITE 2400 | | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 27558199 | HAWORTH MARKETING-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552597 | HAWORTH MEDIA-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556479 | HAWTHORNE MACHINERY CO | 16945 CAMINO SAN BERNARDO | | | | SAN DIEGO | CA | 92127 | | | First Class Mail |
| 27554621 | HAYDEN COLE HEWITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562359 | HAYDEN L. KIRSCHBAUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555045 | HAYDEN NOBLE GARBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553696 | HAYES, JIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557718 | HAYFIN CAPITAL MANAGEMENT | 767 5TH AVE FL 16 | | | | NEW YORK | NY | 10153-0021 | | | First Class Mail |
| 27859564 | HAYFIN KINGSLAND IX LTD | ATTN: GENERAL COUNSEL | HAYFIN CAPITAL MANAGEMENT LLC | 485 MADISON AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 28764112 | HAYFIN KINGSLAND IX LTD KY0M000TK8 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764389 | HAYFIN KINGSLAND IX LTD KY0M000TK8 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27859567 | HAYFIN KINGSLAND VIII LTD | ATTN: GENERAL COUNSEL | HAYFIN CAPITAL MANAGEMENT LLC | 485 MADISON AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 28764113 | HAYFIN KINGSLAND VIII LTD KY0M004Q14 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27859572 | HAYFIN KINGSLAND X LTD | ATTN: GENERAL COUNSEL | HAYFIN CAPITAL MANAGEMENT LLC | 485 MADISON AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 28764114 | HAYFIN KINGSLAND X LTD KY0M0056J2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764392 | HAYFIN KINGSLAND XI LTD KY0M0056612 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27859575 | HAYFIN US XII LTD | ATTN: GENERAL COUNSEL | HAYFIN CAPITAL MANAGEMENT LLC | 485 MADISON AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 28764393 | HAYFIN US XII LTD KY0M00ST10 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769837 | HAYNEVILLE HOLDINGS INC | ATTN: GENERAL COUNSEL | 10486 SW VILLAGE CENTER DR | | | PORT ST LUCIE | FL | 34987 | | | First Class Mail |
| 27769838 | HAYNEVILLE HOLDINGS INC | ATTN: GENERAL COUNSEL | PO BOX 330 | | | REMSEN | IA | 51050 | | | First Class Mail |
| 27559928 | HAYNEVILLE HOLDINGS, INC | 180 GREENVILLE BYPASS | | | | GREENVILLE | AL | 36037 | | LBURNS@CAMELLIACOM.COM | First Class Mail And Email |
| 27561288 | HAYWARD, BRIAN A/K/A BGH BROADCASTING, INC. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856616 | HBC - JAGUAR LLC | JAGUAR COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1 EXECUTIVE BLVD, STE 103 | | SUFFERN | NY | 10901-4110 | | | First Class Mail |
| 27856614 | HBC-COCHRANE CABLE LLC | ATTN: GINA TOMLINSON-CEO | 103 W 5TH ST | | | COCHRANE | WI | 54622 | | | First Class Mail |
| 27856615 | HBC-COCHRANE CABLE, LLC | ATTN: GINA TOMLINSON, CEO | 103 W. FIFTH STREET | | | COCHRANE | WI | 54622 | | | First Class Mail |
| 27859578 | HBK MASTER FUND LP | ATTN: GENERAL COUNSEL | HBK SERVICES LLC | 2300 NORTH FIELD STREET | SUITE 2200 | DALLAS | TX | 75201 | | | First Class Mail |
| 27557993 | HCA ADVERTISING SVCS | 22120 CLARENDON | | | | WOODLAND HILLS | CA | 91367 | | | First Class Mail |
| 27769840 | HCONTROL HOLDINGS LLC | ATTN: GENERAL COUNSEL | 300 EAST LANCASTER AVE, STE 208 | | | WYNNEWOOD | PA | 19096 | | | First Class Mail |
| 27769841 | HCONTROL HOLDINGS LLC | ATTN: GENERAL COUNSEL | 400 PINE ST | | | LA MOTTE | IA | 52054 | | | First Class Mail |
| 27769842 | HCONTROL HOLDINGS LLC | ATTN: GENERAL COUNSEL | 68 EAST MAIN ST | | | CHILLICOTHE | OH | 45601 | | | First Class Mail |
| 27559929 | HCONTROL HOLDINGS, LLC | 1360 SOUTH DIXIE HWY | | | | CORAL GABLES | FL | 33146 | | VIDEOCONTENT@OPTICALTEL.COM | First Class Mail And Email |
| 27856618 | HCONTROL HOLDINGS, LLC | ATTN: MARIO M. BUSTAMANTE, CEO | 1360 SOUTH DIXIE HIGHWAY | | | CORAL GABLES | FL | 33146 | | | First Class Mail |
| 27557719 | HCSC INSURANCE SERVICES CO | 300 EAST RANDOLPH STREET | | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 27564304 | HE GETS US | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564321 | HE GETS US-KELLY SCOTT MADISON | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27553296 | HEAD SEARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764575 | HEALTH NET COMMUNITY SOLUTIONS INC US0M00CCS7 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764395 | HEALTH NET OF CALIFORNIA INC US0M00M1I4 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557720 | HEALTH OPTIONS INC | 800 DELAWARE AVE | | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 27552764 | HEALTH SOLUTIONS MARKETING | 260 SMITH ST | | | | FARMINGDALE | NY | 11735 | | | First Class Mail |
| 27557391 | HEALTHCARE BLUEBOOK | 340 SEVEN SPRINGS WAY STE 600 | | | | BRENTWOOD | TN | 37027 | | | First Class Mail |
| 27557117 | HEALTHCARE RISING ARIZONA | WASHINGTON HARBOR | 3050 K ST. NW | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27559246 | HEALTHPARTNERS | 45 SOUTH SEVENTH STREET, SUITE 2400 | | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 27558323 | HEALTHPARTNERS | 8170 33RD AVE S | | | | BLOOMINGTON | MN | 55425-4516 | | | First Class Mail |
| 27552313 | HEALTHSUN HEALTH PLANS | 800 DOUGLAS ROAD SUITE 101 | | | | CORAL GABLES | FL | 33137 | | | First Class Mail |
| 27556394 | HEALTHY WAGE | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 115 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27551997 | HEARN | ATTN: GENERAL COUNSEL | 135 N PENNSYLVANIA ST | STE 780 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 27552095 | HEARN | CIP 2014/HC NORTH PENN HOLDINGS LLC | ATTN: GENERAL COUNSEL | 875 N MICHIGAN AVE | STE 4100 | CHICAGO | IL | 60611 | | | First Class Mail |
| 27552096 | HEARN | CROSSHARBOR CAPITAL PARTNERS | ATTN: GENERAL COUNSEL | 520 NEWPORT CENTER DR | STE 400 | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 27552093 | HEARN | HEARN 135 PENN LLC | ATTN: GENERAL COUNSEL | 135 N PENNSYLVANIA ST | STE 780 | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 27552092 | HEARN | THE HEARN CONSTRUCTION COMPANY | ATTN: GENERAL COUNSEL | 816 MILBROOK LANE | STE A | KOKOMA | IN | 46901 | | | First Class Mail |
| 27769843 | HEARST TELEVISION INC | ATTN: GENERAL COUNSEL | 19 BROAD ST | | | KINDERHOOK | NY | 12106 | | | First Class Mail |
| 27769844 | HEARST TELEVISION INC | ATTN: GENERAL COUNSEL | 930 MAPLE ST | PO BOX 420 | | BALDWIN | WI | 54002 | | | First Class Mail |
| 27856619 | HEARST TELEVISION INC | WLKY | ATTN: GENERAL COUNSEL | 1918 MELLWOOD AVE | | LOUISVILLE | KY | 40206 | | | First Class Mail |
| 27769845 | HEARST TELEVISION INC | WLKY | ATTN: GENERAL COUNSEL | 1918 MELLWOOD AVE | | LOUISVILLE | KY | 40206 | | | First Class Mail |
| 27558295 | HEART AND SOUL MARKETING | 545 E ESTERO LANE | | | | LITCHFIELD PARK | AZ | 85340 | | | First Class Mail |
| 27856621 | HEART OF IOWA COMMUNICATIONS COOPERATIVE | ATTN: GENERAL COUNSEL | PO BOX 130 | | | UNION | IA | 50258-0130 | | | First Class Mail |
| 27856624 | HEART OF IOWA COOPERATIVE COMMUNICATIONS | ATTN: BRYAN AMUNDSON | PO BOX 130 | | | UNION | IA | 50258 | | | First Class Mail |
| 27856623 | HEART OF IOWA COOPERATIVE COMMUNICATIONS | ATTN: BRYAN AMUNDSON, GENERAL MANAGER | 502 MAIN STREET | | | UNION | IA | 50258 | | | First Class Mail |
| 27769847 | HEART OF IOWA COOPERATIVE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 101 LAUREL HIGHLANDS PL | | | DONEGAL | PA | 15628 | | | First Class Mail |
| 27769848 | HEART OF IOWA COOPERATIVE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 316 N 2ND AVE | | | IRON RIVER | MI | 49935 | | | First Class Mail |
| 27856622 | HEART OF IOWA COOPERATIVE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 502 MAIN ST | | | UNION | IA | 50258 | | | First Class Mail |
| 27559932 | HEART OF IOWA COOPERATIVE COMMUNICATIONS | PO BOX 130 | 502 MAIN STREET | | | UNION | IA | 50258 | | EXECUTIVE@HEARTOFIOWA.COOP | First Class Mail And Email |
| 27769846 | HEARTLAND CABLE | ATTN: GENERAL COUNSEL | PO BOX 7 | | | MINONK | IL | 61760 | | | First Class Mail |
| 27856620 | HEARTLAND CABLE INC | ATTN: STEVE ALLEN | PO BOX 7 | | | MINONK | IL | 61760 | | | First Class Mail |
| 27559935 | HEARTLAND CABLE, INC. | PO BOX 7 | | | | MINONK | IL | 61760 | | JRUESTMAN@SUMINET.NET | First Class Mail And Email |
| 27555318 | HEARTLAND VIDEO SYSTEMS INC | 1311 PILGRIM ROAD | | | | PLYMOUTH | WI | 53073 | | | First Class Mail |
| 28115654 | HEARTLAND VIDEO SYSTEMS INC | ATTN: LINDA HANEY | 1311 PILGRIM ROAD | | | PLYMOUTH | WI | 53073 | | LHANEY@HVS-INC.COM | First Class Mail And Email |
| 27556832 | HEARTS & SCIENCE | 195 BROADWAY | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27552598 | HEARTS AND SCIENCE-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552700 | HEARTS AND SCIENCE-HOB | 195 BROADWAY FL 29 | | | | NEW YORK | NY | 10007-3100 | | | First Class Mail |
| 27558200 | HEARTS AND SCIENCE-HTSU | 1440 S SEPULVEDA BLVD FLOOR 15TW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27553802 | HEAVENER, CASEY LORRAINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556606 | HEB | 375 HUDSON STREET C/O RESOURCES USA | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27561289 | HEBERT, ERIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561291 | HEBERT, GUY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552372 | HEFFERNAN INSURANCE | 985 MORAGA RD SUITE 200 | | | | LAFAYETTE | CA | 94549-4497 | | | First Class Mail |
| 27558555 | HEFFERNAN, SPENCER HUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553697 | HEFNER, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562360 | HEIDI ELIZABETH ROSTBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555694 | HEIDRICK & STRUGGLES CANADA INC | 100 KING STREET WEST | SUITE 4630 | | | TORONTO | ON | M5X 1E3 | CANADA | | First Class Mail |
| 27753738 | HEIDRICK & STRUGGLES, INC. | 1133 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | | GBSCASHAPPLICATIONS@HEIDRICK.COM | First Class Mail And Email |
| 27553846 | HEIDRICK & STRUGGLES, INC. | 233 SOUTH WACKER DRIVE | SUITE 4900 | | | CHICAGO | IL | 60606 | | GBSACCTSRECEIVABLE@HEIDRICK.COM | First Class Mail And Email |
| 27553698 | HEIDT, ALYSSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561292 | HEILBRUNN, ANNIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561088 | HEIN PARK | 888 7TH AVE 41ST FLOOR | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 27859581 | HEIN PARK MASTER FUND LP | ATTN: GENERAL COUNSEL | C/O HEIN PARK CAPITAL MANAGEMENT LP | 888 7TH AVENUE | 41ST FL | NEW YORK | NY | 10019 | | | First Class Mail |
| 28764396 | HEIN PARK MASTER FUND LP KY0M0064W9 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564178 | HEINEKEN | 12015 BLUFF CREEK DRIVE C/O MEDIA FINANCE | | | | PLAYA VISTA | CA | 90094 | | | First Class Mail |
| 27553232 | HEINER KATHERINE (FORD) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553451 | HELD, SUZANNE M | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556701 | HELEN THOMPSON MEDIA | 20770 US HWY 281 N | | | | SAN ANTONIO | TX | 78258 | | | First Class Mail |
| 27769849 | HELICONIA PRESS | 1782 BEACHBURG ROAD | | | | BEACHBURG | ON | K0J 1C0 | CANADA | | First Class Mail |
| 27554012 | HELICONIA PRESS | ATTN: BRENDAN MARK | 1782 BEACHBURG ROAD | | | BEACHBURG | ON | K0J 1C0 | CANADA | BRENDAN.MARK@HELIPRESS.COM | First Class Mail And Email |
| 27553070 | HELITECH | PO BOX 24067 | | | | BELLEVILLE | IL | 62223 | | | First Class Mail |
| 27552345 | HELITECH WATERPROOFING & STRUCTURAL REPAIR | 8251 BUNKUM RD | | | | CASEYVILLE | IL | 62232 | | | First Class Mail |
| 27553643 | HELLER, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553652 | HELLING, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 116 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561293 | HEMMING, PAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558463 | HENDERSON, HAILEY JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553645 | HENDERSON, TAMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553312 | HENDRICKS GAINES MARJORIE (MAGGIE) PAULINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558486 | HENDRICKS GAINES, MARJORIE PAULINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553030 | HENDRIX RADAR WISE | 921 E 66TH ST | | | | INDIANAPOLIS | IN | 46220 | | | First Class Mail |
| 27564282 | HENNESSY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27562361 | HENRY DAVID VASQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560515 | HENRY INCORPORATED | 2285 PARK CENTRAL BOULEVARD | | | | DECATUR | GA | 30035 | | | First Class Mail |
| 27553215 | HENRY TAMARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553648 | HENRY, BRIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558419 | HERBECK PATRICIA (PATTY) A | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562362 | HERIBERTO EDDIE MARQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557758 | HERINGER, JENNIFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556295 | HERITAGE ACTION FOR AMERICA | 212 S HENRY ST 3RD FLOOR | | | | ALEXANDRIA | VA | 22314 | | | First Class Mail |
| 27554538 | HERITAGE INVESTMENT CP LLC | ATTN: GENERAL COUNSEL | LARKIN HOFFMAN DALY & LINDGREN LTD | 1500 WELLS FARGO PLAZA | 7900 XERXES AVE SOUTH | BLOOMINGTON | MN | 55431 | | | First Class Mail |
| 27554534 | HERITAGE INVESTMENT CP LLC | ATTN: GENERAL COUNSEL | ZELLER-LASALLE PLAZA LLC | C/O ZELLER REALTY GROUP | 401 N MICHIGAN AVE, STE 250 | CHICAGO | IL | 60611 | | | First Class Mail |
| 27760850 | HERITAGE INVESTMENT CP LLC | C/O ZELLER MANAGEMENT CORPORATION | ATTN: BUILDING MANAGER | LASALLE PLAZA, 800 LASALLE AVE, STE 110 | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 27554171 | HERITAGE INVESTMENT CP LLC | C/O ZELLER MANAGEMENT CORPORATION | ATTN: BUILDING MANAGER | LASALLE PLAZA, 800 LASALLE AVE | STE110 | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 27553213 | HERMAN LEAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553642 | HERMANN, TERRI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562363 | HERNAN DARIO MELENDEZ JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557759 | HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558562 | HERNANDEZ, DIEGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558556 | HERRERA, FIDENCIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556321 | HERSCHEL WALKER FOR SENATE-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557934 | HERSHEY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564305 | HERSHEY FOODS CORP | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27862882 | HERTZ CENTER AT 600 VINE LLC | 600 VINE STREET | | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27769851 | HERTZ CENTER AT 600 VINE LLC | ATTN: GENERAL COUNSEL | 600 VINE ST | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27552091 | HERTZ CENTER AT 600 VINE LLC | ATTN: JUDAH HERTZ | 15303 VENTURA BLVD | SUITE 800 | | SHERMAN OAKS | CA | 91403 | | | First Class Mail |
| 27552090 | HERTZ CENTER AT 600 VINE LLC | ATTN: PROPERTY MANAGER | 600 VINE ST | STE 1912 | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27769853 | HERTZ CENTER AT 600 VINE LLC | C/O HERTZ INVESTMENT GROUP LLC | ATTN: ASSET MANAGER | 15303 VENTURA BLVD | STE 800 | SHERMAN OAKS | CA | 91403-3198 | | | First Class Mail |
| 27557401 | HERTZ CENTER AT 600 VINE LLC | PO BOX 787496 | | | | PHILADELPHIA | PA | 19178 | | | First Class Mail |
| 27554474 | HERTZ CENTER AT 600 VINE LLC | | | | | | | | | ASSETMANAGER@600VINE.HERTZGROUP.COM | Email |
| 27554137 | HERTZ CENTER AT 600 VINE LLC | | | | | | | | | PROPERTYMANAGER@600VINE.HERTZGROUP.COM | Email |
| 27559310 | HES SOLAR | 5980 FAIRMOUNT AVE | | | | SAN DIEGO | CA | 92120-4029 | | | First Class Mail |
| 27552925 | HES SOLAR | 9085 AERO DR | STE A | | | SAN DIEGO | CA | 92123-2378 | | | First Class Mail |
| 27557949 | HEWLETT-PACKARD CO | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564252 | HEWLETT-PACKARD CO. | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27561089 | HG VORA CAPITAL MANAGEMENT | 330 MADISON AVE FL 20 | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 28764117 | HG VORA SPECIAL OPPORTUNITIES MASTER FUND LTD KY1L168543 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27552149 | HI VOLTAGE ADVERTISING | 622 BANYAN TRL | | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 27557551 | HIAWATHA BROADBAND COMM | 58 JOHNSON STREET | | | | WINONA | MN | 55987 | | NSECRIST@EXCHANGE.HBCI.COM | First Class Mail And Email |
| 27557552 | HIAWATHA BROADBAND COMM | | | | | | | | | RPERVISKY@EXCHANGE.HBCI.COM | Email |
| 27769854 | HIAWATHA BROADBAND COMMUNICATIONS | ATTN: ROCHELLE PERVISKY, VP LEGAL | 58 JOHNSON ST | | | WINONA | MN | 55987 | | | First Class Mail |
| 27769855 | HIAWATHA BROADBAND COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1880 CENTURY PARK EAST | SUITE 1101 | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27856626 | HIAWATHA BROADBAND COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 58 JOHNSON ST | | | WINONA | MN | 55987 | | | First Class Mail |
| 27856627 | HIAWATHA COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 108 W SUPERIOR ST | | | MUNISING | MI | 49862 | | | First Class Mail |
| 27558544 | HICKERSON, JOURDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560852 | HI-DEF PRODUCTION & DESIGN INC | 9901 QUIET LANE | | | | WINTER GARDEN | FL | 34787 | | | First Class Mail |
| 27552226 | HIEBING GROUP INC | 315 WISCONSIN AVE | | | | MADISON | WI | 53703 | | | First Class Mail |
| 27557132 | HIGH SCHOOL SPORTS SHOW DVDS | 1181 HWY 315 | | | | PLAINS | PA | 18702 | | | First Class Mail |
| 27561090 | HIGHLAND CAPITAL MANAGEMENT | 300 CRESCENT CT #700 | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 27557553 | HIGHLAND COMMUNICATION SERVICES | 235 ONEIDA | | | | ONEIDA | TN | 37841 | | AIMMING@HIGHLANDIL.GOV | First Class Mail And Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 117 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769856 | HIGHLAND COMMUNICATION SERVICES | ATTN: GENERAL COUNSEL | 18 200 A VENUE NW | | | KASSON | MN | 55944 | | | First Class Mail |
| 27856628 | HIGHLAND COMMUNICATION SERVICES | ATTN: GENERAL COUNSEL | 192 WOODCREST DR | | | HIGHLAND | IL | 62249 | | | First Class Mail |
| 27769857 | HIGHLAND COMMUNICATION SERVICES | ATTN: GENERAL COUNSEL | 9090 TAYLOR RD | | | LEHIGH | IA | 50557 | | | First Class Mail |
| 27856629 | HIGHLAND COMMUNICATION SERVICES | ATTN: MARK LATHAM | 192 WOODCREST DR | | | HIGHLAND | IL | 62249 | | | First Class Mail |
| 27856630 | HIGHLAND MEDIA LLC | ATTN: GENERAL COUNSEL | 604 DEER LODGE HIGHWAY | PO BOX 119 | | SUNBRIGHT | TN | 37872 | | | First Class Mail |
| 27769858 | HIGHLAND MEDIA LLC | ATTN: STEVE E BERNARD, GENERAL MANAGER | 1 UTILITY PWY | | | CEDAR FALLS | IA | 50613 | | | First Class Mail |
| 27557555 | HIGHLAND TELEPHONE COOPERATIVE | P.O. BOX 119 | | | | SUNBRIGHT | TN | 37872 | | MICHELLE@HIGHLANDTEL.NET | First Class Mail And Email |
| 27769859 | HIGHLAND TELEPHONE COOPERATIVE D/B/A HIGHLAND MEDIA LLC | ATTN: GENERAL COUNSEL | 213 S MAIN ST | | | WATERLOO | IL | 62298 | | | First Class Mail |
| 27856633 | HIGHLAND TELEPHONE COOPERATIVE D/B/A HIGHLAND MEDIA LLC | ATTN: GENERAL COUNSEL | PO BOX 119 | | | SUNBRIGHT | TN | 37872 | | | First Class Mail |
| 27856632 | HIGHLAND TELEPHONE COOPERATIVE D/B/A HIGHLAND MEDIA LLC | ATTN: MICHELLE DYER | PO BOX 119 | | | SUNBRIGHT | TN | 37872 | | | First Class Mail |
| 27856631 | HIGHLANDS CABLE GROUP | ATTN: GENERAL COUNSEL | 119 DOLLY LN | | | HIGHLANDS | NC | 28741-8521 | | | First Class Mail |
| 27561091 | HIGHMARK HEALTH | 20 FIFTH AVENUE | | | | PITTSBURGH | PA | 15222-3099 | | | First Class Mail |
| 27557760 | HIGHMARK, SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557125 | HIGHNOON VENTURES LLC | 117 EAST 5TH STREET | | | | TEMPE | AZ | 85281 | | | First Class Mail |
| 27560885 | HIGHTECH SIGNS BOUGHTON AND HALL INC | DBA HIGHTECH SIGNS | 869 QUAIL RUN RD | | | WEATHERFORD | TX | 76088-0461 | | | First Class Mail |
| 27553646 | HIGHTOWER, CAROLYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769860 | HIGHWOODS BUILDING JOINT | ATTN: GENERAL COUNSEL | 3012 HIGHWOODS BLVD. | STE. 101 | | RALEIGH | NC | 27604 | | | First Class Mail |
| 27769861 | HIGHWOODS BUILDING JOINT VENTURE | ATTN: GENERAL COUNSEL | 3012 HIGHWOODS BLVD. | STE. 101 | | RALEIGH | NC | 27604 | | | First Class Mail |
| 27769862 | HIGHWOODS BUILDING JOINT VENTURE | ATTN: GENERAL COUNSEL | C/O CW22/WLFL STATION | 3012 HIGHWOODS BLVD, STE 101 | | RALEIGH | NC | 27604 | | | First Class Mail |
| 27769863 | HIGHWOODS BUILDING JOINT VENTURE | ATTN: GENERAL COUNSEL | C/O CW22/WLFL STATION | 3012 HIGHWOODS BOULEVARD | | RALEIGH | NC | 27604 | | | First Class Mail |
| 27562364 | HIKARU KUDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552148 | HILL HOLLIDAY ADVERTISING | 622 3RD ST, FLOOR 14 | | | | NEW YORK | NY | 10017-6710 | | | First Class Mail |
| 27552908 | HILL HOLLIDAY-TRILLIA | 2 DRYDOCK AVE #9 | | | | BOSTON | MA | 02210-1735 | | | First Class Mail |
| 27557761 | HILL, BRIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553900 | HILL, SHARON KAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553649 | HILL, STEPHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555382 | HILLDRUP COMPANIES INC | PO BOX 1290 | | | | STAFFORD | VA | 22555 | | | First Class Mail |
| 27553129 | HILLSBOROUGH COUNTY TAX COLLECTOR | 3011 UNIVERSITY CENTRE DR. | STE. 150 | | | TAMPA | FL | 33612 | | | First Class Mail |
| 27559526 | HILLSBOROUGH COUNTY TAX COLLECTOR | PO BOX 30012 | | | | TAMPA | FL | 33363-3012 | | | First Class Mail |
| 27856634 | HILLTOP COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 301 MAIN ST | | | GERMANTOWN | NY | 12526 | | | First Class Mail |
| 27856635 | HILLTOP COMMUNICATIONS INC | ATTN: SHERRY BARRINGER | 301 MAIN ST | | | GERMANTOWN | NY | 12526 | | | First Class Mail |
| 27553650 | HINDSLEY, KENNETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553651 | HINES, DEBRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557762 | HINSON, JARROD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769864 | HINTON CA TV COMPANY INC | ATTN: GENERAL COUNSEL | 126 WEST MAIN ST | | | HINTON | OK | 73047 | | | First Class Mail |
| 27557556 | HINTON CATV COMPANY, INC | P.O. BOX 1040 | | | | HINTON | OK | 73047-0070 | | AP@HINTONET.NET | First Class Mail And Email |
| 27856636 | HINTON CATV COMPANY, INC. | ATTN: JASON DOUGHTY | 126 WEST MAIN STREET | | | HINTON | OK | 73047 | | | First Class Mail |
| 27555298 | HIPGNOSIS SONGS GROUP LLC | PO BOX 260800 | | | | ENCINO | CA | 91426 | | | First Class Mail |
| 27559069 | HIRONAKA, PETE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558580 | HIRSCH, TODD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560623 | HL DALIS INC | 35-35 24TH STREET | | | | LONG ISLAND CITY | NY | 11106 | | | First Class Mail |
| 27557175 | HLK AGENCY-WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27557763 | HOARD, DAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769865 | HOBSON MEDIA, INC. | 3556 DEIBEL DRIVE | | | | SAGINAW | MI | 48603 | | | First Class Mail |
| 27553960 | HOBSON MEDIA, INC. | ATTN: BILL HOBSON | 3556 DEIBEL DRIVE | | | SAGINAW | MI | 48603 | | MICHIGANGOLFLIVE@GMAIL.COM | First Class Mail And Email |
| 27557764 | HOCK, MADISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555627 | HOCKEY PRO SHOP THE | 14880 N NORTHSIGHT BLVD STE 102 | | | | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 27555136 | HOCKEY WESTERN NEW YORK LLC | ATTN: CATIE BASINSKI | ONE SEYMOUR H KNOX III PLAZA | | | BUFFALO | NY | 14203 | | | First Class Mail |
| 27560912 | HOCKEY WESTERN NEW YORK LLC | ONE SEYMOUR H KNOX III PLAZA | ATTN: GABRIELLE WILSON | | | BUFFALO | NY | 14203 | | | First Class Mail |
| 27874729 | HOCKEY WESTERN NEW YORK, LLC | C/O LIPPES MATHIAS LLP | ATTN: JOHNNY MUELLER | 50 FOUNTAIN PLAZA | SUITE 1700 | BUFFALO | NY | 14202 | | JMUELLER@LIPPES.COM | First Class Mail And Email |
| 27560655 | HODSON P.I. LLC | PO BOX 2558 | | | | TEMECULA | CA | 92593-2558 | | | First Class Mail |
| 27556790 | HOEHN MOTORS INC | PO BOX 789 | | | | CARLSBAD | CA | 92018-0789 | | | First Class Mail |
| 27557005 | HOFF HEATING AND AIR CONDITIONING | 1520 KEMMAR CT | | | | O FALLON | MO | 63366-1951 | | | First Class Mail |
| 27558324 | HOFFMAN YORK | 200 N WATER STREET | | | | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 27557765 | HOFFMAN, LAUREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552506 | HOFFMAN MURTAUGH ADVERTISING | 100 SOUTH COMMONS SUITE 102 | | | | PITTSBURGH | PA | 15212 | | | First Class Mail |
| 27553218 | HOGAN BRIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856637 | HOLDCO RCC, LLC | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM ROAD | | | HUNT VALLEY | MD | 21030 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 90116 (CML)

Page 118 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856638 | HOLDCO RCK, LLC | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM ROAD | | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27553375 | HOLLAND, JENNA M. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562365 | HOLLI ANN COSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553216 | HOLMAN ASHLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557558 | HOLSTON ELECTRIC COOPERATIVE | 1200 WEST MAIN STREET | | | | ROGERSVILLE | TN | 37857 | | ACCOUNTSPAYABLE@HOLSTONELECTRIC.COM | First Class Mail And Email |
| 27769866 | HOLSTON ELECTRIC COOPERATIVE | ATTN: GENERAL COUNSEL | 101 3RD AVE SW | STE 400 | | CEDAR RAPIDS | IA | 52404 | | | First Class Mail |
| 27856639 | HOLSTON ELECTRIC COOPERATIVE | ATTN: GENERAL COUNSEL | 219 SOUTH CENTRAL AVE | | | CHURCH HILL | TN | 37642 | | | First Class Mail |
| 27856640 | HOLSTON ELECTRIC COOPERATIVE | ATTN: REBECCA LAWSON | 1200 WEST MAIN STREET | | | ROGERSVILLE | TN | 37857 | | | First Class Mail |
| 27553356 | HOLTZCLAW JOHN (NICHOLAS) NICHOLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553929 | HOLTZCLAW, JOHN NICHOLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557766 | HOLZMAN, ADAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556419 | HOME FURNITURE | 5201 MINNETONKA BLVD | | | | MINNEAPOLIS | MN | 55416 | | | First Class Mail |
| 27557929 | HOME ADVISOR | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552599 | HOME ADVISOR-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552127 | HOME ADVISOR-HSTU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557913 | HOME CHEF | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27856641 | HOME COMMUNICATIONS | ATTN: GENERAL COUNSEL | 211 S MAIN ST | | | GALVA | KS | 67443 | | | First Class Mail |
| 27557559 | HOME COMMUNICATIONS, INC. | 211 S. MAIN | | | | GALVA | KS | 67443 | | ACCOUNTSPAYABLE@HOMECOMMINC.COM | First Class Mail And Email |
| 27856642 | HOME COMMUNICATIONS, INC., | ATTN: RICHARD BALDWIN. CEO | 211 S. MAIN STREET | | | GALVA | KS | 67443 | | | First Class Mail |
| 27564285 | HOME DEPOT | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560310 | HOME OF THE FREE INC | 1015 GRUPP ROAD | POB 31185 | | | DES PERES | MO | 63131 | | | First Class Mail |
| 27769270 | HOME TEAM SPORTS (HTS) | 1175 PEACHTREE STREET | NE 100 COLONY SQ STE 408 | | | ATLANTA | GA | 30361 | | | First Class Mail |
| 27556956 | HOME TEAM SPORTS (HTS), A DIVISION OF NATIONAL ADVERTISING PARTNERS, BY ITS GENERAL PARTNER, PLAYFLY NAP GP 1, LLC | ATTN: MICHAEL SCHREIBER, CEO | 1175 PEACHTREE STREET NE 100 COLONY SQ STE 408 | | | ATLANTA | GA | 30361 | | PETER.MOSIENKO@FOXSPORTS.NET | First Class Mail And Email |
| 27557560 | HOME TOWN CABLE TV | 10486 SW VILLAGE CENTER DRIVE | | | | PORT ST LUCIE | FL | 34987 | | SDEVINE@HTCPLUS.COM | First Class Mail And Email |
| 27856644 | HOME TOWN CABLE TV LLC | ATTN: GENERAL COUNSEL | 10486 SW VILLAGE CENTER DR | | | PORT ST LUCIE | FL | 34987 | | | First Class Mail |
| 27769869 | HOME TOWN CABLE TV LLC | ATTN: GENERAL COUNSEL | 111 S BUXTON ST | | | INDIANOLA | IA | 50125 | | | First Class Mail |
| 27856645 | HOME TOWN CABLE TV, LLC | ATTN: TAMMY HEDGE, CFO | 10486 SW VILLAGE CENTER DRIVE | | | PORT ST LUCIE | FL | 34987 | | | First Class Mail |
| 27564486 | HOMESERVE USA | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27856643 | HOMETEL ENTERTAINMENT INC | ATTN: RACHEL STOPKA, MARKETING MANAGER | 501 N DOUGLAS ST | | | ST JACOB | IL | 62281 | | | First Class Mail |
| 27559936 | HOMETEL ENTERTAINMENT, INC | 900 LOUISVILLE AVE | | | | MONROE | LA | 71201 | | ACCOUNTSPAYABLE@HOMETEL.COM | First Class Mail And Email |
| 27559342 | HONDA | 622 BANYAN TRL STE 300 | | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 27555610 | HONDA DEALERS ASSOCIATION | 1435 N PLUM GROVE RD STE C | | | | SCHAUMBURG | IL | 60173 | | | First Class Mail |
| 27558083 | HONDA DEALERS OF SAN DIEGO COUNTY | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27559280 | HONDA DEALERS OF THE CAROLINAS | 525 COMMUNICATIONS CIRCLE | | | | COLORADO SPRINGS | CO | 80905 | | | First Class Mail |
| 27559343 | HONDA REGIONAL | 622 BANYAN TRL STE 300 | | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 27564192 | HONEY | 1212 S FLOWER ST | | | | LOS ANGELES | CA | 90015-2178 | | | First Class Mail |
| 27553217 | HONEYCUTT BROOKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555321 | HOODOO DIGITAL LLC | 29 N WACKER DR FL 5 | | | | CHICAGO | IL | 60606-2851 | | | First Class Mail |
| 27769870 | HOODOO DIGITAL LLC | ATTN: GENERAL COUNSEL | 29 N WACKER DR FL | | | CHICAGO | IL | 60606-2851 | | | First Class Mail |
| 27554351 | HOODOO DIGITAL LLC | ATTN: GENERAL COUNSEL | 29 N WACKER DR FL 5 | | | CHICAGO | IL | 60606-2851 | | | First Class Mail |
| 27553220 | HOOK RACHEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554039 | HOOK THE FUTURE PRODUCTIONS, INC. | ATTN: DON DINGMAN | 6999-02 MERRILL RD #305 | | | JACKSONVILLE | FL | 32278 | | CAPTDONHTF@COMCAST.NET | First Class Mail And Email |
| 27769871 | HOOK THE FUTURE PRODUCTIONS, INC. | HOOK THE FUTURE PRODUCTIONS, INC. | 6999-02 MERRILL RD #305 | | | JACKSONVILLE | FL | 32278 | | | First Class Mail |
| 27856646 | HOOK THE FUTURE PRODUCTIONS,INC. | ATTN: GENERAL COUNSEL | 6999-02 MERRILL RD #305 | | | JACKSONVILLE | FL | 32277 | | | First Class Mail |
| 27769872 | HOOPER TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 1680 HWY 1, STE 1500 | | | FAIRFIELD | IA | 52556 | | | First Class Mail |
| 27856647 | HOOPER TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | PO BOX 330 | | | REMSEN | IA | 51050 | | | First Class Mail |
| 27559937 | HOOPER TELEPHONE COMPANY | P.O. BOX 330 | | | | REMSEN | IA | 51050-0330 | | WESTEL_INVOICES@WESTELSYSTEMS.COM | First Class Mail And Email |
| 27560933 | HOOPTEE CHARITIES INC | PO BOX 11683 | | | | CHARLOTTE | NC | 28210 | | | First Class Mail |
| 27856648 | HOPCORP LLC | ATTN: GENERAL COUNSEL | 717 CHARNWOOD DRIVE | | | WYCKOFF | NJ | 07481 | | | First Class Mail |
| 27551988 | HOPE PLUMBING | 1919 E 52ND ST | | | | INDIANAPOLIS | IN | 46205-1377 | | | First Class Mail |
| 28893499 | HORIZON BLUE CROSS BLUE SHIELD OF NEW JERSEY USOM0196X3 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764118 | HORIZON BLUE CROSS BLUE SHIELD OF NEW JERSEY USOM0196X3 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27856649 | HORIZON CHILLICOTHE TELEPHONE | ATTN: MISTY TUTTLE, VIDEO ADMINISTRATOR | 68 EAST MAIN STREET | | | CHILLICOTHE | OH | 45601 | | | First Class Mail |
| 27561092 | HORIZON HEALTHCARE SERVICES INC | 4650 S HOWELL AVE | | | | MILWAUKEE | WI | 53207 | | | First Class Mail |
| 27558310 | HORIZON MEDIA | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27556831 | HORIZON MEDIA CORP | 1940 CENTURY PARK E | | | | LOS ANGELES | CA | 90067-1700 | | | First Class Mail |
| 27552600 | HORIZON MEDIA-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 119 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558311 | HORIZON MEDIA-HOB | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27552128 | HORIZON MEDIA-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27558307 | HORIZON MEDIA-NETWORK EXCLUSIVE | 75 VARICK ST 16TH FL | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27558306 | HORIZON NEXT | 75 VARICK ST | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27856650 | HORIZON TELCOM INC | ATTN: GENERAL COUNSEL | 68 EAST MAIN STREET | | | CHILLICOTHE | OH | 45601 | | | First Class Mail |
| 27769873 | HORIZON TELCOM INC FKA HORIZON CHILLICOTHE TELEPHONE | ATTN: GENERAL COUNSEL | 1 MEDIACOM WAY | | | MEDIACOM PARK | NY | 10918 | | | First Class Mail |
| 27856651 | HORIZON TELCOM INC FKA HORIZON CHILLICOTHE TELEPHONE | ATTN: GENERAL COUNSEL | 68 EAST MAIN ST | | | CHILLICOTHE | OH | 45601 | | | First Class Mail |
| 27559938 | HORIZON TELCOM, INC | 68 EAST MAIN STREET | P.O.BOX 480 | | | CHILLICOTHE | OH | 45601 | | APINVOICES@HORIZONTEL.COM | First Class Mail And Email |
| 27552380 | HORMEL | ATTN: MEDIA REC | 195 BROADWAY 5TH FL | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27555622 | HORNE AUTO GROUP | 1465 E MOTORPLEX LOOP STE 200 | | | | GILBERT | AZ | 85297-0403 | | | First Class Mail |
| 27557022 | HORNE FORD | 3400 S TOMAHAWK RD | | | | APACHE JUNCTION | AZ | 85119-8574 | | | First Class Mail |
| 27553212 | HORNE MACKENZIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557638 | HORNETS BASKETBALL LLC | 333 EAST TRADE ST | | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 27769874 | HORNETS BASKETBALL LLC | ATTN: FRED A WHITFIELD, PRESIDENT & COO | 333 E TRADE ST | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 27554446 | HORNETS BASKETBALL LLC | ATTN: JOE PIERCE, VICE PRESIDENT & GENERAL COUNSEL | 333 E TRADE ST | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 27554445 | HORNETS BASKETBALL LLC | ATTN: PETE GUELLI, EXECUTIVE VICE PRESIDENT AND CHIEF SALES & MARKETING OFFICER | 333 E TRADE ST | | | CHARLOTTE | NC | 28202 | | PGUELLI@HORNETS.COM | First Class Mail And Email |
| 27554276 | HORNETS BASKETBALL LLC | | | | | | | | | FWHITFIELD@HORNETS.COM | Email |
| 27867456 | HORNETS BASKETBALL, LLC | 333 EAST TRADE STREET | | | | CHARLOTTE | NC | 28210 | | JDUNLEVY@HORNETS.COM | First Class Mail And Email |
| 27856652 | HORNETS BASKETBALL, LLC | ATTN: GENERAL COUNSEL | FRED A. WHITFIELD- PRESIDENT & COO | 333 EAST TRADE STREET | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 27856653 | HORNETS BASKETBALL, LLC | ATTN: GENERAL COUNSEL | JOE PIERCE-VICE PRESIDENT & GENERAL COUNSEL | 333 EAST TRADE STREET | | CHARLOTTE | NC | 28202 | | JPIERCE@HORNETS.COM | First Class Mail And Email |
| 27856654 | HORNETS BASKETBALL, LLC | ATTN: GENERAL COUNSEL | PETE GUELLI EVP & CHIEF SALES & MARKETING OFFICER | 333 EAST TRADE STREET | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 27555394 | HORNETS BASKETBALL, LLC | FRED A. WHITEFIELD | 333 EAST TRADE STREET | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 27769875 | HORROW SPORTS VENTURES INC | 5559 PENNOCK POINT ROAD | | | | JUPITER | FL | 33458 | | | First Class Mail |
| 27554017 | HORROW SPORTS VENTURES INC | ATTN: RICK HORROW | 5559 PENNOCK POINT ROAD | | | JUPITER | FL | 33458 | | RHORROW@HORROWSPORTS.COM | First Class Mail And Email |
| 27769876 | HORRY TELEPHONE COOPERATIVE INC | ATTN: CARLTON LEWIS, CFO | 380 HIGHWAY 701 NORTH | | | CONWAY | SC | 29528 | | | First Class Mail |
| 27559941 | HORRY TELEPHONE COOPERATIVE, INC | P. O. DRAWER 1820 | 3480 HWY 701 NORTH | | | CONWAY | SC | 29526 | | INDUSTRYAFFAIRS@HTCINC.NET | First Class Mail And Email |
| 27856655 | HORRY TELEPHONE COOPERATIVE, INC. | ATTN: CARLTON LOW, CFO | 3480 HIGHWAY 701 NORTH | PO BOX 1820 | | CONWAY | SC | 29528 | | | First Class Mail |
| 27557767 | HORTON, RICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558443 | HORVATH KELSEY ANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553634 | HORVATH, CLINT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553794 | HORVATH, JOHN MICHAEL JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560301 | HOSKINS EQUIPMENT LLC | 1000 S LESLIE ST | | | | LA HABRA | CA | 90631 | | | First Class Mail |
| 27856656 | HOSPERS TELEPHONE COMPANY D/B/A HTC COMMUNICATIONS | ATTN: RUTH KUSTER, GENERAL MANAGER | I07 2ND AVENUE SOUTH | | | HOSPERS | IA | 51238 | | | First Class Mail |
| 27558092 | HOT HEAD BURRITOS | 803 E WASHINGTON, SUITE 150 | | | | MEDINA | OH | 44256 | | | First Class Mail |
| 27557926 | HOTELS.COM | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560977 | HOTLINE DELIVERY SYSTEMS LLC | PO BOX 612227 | | | | DFW AIRPORT | TX | 75261 | | | First Class Mail |
| 27769877 | HOTWIRE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 1 MEDIACOM WAY | | | MEDIACOM PARK | NY | 10918 | | | First Class Mail |
| 27856657 | HOTWIRE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 300 EAST LANCASTER AVE, STE 208 | | | WYNNEWOOD | PA | 19096 | | | First Class Mail |
| 27769878 | HOTWIRE COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 4242 MAIN ST | | | ELK HOM | IA | 51531 | | | First Class Mail |
| 27559943 | HOTWIRE COMMUNICATIONS, LLC | 3 BALA PLAZA EAST | SUITE 700 | | | BALA CYNWYD | PA | 19004 | | ACCOUNTSPAYABLE@HOTWIRECOMMUNICATION.COM | First Class Mail And Email |
| 27856658 | HOTWIRE COMMUNICATIONS, LLC | ATTN: KRISTIN JOHNSON, PRESIDENT | 300 EAST LANCASTER AVENUE | SUITE 208 | | WYNNEWOOD | PA | 19096 | | | First Class Mail |
| 27553206 | HOTZFELD KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856659 | HOUSE ENTERPRISES | ATTN: STELLA HOUSE | PO BOX 422 | | | MANCHESTER | KY | 40962 | | | First Class Mail |
| 27560429 | HOUSE OF STICKS LLC | 1620 BELLECHASE DR | | | | KELLER | TX | 76262 | | | First Class Mail |
| 27555949 | HOUSTON ASTROS LLC | 501 CRAWFORD ST | STE 300 | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 27562366 | HOUSTON CRANFORD BRANNON IV | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769879 | HOUSTON LIVESTOCK SHOW AND RODEO, INC | 1 NRG PARK | | | | HOUSTON | TX | 77054 | | | First Class Mail |
| 27554073 | HOUSTON LIVESTOCK SHOW AND RODEO, INC | ATTN: AMBER BURDA | 1 NRG PARK | | | HOUSTON | TX | 77054 | | | First Class Mail |
| 27856660 | HOUSTON LIVESTOCK SHOW AND RODEO, INC | ATTN: SENIOR DIRECTOR, SPONSORSHIP, BUSINESS & CORPORATE DEVELOPMENT | 3 NRG PARK | | | HOUSTON | TX | 77054 | | BURDA@HLSR.COM | First Class Mail And Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558674 | HOUSTON NFL HOLDINGS LP D/B/A HOUSTON TEXANS | ATTN: GENERAL COUNSEL | NRG STADIUM | 2 NRG PKWY | | HOUSTON | TX | 77054 | | | First Class Mail |
| 27769880 | HOUSTON NFL HOLDINGS LP D/B/A HOUSTON TEXANS | ATTN: SENIOR VICE PRESIDENT, CORPORATE DEVELOPMENT | NRG STADIUM | 2 NRG PKWY | | HOUSTON | TX | 77054 | | | First Class Mail |
| 27555217 | HOUSTON NHL HOLDINGS, L.P. D/B/A HOUSTON TEXANS | 2 NRG PARKWAY | | | | HOUSTON | TX | 77054 | | | First Class Mail |
| 27554068 | HOUSTON TEXANS | ATTN: JAY MCDEVITT TYLER SUDDARTH | NRG STADIUM | TWO NRG PARK | | HOUSTON | TX | 77054 | | JAY.MCDEVITT@HOUSTONTEXANS.COM; TYLER.SUDDARTH@HOUSTONTEXANS.COM | First Class Mail And Email |
| 27769881 | HOUSTON TEXANS | NRG STADIUM | TWO NRG PARK | | | HOUSTON | TX | 77054 | | | First Class Mail |
| 27557768 | HOUSTON, EDWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562367 | HOWARD ELLIOTT RUBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27551851 | HOWARD HANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557769 | HOWARD, JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557236 | HOWARDS JEWELERS INC | 125 ASPENWOOD DR | | | | MORELAND HILLS | OH | 44022 | | | First Class Mail |
| 27558395 | HOWELL ROCHELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553641 | HOWELL, BRANDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764119 | HP INC MASTER TRUST US1L038168 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27557770 | HRABOSKY, AL A/K/A THE MAD HUNGARIAN, LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559450 | HSA BANK | P.O. BOX 939 | | | | SHEBOYGAN | WI | 53082-0939 | | | First Class Mail |
| 27769882 | HTC COMMUNICATIONS CO | ATTN: GENERAL COUNSEL | 127 JACKSON ST | | | BROOKLYN | IA | 52211 | | | First Class Mail |
| 27856661 | HTC COMMUNICATIONS CO | ATTN: GENERAL COUNSEL | 213 S MAIN ST | | | WATERLOO | IL | 62298 | | | First Class Mail |
| 27856662 | HTC COMMUNICATIONS CO | ATTN: GENERAL COUNSEL | 213 SOUTH MAIN ST | | | WATERLOO | IL | 62298 | | | First Class Mail |
| 27555545 | HTC COMMUNICATIONS, CO (IL) | 213 SOUTH MAIN STREET | P.O. BOX 149 | | | WATERLOO | IL | 62298 | | CONTENT.BILLING@HTC.NET | First Class Mail And Email |
| 27856663 | HTC COMMUNICATIONS CO | ATTN: GENERAL COUNSEL | 213 SOUTH MAIN ST | | | WATERLOO | IL | 62298 | | | First Class Mail |
| 27553250 | HUANG SHU JUN (HANA) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769883 | HUB PROPERTIES TRUST | C/O REIT MANAGEMENT & RESEARCH LLC | ATTN: JENNIFER B CLARK, GENERAL COUNSEL | 255 WASHINGTON ST, STE 300 | | NEWTON | MA | 02458 | | | First Class Mail |
| 27554183 | HUB PROPERTIES TRUST | C/O REIT MANAGEMENT & RESEARCH LLC | ATTN: JENNIFER B CLARK, GENERAL COUNSEL | TWO NEWTON PL | 255 WASHINGTON ST, STE 300 | NEWTON | MA | 02458 | | | First Class Mail |
| 27558675 | HUB PROPERTIES TRUST | C/O REIT MANAGEMENT & RESEARCH LLC | ATTN: LYNN E SCHEMMEL | SOUTHWEST REGION VICE PRESIDENT | 5627 OBERLIN DR, STE 124 | SAN DIEGO | CA | 92121-3748 | | | First Class Mail |
| 27560725 | HUB SECURITY SYSTEMS | 55 COURT STREET | SUITE 510 | | | BOSTON | MA | 02108 | | | First Class Mail |
| 27556012 | HUBBARD RADIO ST. LOUIS | PO BOX 959270 | | | | ST LOUIS | MO | 63195 | | | First Class Mail |
| 27554602 | HUDGENS DEREK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553856 | HUDGINS, JONATHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561294 | HUDLER, REX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764397 | HUDSON BAY MASTER FUND LTD KY1L328063 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764120 | HUDSON EAST RIVER SYSTEMS LLC US0M018R70 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27558570 | HUDSON, AMY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561295 | HUET, TOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555299 | HUGH BOYLE JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555102 | HUGH JOHN BOYLE JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557998 | HUGH WHITE HONDA | 25 NORTH ST | | | | DUBLIN | OH | 43017 | | | First Class Mail |
| 27556143 | HUGHES HUBBARD & REED LLP | 1775 I STREET NW | | | | WASHINGTON | DC | 20006-2401 | | | First Class Mail |
| 27553632 | HUGHES, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555711 | HUGHIES EVENT PRODUCTIONS | 1260 E 38TH STREET | | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 27564289 | HUMANA | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27559111 | HUMANN-CORPORATE PLATFORM | 2701 LOKER AVE WEST, STE 140 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27553728 | HUNT, STEVEN W | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555548 | HUNTEL CABLEVISION INC. | P.O. BOX 400 | | | | BLAIR | NE | 68008 | | | First Class Mail |
| 27555547 | HUNTEL CABLEVISION INC. | | | | | | | | | MBARKLEY@AMERICANBB.COM | Email |
| 27856664 | HUNTEL CABLEVISION, INC. | ATTN: JOE JETENSKY, GM | 1605 WASHINGTON STREET | | | BLAIR | NE | 68008 | | | First Class Mail |
| 27558698 | HUNTER BAUMGARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557006 | HUNTER BLU MEDIA | 1521 ALTON RD # 256 | | | | MIAMI BEACH | FL | 33139-3301 | | | First Class Mail |
| 27562368 | HUNTER JOSEPH MONTANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554915 | HUNTER RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554043 | HUNTER SOUTHWEST PRODUCTIONS, LLC | ATTN: ALAN HUNTER | 5309 SW 25TH CT | | | CAPE CORAL | FL | 33914 | | ALAN@TVGOLFSHOW.COM | First Class Mail And Email |
| 27856665 | HUNTER SOUTHWEST PRODUCTIONS, LLC | ATTN: GENERAL COUNSEL | 5309 SW 25TH CT, | | | CAPE CORAL | FL | 33914 | | | First Class Mail |
| 27769884 | HUNTER SOUTHWEST PRODUCTIONS, LLC | HUNTER SOUTHWEST PRODUCTIONS, LLC | 5309 SW 25TH CT | | | CAPE CORAL | FL | 33914 | | | First Class Mail |
| 27561296 | HUNTER, LINDSAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27868013 | HURRICANES HOCKEY LIMITED PARTNERSHIP | 1400 EDWARDS MILL | | | | RALEIGH | NC | 27607 | | NIGELW@CAROLINAHURRICANES.COM; NIGELWHEELER11@GMAIL.COM | First Class Mail And Email |
| 27856666 | HURRICANES HOCKEY LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | CAROLINA HURRICANES | 1400 EDWARD MILL ROAD | | RALEIGH | NC | 27607 | | | First Class Mail |
| 27554306 | HURRICANES HOCKEY LIMITED PARTNERSHIP | ATTN: JIM RUTHERFORD, PRESIDENT | CAROLINA HURRICANES | 1400 EDWARD MILL RD | | RALEIGH | NC | 27607 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 121 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554433 | HURRICANES HOCKEY LIMITED PARTNERSHIP | ATTN: MIKE AMENDOLA, CHIEF FINANCIAL OFFICER | CAROLINA HURRICANES | 1400 EDWARD MILL RD | | RALEIGH | NC | 27607 | | | First Class Mail |
| 27554434 | HURRICANES HOCKEY LIMITED PARTNERSHIP | ATTN: WILLIAM TRAURIG, GENERAL COUNSEL | CAROLINA HURRICANES | 1400 EDWARD MILL RD | | RALEIGH | NC | 27607 | | | First Class Mail |
| 27872548 | HURRICANES HOCKEY LIMITED PARTNERSHIP | DON WADDELL | PRESIDENT AND GENERAL MANAGER | 1400 EDWARD MILL ROAD | | RALEIGH | NC | 27607 | | DONW@CAROLINAHURRICANES.COM | First Class Mail And Email |
| 27555676 | HURRICANES HOCKEY LP | JIM RUTHERFORD | 1400 EDWARD MILL ROAD | | | RALEIGH | NC | 27607 | | | First Class Mail |
| 27558488 | HUSAK, ROBERT JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561297 | HUTTON, THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769886 | HUU LLC | ATTN: ANDY BURGER, GM | 29868 HWY 5 | | | TIPTON | MO | 65081 | | | First Class Mail |
| 27856667 | HUU LLC | ATTN: REAGAN FEENEY, VP, CONTENT PARTNERSHIPS | 2500 BROADWAY | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27553868 | HWANG, SUNG HO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856668 | HYFI AQUAMARINE LOAN FUND | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27553208 | HYINK-RUST MARY (MARY HYINK) BETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557325 | HYKSO INC | 6100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048-5107 | | | First Class Mail |
| 27553633 | HYLA, BRYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27551889 | HYUNDAI | 12015 BLUFF CREEK DR | | | | PLAYA VISTA | CA | 90094 | | | First Class Mail |
| 27556226 | HYUNDAI GENESIS | 10981 MONTGOMERY RD | | | | MONTGOMERY | OH | 45249-2304 | | | First Class Mail |
| 27564177 | HYUNDAI MOTOR AMERICA | 12015 BLUFF CREEK DRIVE C/O MEDIA FINANCE | | | | PLAYA VISTA | CA | 90094 | | | First Class Mail |
| 27560624 | I JUST SAID THAT LLC | 355 CHARLOTTE ST | | | | ST AUGUSTINE | FL | 32084 | | | First Class Mail |
| 27769889 | I JUST SAID THAT LLC | ATTN: GENERAL COUNSEL | 1 TIME WARNER CENTER | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 27769890 | I JUST SAID THAT LLC | ATTN: GENERAL COUNSEL | C/O STEVE MANDELL | 343 W ERIE ST, STE 230 | | CHICAGO | IL | 60654 | | | First Class Mail |
| 27876922 | I.A.T.S.E. ANNUITY FUND | ATTN: LUKE POWERS | 417 FIFTH AVENUE | 3RD FLOOR | | NEW YORK | NY | 10016 | | IPOWERS@IATSENBF.ORG | First Class Mail And Email |
| 27875958 | I.A.T.S.E. ANNUITY FUND | C/O SPIVAK LIPTON LLP | 1040 AVENUE OF THE AMERICAS | 20TH FLOOR | | NEW YORK | NY | 10018 | | SSPAUR@SPIVAKLIPTON.COM | First Class Mail And Email |
| 27876923 | I.A.T.S.E. NATIONAL HEALTH AND WELFARE FUND | ATTN: LUKE POWERS | 417 FIFTH AVENUE | 3RD FLOOR | | NEW YORK | NY | 10016 | | LPOWERS@IATSENBF.ORG | First Class Mail And Email |
| 27875868 | I.A.T.S.E. NATIONAL HEALTH AND WELFARE FUND | C/O SPIVAK LIPTON LLP | 1040 AVENUE OF THE AMERICAS | 20TH FLOOR | | NEW YORK | NY | 10018 | | SSPAUR@SPIVAKLIPTON.COM | First Class Mail And Email |
| 27877455 | I.A.T.S.E. NATIONAL PENSION FUND | ATTN: LUKE POWERS | 417 FIFTH AVENUE | 3RD FLOOR | | NEW YORK | NY | 10016 | | LPOWERS@IATSENBF.ORG | First Class Mail And Email |
| 27876196 | I.A.T.S.E. NATIONAL PENSION FUND | C/O SPIVAK LIPTON LLP | 1040 AVENUE OF THE AMERICAS | 20TH FLOOR | | NEW YORK | NY | 10018 | | SSPAUR@SPIVAKLIPTON.COM | First Class Mail And Email |
| 27856669 | I3 BROADBAND | ATTN: DAISY KENNEDY | 602 HIGH POINT LANE | | | EAST PEORIA | IL | 61611 | | | First Class Mail |
| 27856670 | I3 BROADBAND D/B/A FULL CHANNEL | ATTN: GENERAL COUNSEL | 57 EVERETT ST | | | WARREN | RI | 02884 | | | First Class Mail |
| 27769887 | I3 BROADBAND LLC | ATTN: GENERAL COUNSEL | 4242 MAIN ST | | | ELK HOM | IA | 51531 | | | First Class Mail |
| 27856671 | I3 BROADBAND LLC | ATTN: GENERAL COUNSEL | 602 HIGH POINT LANE | | | EAST PEORIA | IL | 61611 | | | First Class Mail |
| 27859593 | IA CLARINGTON CORE PLUS BOND FUND | ATTN: GENERAL COUNSEL | WELLINGTON SQUARE ADVISORS INC | 150 KING STREET WEST SUITE 2010 | PO BOX 5 | TORONTO | ON | M5H 1J9 | CANADA | | First Class Mail |
| 27859596 | IA CLARINGTON FLOATING RATE INCOME FUND | ATTN: GENERAL COUNSEL | WELLINGTON SQUARE ADVISORS INC | 150 KING STREET WEST SUITE 2010 | PO BOX 5 | TORONTO | ON | M5H 1J9 | CANADA | | First Class Mail |
| 27859599 | IA CLARINGTON US DOLLAR FLOATING RATE INCOME FUND | ATTN: GENERAL COUNSEL | WELLINGTON SQUARE ADVISORS INC | 150 KING STREET WEST SUITE 2010 | PO BOX 5 | TORONTO | ON | M5H 1J9 | CANADA | | First Class Mail |
| 27561298 | IACOFANO, MARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560333 | IACONO PRODUCTION SERVICES LLC | 11420 DEERFIELD RD | | | | CINCINNATI | OH | 45242 | | | First Class Mail |
| 27562369 | IAN (TYLER) IBARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558972 | IAN K. MCLAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562370 | IAN MICHAEL GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554659 | IAN R. SACKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555015 | IAN WRENN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856672 | IATSE LOCAL 414 | ATTN: GENERAL COUNSEL | PO BOX 342175 | | | MILWAUKEE | WI | 53234-2175 | | | First Class Mail |
| 27560657 | IATSE NATIONAL BENEFIT FUND | 417 FIFTH AVE | 3RD FLOOR | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 27555132 | IATSE NATIONAL BENEFIT FUND | ATTN: LANA NIKITENKO | 417 FIFTH AVE | 3RD FLOOR | | NEW YORK | NY | 10016 | | LNIKITENKO@IATSENBF.ORG | First Class Mail And Email |
| 27555758 | IATSE TRAINING TRUST FUND | 2210 WEST OLIVE AVENUE | STE 300 | | | BURBANK | CA | 91506 | | | First Class Mail |
| 27856673 | IBERIABANK | ATTN: GENERAL COUNSEL | 201 N. FRANKLIN STREET, SUITE 100 | | | TAMPA | FL | 33602 | | | First Class Mail |
| 28764121 | IBM PERSONAL PENSION PLAN TRUST US1L149890 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27562371 | IBRAHEIM ISA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769888 | ICEARIZONA HOCKEY CO LP | ATTN: ANTHONY LEBLANC, PRESIDENT AND CHIEF OPERATING OFFICER PHOENIX COYOTES | 6751 N SUNSET BLVD | STE 200 | | GLENDALE | AZ | 85305 | | | First Class Mail |
| 27554429 | ICEARIZONA HOCKEY CO LP | ATTN: CRAIG TINDALL, GENERAL COUNSEL | 6751 N SUNSET BLVD | STE 200 | | GLENDALE | AZ | 85305 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 122 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856674 | ICEARIZONA HOCKEY CO LP | ATTN: GENERAL COUNSEL | PHOENIX COYOTES | 6751 NORTH SUNSET BOULEVARD #200 | | GLENDALE | AZ | 85305 | | | First Class Mail |
| 28142884 | ICEARIZONA HOCKEY CO, LLC D/B/A ARIZONA COYOTES | 8465 N. PIMA RD. STE 100 | | | | SCOTTSDALE | AZ | 85258 | | MICHAEL.DIGIACOMO@ARIZONACOYOTES.COM | First Class Mail and Email |
| 27559502 | ICEARIZONA HOCKEY CO. L.P. | ANTHONY LEBLANC | 6751 NORTH SUNSET BOULEVARD #200 | | | GLENDALE | AZ | 85305 | | | First Class Mail |
| 27560859 | ICEBOX, THE | ACCOUNTS RECEIVABLE DEPT | 700 LAKE AVE. | | | ATLANTA | GA | 30307 | | | First Class Mail |
| 27556641 | ICON INTERNATIONAL | ONE EAST WEAVER STREET | | | | GREENWICH | CT | 06831 | | | First Class Mail |
| 27552601 | ICON INTERNATIONAL-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27558201 | ICON INTERNATIONAL-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556907 | ICON MEDIA | 5910 LEMONA AVE | | | | VAN NUYS | CA | 91411 | | | First Class Mail |
| 27556908 | ICON MEDIA DIRECT | 5910 LEMONA AVE | | | | SHERMAN OAKS | CA | 91411 | | | First Class Mail |
| 27556909 | ICON MEDIA DIRECT-NETWORK EXCLUSIVE | 5910 LEMONA AVE | | | | SHERMAN OAKS | CA | 91411 | | | First Class Mail |
| 27553047 | ICON MEDIA DIRECT-WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27560590 | ICON SPORTSWIRE INC | 321 N PASS AVE | #44 | | | MAGNOLIA PARK | CA | 91505 | | | First Class Mail |
| 27560565 | ICS CONSTRUCTION SERVICES LTD | 2930 MARKET STREET | | | | ST. LOUIS | MO | 63103 | | | First Class Mail |
| 27553108 | IDAHO DEPARTMENT OF LABOR | ATTN: MELINDA S. SMYSER, DIRECTOR | 317 W MAIN ST | | | BOISE | ID | 83735-0001 | | | First Class Mail |
| 28873972 | IDAHO NATIONAL LABORATORY EMPLOYEE RETIREMENT PLAN USOM00G242 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764122 | IDAHO NATIONAL LABORATORY EMPLOYEE RETIREMENT PLAN USOM00G242 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27559326 | IDEA VILLAGE | 6100 WILSHIRE BLVD SUITE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27551918 | IDEAL AGENT | 3109 W DR MARTIN LUTHER KING JR BLVD STE 650 | | | | TAMPA | FL | 33607-6216 | | | First Class Mail |
| 27552651 | IDEAL LIVING MEDIA LLC | 14724 VENTURA BLVD SUITE 200 | | | | SHERMAN OAKS | CA | 91403 | | | First Class Mail |
| 27552041 | IDEAL LIVING MEDIA LLC | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27560761 | IDEAL PRINTERS INC | 645 OLIVE STREET | | | | ST. PAUL | MN | 55130 | | | First Class Mail |
| 27555938 | IDF STUDIO SCENERY INC | 13618 VAUGHN ST | | | | SAN FERNANDO | CA | 91340 | | | First Class Mail |
| 27564231 | IE SPORTS NET | 14236 TUOLUME CT. | | | | FONTANA | CA | 92336 | | | First Class Mail |
| 27564451 | IFS HEATING AND COOLING | 1900 W LLOYD EXPY | | | | EVANSVILLE | IN | 47712-5138 | | | First Class Mail |
| 27553743 | IGLESIAS, ALESSANDRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557168 | IGS ENERGY | 6100 EMERALD PARKWAY | | | | DUBLIN | OH | 43016 | | | First Class Mail |
| 27553036 | IHEART RADIO-SAN DIEGO | 9660 GRANITE RIDGE DR STE 100 | | | | SAN DIEGO | CA | 92123-2689 | | | First Class Mail |
| 27560499 | IHEARTMEDIA | 20880 STONE OAK PARKWAY | | | | SAN ANTONIO | TX | 78258 | | | First Class Mail |
| 27560500 | IHEARTMEDIA AMFM BROADCASTING INC | 20880 STONE OAK PARKWAY | | | | SAN ANTONIO | TX | 78258 | | | First Class Mail |
| 27557225 | IHEARTMEDIA MULTI-PLATFORM GROUP-WISCONSIN | 12100 W. HOWARD AVENUE | | | | MILWAUKEE | WI | 53228 | | | First Class Mail |
| 27557159 | IHN MEDIA SERVICES | 4438 AMANDA'S COVE | | | | SAN ANTONIO | TX | 78247 | | | First Class Mail |
| 27557914 | IHOP | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552441 | IKEA | PO BOX 4304 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | | | First Class Mail |
| 27560961 | IKEGAMI ELECTRONICS USA INC | PO BOX 358130 | | | | PITTSBURGH | PA | 15251 | | | First Class Mail |
| 27553109 | ILLINOIS DEPARTMENT OF LABOR | ATTN: JOE BEYER, ACTING DIRECTOR | 160 N LASALLE ST | 13TH FLOOR, SUITE C-1300 | | CHICAGO | IL | 60601 | | | First Class Mail |
| 27856675 | ILLINOIS UNION INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 525 WEST MONROE STREET | SUITE 400 | | CHICAGO | IL | 60661 | | | First Class Mail |
| 27553085 | IMAGE BY DESIGN | PO BOX 8274 | | | | COLUMBUS | GA | 31908-8274 | | | First Class Mail |
| 27553086 | IMAGE BY DESIGN @ PERC | PO BOX 8274 | | | | COLUMBUS | GA | 31908-8274 | | | First Class Mail |
| 27560399 | IMAGE CAM INC | 14175 W. INDIAN SCHOOL RD | SUITE #B4-285 | | | GOODYEAR | AZ | 85395 | | | First Class Mail |
| 27560765 | IMAGE VIDEO TELEPRODUCTIONS INC | 6755 FREEDOM AVE NW | | | | NORTH CANTON | OH | 44720 | | | First Class Mail |
| 27560503 | IMAGE360 | 2118 SCHUETZ ROAD | | | | SAINT LOUIS | MO | 63146 | | | First Class Mail |
| 27558207 | IMAGEMARK ADVERTISING | 1760 SOUTHRIDGET DRIVE STE A | | | | JEFFERSON CITY | MO | 65109 | | | First Class Mail |
| 27557363 | IMAGINE MARKETING AGENCY INC | 800 DOUGLAS ROAD SUITE 101 | | | | CORAL GABLES | FL | 33137 | | | First Class Mail |
| 27555230 | IMAGINE COMMUNICATIONS CORP | 2500 NORTH MILITARY TRAIL | SUITE 465 | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 27560801 | IMAGN CONTENT SERVICES LLC | 7950 JONES BRANCH DRIVE | | | | MC LEAN | VA | 22107 | | | First Class Mail |
| 27555146 | IMAGN CONTENT SERVICES LLC | ATTN: BURCE ODLE | 7950 JONES BRANCH DRIVE | | | MCLEAN | VA | 22107 | | SALES@IMAGN.COM | First Class Mail and Email |
| 27556879 | IMG COLLEGE LLC | ATTN: GENERAL COUNSEL | 540 N TRADE ST | | | WINSTON SALEM | NC | 27101-2915 | | | First Class Mail |
| 27769891 | IMG COLLEGE, LLC | 540 NORTH TRADE ST | | | | WINSTON-SALEM | NC | 27101 | | | First Class Mail |
| 27554032 | IMG COLLEGE, LLC | ATTN: CHAD SCHROEDER | C/O LEARFIELD COMMUNICATIONS, LLC | P.O. BOX 843038 | | KANSAS CITY | MO | 64184-3038 | | CHAD.SCHROEDER@OHIOSTATESPORTSPROPERTIES.COM | First Class Mail and Email |
| 27554023 | IMG COLLEGE, LLC | ATTN: DAN PURDY | JAMES A. RHODES ARENA | 373 CARROLL ST., SUITE 83H | | AKRON | OH | 44325 | | DANIEL.PURDY@AKRONSPORTSPROPERTIES.COM | First Class Mail and Email |
| 27856676 | IMG COLLEGE, LLC | ATTN: GENERAL COUNSEL | JAMES A. RHODES ARENA | SUITE 83H | | AKRON | OH | 44325 | | | First Class Mail |
| 27554075 | IMG COLLEGE, LLC | ATTN: GRETA CONGER | 540 NORTH TRADE ST | | | WINSTON-SALEM | NC | 27101 | | GRETA.CONGER@LEARFIELDIMGCOLLEGE.COM | First Class Mail and Email |
| 27554031 | IMG COLLEGE, LLC | ATTN: JOHN MASON | IMG COLLEGE, LLC | 540 NORTH TRADE STREET | | WINSTON-SALEM | NC | 27101 | | | First Class Mail |
| 27554030 | IMG COLLEGE, LLC | ATTN: JOHN MASON | UNIVERSITY OF CINCINNATI | 2751 O'VARSITY WAY, SUITE 878 | | CINCINNATI | OH | 45221 | | JOHN.MASON@BEARCATSSPORTSPROPERTIES.COM | First Class Mail And Email |
| 27856677 | IMG COLLEGE, LLC | ATTN: MARK COVINGTON | 540 NORTH TRADE STREET | | | WINSTON-SALEM | NC | 27101 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 123 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769893 | IMG COLLEGE, LLC | JAMES A. RHODES ARENA | 373 CARROLL ST., SUITE 83H | | | AKRON | OH | 44325 | | | First Class Mail |
| 27769894 | IMG COLLEGE, LLC | UNIVERSITY OF CINCINNATI | 2751 O'VARSITY WAY, SUITE 878 | | | CINCINNATI | OH | 45221 | | | First Class Mail |
| 27558444 | IMMERMAN JULIE A. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856679 | IMON COMMUNICATIONS LLC | ATTN: ADRIAN KESLER | 101 3RD AVE SW | STE 400 | | CEDAR RAPIDS | IA | 52404 | | | First Class Mail |
| 27769895 | IMON COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 2600 BOONES CREEK RD | | | JOHNSON CITY | TN | 37615 | | | First Class Mail |
| 27856680 | IMON COMMUNICATIONS LLC | ATTN: VICE PRESIDENT AND GENERAL MANAGER | 101 3RD AVE SW | STE 400 | | CEDAR RAPIDS | IA | 52404 | | | First Class Mail |
| 27856678 | IMON COMMUNICATIONS, LLC | ATTN: GENERAL COUNSEL | 101 3RD AVE SW | STE 400 | | CEDAR RAPIDS | IA | 52404 | | | First Class Mail |
| 27552825 | IMOS PIZZA | 3520 BROADWAY ST | | | | QUINCY | IL | 62301 | | | First Class Mail |
| 27552319 | IMOS PIZZA | 800 N 17TH STREET | | | | ST. LOUIS | MO | 63106 | | | First Class Mail |
| 27555959 | IMPACT PBS LTD | 506 WESTCLIFFE WAY | | | | GREENVILLE | SC | 29611 | | | First Class Mail |
| 27559184 | IN N OUT | 3415 SEPULVEDA BOULEVARD 8TH FLOOR | | | | LOS ANGELES | CA | 90034 | | | First Class Mail |
| 27554076 | IN SYNC PRODUCTIONS, INC | ATTN: DENNIS WARNER | 5585 E. PACIFIC COAST HIGHWAY | SUITE 101 | | LONG BEACH | CA | 90804 | | WCKMUAYTHAI@GMAIL.COM | First Class Mail and Email |
| 27856688 | IN SYNC PRODUCTIONS, INC. | ATTN: GENERAL COUNSEL | 5585 E. PACIFIC COAST HIGHWAY | SUITE 101 | | LONG BEACH | CA | 90804 | | | First Class Mail |
| 27555434 | IN THE GROOVE MUSIC LLC | 625 SECOND AVENUE SOUTH | SUITE# 102 | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 27559442 | INCLUDED HEALTH | ONE CALIFORNIA STREET, STE. 2300 | | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 27564481 | INCREDIBLE INVENTIONS | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27555549 | IND-CO CABLE TV | P.O. BOX 3799 | | | | BATESVILLE | AR | 72501 | | TAMIPRAMEY@GMAIL.COM | First Class Mail And Email |
| 27856681 | IND-CO CABLE TV, INC. | ATTN: GENERAL COUNSEL | 2700 NORTH ST. LOUIS | | | BATESVILLE | AR | 72501 | | | First Class Mail |
| 27557305 | INDEED | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552472 | INDEED.COM-MEDIACOM | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27856682 | INDEMNITY INSURANCE CO OF NORTH AMERICA | ATTN: GENERAL COUNSEL | 436 WALNUT STREET | PO BOX 1000 | | PHILADELPHIA | PA | 19106 | | | First Class Mail |
| 27856683 | INDEMNITY INSURANCE CO OF NORTH AMERICA | ATTN: GENERAL COUNSEL | 436 WALNUT STREET | PO BOX 1000 | | PHILADELPHIA | PA | 19106-3703 | | | First Class Mail |
| 27769896 | IN-DEPTH MEDIA PRODUCTIONS, INC. | 8855 EAST RESEARCH CENTER ROAD | | | | NEW HOPE | MN | 55428 | | | First Class Mail |
| 27553995 | IN-DEPTH MEDIA PRODUCTIONS, INC. | ATTN: JAMES HOLST | 8855 EAST RESEARCH CENTER ROAD | | | NEW HOPE | MN | 55428 | | JAMES.HOLST@IN-DEPTHOUTDOORS.COM | First Class Mail And Email |
| 27556925 | IN-DEPTH OUTDOORS | 8855 EAST RESEARCH CENTER ROAD | | | | NEW HOPE | MN | 55428 | | | First Class Mail |
| 27559615 | INDIAN HARBOR INSURANCE COMPANY | 70 SEAVIEW AVENUE | | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 27553110 | INDIANA DEPARTMENT OF LABOR | ATTN: RICK RUBLE, COMMISSIONER | 402 W. WASHINGTON ST | ROOM W195 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 27556246 | INDIANA FARM BUREAU INSURANCE | 407 FULTON ST | | | | INDIANAPOLIS | IN | 46202-3758 | | | First Class Mail |
| 27560839 | INDIANA HIGH SCHOOL ATHLETIC ASSOCIATION | 9150 NORTH MERIDIAN ST | | | | INDIANAPOLIS | IN | 46240 | | | First Class Mail |
| 27554487 | INDIANA HIGH SCHOOL ATHLETIC ASSOCIATION INC | ATTN: IHSAA GENERAL COUNSEL | 9150 N MERIDIAN ST | PO BOX 40650 | | INDIANAPOLIS | IN | 46240-0650 | | | First Class Mail |
| 27769897 | INDIANA HIGH SCHOOL ATHLETIC ASSOCIATION INC | ATTN: PAUL NEIDIG, COMMISSIONER | 9150 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46240-0650 | | | First Class Mail |
| 27556408 | INDIANA MEMBERS CREDIT UNION | 5103 MADISON AVE | | | | INDIANAPOLIS | IN | 46227-4239 | | | First Class Mail |
| 27555960 | INDIANA MEMBERS FOUNDATION INC | 5103 MADISON AVE | | | | INDIANAPOLIS | IN | 46227 | | | First Class Mail |
| 27552557 | INDIANA PACERS | 125 S PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46204-3610 | | | First Class Mail |
| 27554286 | INDIANA PACERS | ATTN: GENERAL COUNSEL | 125 S PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46204-3610 | | | First Class Mail |
| 27552540 | INDIANA SPORTS CORP | 115 W WASHINGTON STREET | | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 27551847 | INDIANA SPORTS CORP | 115 W WASHINGTON STREET | SUITE 1400 SOUTH TOWER | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 27560338 | INDIANA SPORTS CORPORATION | 115 W WASHINGTON ST | SUITE 1400 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 27557021 | INDIANAPOLIS | INDIANA UNIVERSITY-PURDUE UNIVERSITY | 340 W MICHIGAN ST | | | INDIANAPOLIS | IN | 46202-3204 | | | First Class Mail |
| 27555551 | INDIANOLA MUNICIPAL UTILITIES | 111 S. BUXTON STREET | | | | INDIANOLA | IA | 50125 | | CLONGER@INDIANOLAIOWA.GOV | First Class Mail And Email |
| 27856684 | INDIANOLA MUNICIPAL UTILITIES | ATTN: CHRIS DESPLANQUES | 210 W 2ND ST | | | INDIANOLA | IA | 50125 | | | First Class Mail |
| 27769898 | INDIANOLA MUNICIPAL UTILITIES | ATTN: GENERAL COUNSEL | 121 EAST MAIN ST | | | KALIDO | OH | 45807 | | | First Class Mail |
| 27856685 | INDIANOLA MUNICIPAL UTILITIES | ATTN: KURT RIPPERGER | 111 S. BUXTON STREET | | | INDIANOLA | IA | 50125 | | | First Class Mail |
| 27552054 | INFINITI | 5353 GROSVENOR BLVD | | | | LOS ANGELES | CA | 90066 | | | First Class Mail |
| 27559274 | INFINIUM SPIRITS | 510 MARKET ST | | | | SAN DIEGO | CA | 92101-7025 | | | First Class Mail |
| 27559605 | INFLATION PROTECTION FUND I SERIES A SERIES OF THE WESPATH FUNDS TRUST | ATTN: GENERAL COUNSEL | CREDIT SUISSE ASSET MANAGEMENT, LLC | 11 MADISON AVE | BSMT 1B | NEW YORK | NY | 10010-3629 | | | First Class Mail |
| 27555742 | INFORMATICA LLC | 2100 SEAPORT BLVD | | | | REDWOOD CITY | CA | 94063 | | | First Class Mail |
| 27856686 | INFOSTRUCTURE, INC | ATTN: FRANK WARMATH | PO BOX 408 | | | HUMBOLDT | TN | 38343 | | | First Class Mail |
| 27555552 | INFOSTRUCTURE, INC. | P.O. BOX 40B | | | | HUMBOLDT | TN | 38343 | | ACCOUNTSPAY@1TENNESSEE.NET | First Class Mail And Email |
| 27564562 | INFUSION ASSOCIATES | 2362 RUSSELL STREET SUITE 300 | | | | DETROIT | MI | 48207 | | | First Class Mail |
| 27555326 | INGROOVES MUSIC GROUP | 15821 VENTURA BLVD | SUITE 420 | | | ENCINO | CA | 91436 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 124 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556906 | INITIATIVE MEDIA WORLDWIDE | 5909 PEACHTREE DUNWOODY RD. NE | | | | ATLANTA | GA | 30328 | | | First Class Mail |
| 27552638 | INITIATIVE MEDIA WORLDWIDE-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552920 | INITIATIVE MEDIA-CORPORATE PLATFORM | 5700 WILSHIRE BLVD, STE 400 | | | | LOS ANGELES | CA | 90036 | | | First Class Mail |
| 27552602 | INITIATIVE MEDIA-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552921 | INITIATIVE MEDIA-LA | 5700 WILSHIRE BLVD, SUITE #400 | | | | LOS ANGELES | CA | 90036 | | | First Class Mail |
| 27553081 | INITIATIVE MEDIA-NE | PO BOX 542001 | | | | OMAHA | NE | 68154-8001 | | | First Class Mail |
| 27558149 | INLINE MEDIA | 1123 AURARIA PARKWAY SUITE 200 | | | | DENVER | CO | 80204 | | | First Class Mail |
| 27557025 | INNIS MAGGIORE GROUP | 4715 WHIPPLE AVE NW | | | | CANTON | OH | 44718-2651 | | | First Class Mail |
| 27558210 | INNOCEAN WORLDWIDE | 180 5TH ST STE 200 | | | | HUNTINGTON BEACH | CA | 92648-7107 | | | First Class Mail |
| 27556580 | INNOVATION REFUNDS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557648 | INNOVATIVE | 429 N. PENNSYLVANIA ST. | SUITE 200 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 27555556 | INNOVID LLC | 30 IRVING PL | 12TH FL | | | MANHATTAN | NY | 10003 | | | First Class Mail |
| 27556911 | INNOVISION LLC | 5961 KEARNY VILLA RD | | | | SAN DIEGO | CA | 92123-1004 | | | First Class Mail |
| 27553026 | INQUEST MARKETING | 10803 S GIBSON RD | | | | LONE JACK | MO | 64070-7112 | | | First Class Mail |
| 27555974 | INQUEST MARKETING LLC | 10803 S GIBSON RD | PO BOX 436449 | | | LONE JACK | MO | 64070-7112 | | | First Class Mail |
| 27856687 | INSIDE CONNECT CABLE, LLC | ATTN: TONY MANLEY | PO BOX 436449 | | | LOUISVILLE | KY | 40253 | | | First Class Mail |
| 27760899 | INSIDE EDGE | SINCLAIR BROADCAST GROUP INC | ATTN: RISK MANAGEMENT | 10706 BEAVER DAM RD | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27560847 | INSIDE EDGE INC | PO BOX 127 | | | | SAVAGE | MN | 55378-0127 | | | First Class Mail |
| 27760900 | INSIDEOUT SPORTS + ENTERTAINMENT LLC | 1888 CENTURY PARK EAST, 7TH FLOOR, SUITE 700 | | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27554018 | INSIDEOUT SPORTS + ENTERTAINMENT LLC | ATTN: ZACH GALLIN | 1888 CENTURY PARK EAST, 7TH FLOOR, SUITE 700 | | | LOS ANGELES | CA | 90067 | | ZDG@INSIDEOUTSE.COM | First Class Mail And Email |
| 27560770 | INSIGHT DIRECT USA INC | 2701 E INSIGHT WAY | | | | CHANDLER | AZ | 85286-1930 | | | First Class Mail |
| 27564385 | INSPIRE MEDICAL SYSTEMS | 1440 SEPULVEDA 1ST FLOOR W1441 | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27556983 | INSURANCE OFFICES OF AMERICA | 400 W CHURCH ST # 200 | | | | ORLANDO | FL | 32801-2515 | | | First Class Mail |
| 27560685 | INSYNC PRODUCTIONS LLC | 472 PINE KNOT AVE | GENERAL DELIVERY | | | BIG BEAR LAKE | CA | 92315 | | | First Class Mail |
| 27555505 | INTEGRATED SIGN ASSOCIATES | 1160 PIONEER WAY | #M | | | EL CAJON | CA | 92020 | | | First Class Mail |
| 27553307 | INTEGRITY PRIMO LLC | PO BOX 28172 | | | | SCOTTSDALE | AZ | 85255 | | | First Class Mail |
| 27557242 | INTEGRITY PRIMO LLC | PO BOX 28172 | | | | SCOTTSDALE | AZ | 85255-0152 | | | First Class Mail |
| 27555248 | INTELSAT CORPORATION | 7900 TYSONS PLACE | FLOOR 14 | | | MC LEAN | VA | 22102 | | | First Class Mail |
| 27769239 | INTELSAT S.A. | 7900 TYSONS PLACE, FLOOR 14 | | | | MCLEAN | VA | 22102 | | | First Class Mail |
| 27556954 | INTELSAT S.A. | ATTN: MICHELLE BRYAN | 7900 TYSONS PLACE | FLOOR 14 | | MCLEAN | VA | 22102 | | MICHELLE.BRYAN@INTELSAT.COM | First Class Mail And Email |
| 28873246 | INTELSAT US LLC | ATTENTION TO: STEPHEN A. CHERNOW | 7900 TYSONS ONE PLACE | | | MCLEAN | VA | 22102 | | | First Class Mail |
| 27875807 | INTELSAT US LLC | ATTN. STEPHEN A. CHERNOW | 7900 TYSONS ONE PLACE | | | MCLEAN | VA | 22102 | | STEPHEN.CHERNOW@INTELSAT.COM | First Class Mail And Email |
| 27769901 | INTELSAT US LLC | ATTN: GENERAL COUNSEL | 7900 TYSONS ONE PL | | | MCLEAN | VA | 22102 | | | First Class Mail |
| 27769902 | INTELSAT US LLC | ATTN: GENERAL COUNSEL | 7900 TYSONS ONE PL | | | MCLEAN | VA | 22102-5972 | | | First Class Mail |
| 27875236 | INTELSAT US LLC | C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | 155 N. WACKER DR., SUITE 2700 | | | CHICAGO | IL | 60606 | | ROBERT.FITZGERALD@SKADDEN.COM | First Class Mail And Email |
| 28873084 | INTELSAT US LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTENTION TO: ROBERT FITZGERALD | 155 N. WACKER DR. STE 2700 | | CHICAGO | IL | 60606 | | ROBERT.FITZGERALD@SKADDEN.COM; CHRISTOPHER.HEANEY@SKADDEN.COM | First Class Mail And Email |
| 27552234 | INTERCONNECT GROUP. THE | 320 WYERWOOD CT | | | | ALPHARETTA | GA | 30022 | | | First Class Mail |
| 27559947 | INTER-COUNTY CABLE | 129 JACKSON ST | | | | BROOKLYN | IA | 52211 | | JODYACCT@NETINS.NET | First Class Mail And Email |
| 27769903 | INTER-COUNTY CABLE | ATTN: GENERAL COUNSEL | 109 W 6TH ST | | | LA HARPE | KS | 66751 | | | First Class Mail |
| 27856689 | INTER-COUNTY CABLE | ATTN: GENERAL COUNSEL | 127 JACKSON ST | | | BROOKLYN | IA | 52211 | | | First Class Mail |
| 27856690 | INTER-COUNTY CABLE | ATTN: TOM THOMPSON, MANAGER | 127 JACKSON ST | | | BROOKLYN | IA | 52211 | | | First Class Mail |
| 27552508 | INTERMARK GROUP INC | 101 25TH ST N STE 200 | | | | BIRMINGHAM | AL | 35203 | | | First Class Mail |
| 27552742 | INTERMEDIA ADVERTISING | 22120 CLARENDON | | | | WOODLAND HILLS | CA | 91367 | | | First Class Mail |
| 27552743 | INTERMEDIA ADVERTISING-CORP PLATFORM | 22120 CLARENDON ST | | | | WOODLAND HILLS | CA | 91367-6315 | | | First Class Mail |
| 27552744 | INTERMEDIA-NETWORK EXCLUSIVE | 22120 CLARENDON ST | | | | WOODLAND HILLS | CA | 91367 | | | First Class Mail |
| 27559556 | INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20004 | | | First Class Mail |
| 27550527 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 1111 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2541 | | | First Class Mail |
| 27557386 | INTERNATIONAL ALLIANCE OF THEATRICAL STAGE EMPLOYEES, MOVING PICTURE TECHNICIANS, ARTISTS AND ALLIED CRAFTS, OF THE UNITED STATES, ITS TERRITORIES, AND CANADA, AFL-CIO, CLC | 207 W. 25TH ST, 4TH FL. | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27552308 | INTERNATIONAL AUTOS GROUP | 765 KIMBERLY DR | | | | CAROL STREAM | IL | 60188 | | | First Class Mail |
| 27557387 | INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS, AFL-CIO-CFL | 900 SEVENTH STREET, N.W. | | | | WASHINGTON | DC | 20001 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27564133 | INTERNATIONAL DIAMOND CENTER | 101 ERNESTINE ST | | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 27555724 | INTERNATIONAL EQUITY RESEARCH CORP | 54 MASSACHUSETTS AVE APT 10 | | | | CAMBRIDGE | MA | 02139-3065 | | | First Class Mail |
| 27555565 | INTERNATIONAL MEDIA SERVICES INC | 3017 SANTA MONICA BLVD | SUITE 201C | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27769904 | INTERNATIONAL OUTDOOR | ATTN: GENERAL COUNSEL | 28423 ORCHARD LAKE RD | STE 200 | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 27555367 | INTERNATIONAL OUTDOOR INC | 28423 ORCHARD LAKE RD | SUITE# 200 | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 27556617 | INTERSELL VENTURES LLC | ONE EAST WEAVER STREET | | | | GREENWICH | CT | 06831 | | | First Class Mail |
| 27559948 | INTERSTATE CABLEVISION | 105 WEST ST | PO BOX 229 | | | TRURO | IA | 50257-0229 | | OSAACCOUNTSPAYABLE@OMNITEL.BIZ | First Class Mail And Email |
| 27856692 | INTERSTATE CABLEVISION | ATTN: BRYAN NELSON, DIRECTOR | 105 NORTH WEST ST | | | TRURO | IA | 50257 | | | First Class Mail |
| 27856691 | INTERSTATE CABLEVISION | ATTN: GENERAL COUNSEL | 105 NORTH WEST STREET | | | TRURO | IA | 50257 | | | First Class Mail |
| 27856693 | INTERSTATE CABLEVISION | ATTN: GENERAL COUNSEL | 105 NORTH WEST STREET | | | TRURO | IA | 50257 | | | First Class Mail |
| 27856694 | INTERSTATE TELECOMMUNICATIONS COOPERATIVE INC | ATTN: BRYAN ROTH | 312 FOURTH ST WEST | | | CLEAR LAKE | SD | 57226 | | | First Class Mail |
| 27559950 | INTERSTATE TELECOMMUNICATIONS COOPERATIVE, INC. | 312 4TH STREET WEST | P.O. BOX 920 | | | CLEAR LAKE | SD | 57226 | | CINDY.DAMM@ITCCOOP.COM | First Class Mail And Email |
| 27856696 | INTERSTATE TELECOMMUNICATIONS COOPERATIVE, INC. | ATTN: JERRY HEIBERGER | PO BOX 920 | | | CLEAR LAKE | SD | 57226 | | | First Class Mail |
| 27856695 | INTERSTATE TELECOMMUNICATIONS COOPERATIVE, INC. | ATTN: JERRY HEIBERGER, GM | 312 FOURTH STREET WEST | | | CLEAR LAKE | SD | 57226 | | | First Class Mail |
| 27560903 | INTERVISION SYSTEMS LLC | LOCKBOX, PO BOX 790379 | | | | ST. LOUIS | MO | 63179 | | | First Class Mail |
| 27557341 | INTOUCH SOLUTIONS-FSN | 1440 SEPULVEDA 1ST FLOOR, W1441 | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27769281 | INTRALINKS INC | 622 3RD AVE | FL 10 | | | NEW YORK | NY | 10017-6708 | | | First Class Mail |
| 27754552 | INTRALINKS, INC. | 622 3RD AVENUE | 10TH FLOOR | | | NEW YORK | NY | 10017 | | FSANZ@INTRALINKS.COM | First Class Mail And Email |
| 27769905 | INTRALINKS, INC. | ATTN: GENERAL COUNSEL | 622 3RD AVENUE | 10TH FLOOR | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27552490 | INTUIT | 5700 WILSHIRE BLVD, SUITE #400 | | | | LOS ANGELES | CA | 90036 | | | First Class Mail |
| 27560686 | INVER GROVE FORD LINCOLN MERCURY | 4725 S ROBERT TRAIL | | | | INVER GROVE HEIGHTS | MN | 55077 | | | First Class Mail |
| 27856697 | INVESCO DYNAMIC CREDIT OPPORTUNITY FUND | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27856698 | INVESCO FLOATING RATE ESG FUND | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27856699 | INVESCO FLOATING RATE INCOME FUND | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27561093 | INVESCO LTD. | 1555 PEACHTREE STREET NE | | | | ATLANTA | GA | 30309 | | | First Class Mail |
| 27856700 | INVESCO MASTER LOAN FUND | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27856701 | INVESCO SAKURA US SENIOR SECURED FUND | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27856702 | INVESCO SENIOR FLOATING RATE FUND | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27856703 | INVESCO SENIOR INCOME TRUST | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27856704 | INVESCO SENIOR LOAN ETF | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27856705 | INVESCO SENIOR LOAN FUND | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27859642 | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27856706 | INVESCO SSL FUND LLC | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27856707 | INVESCO ZODIAC FUNDS - INVESCO EUROPEAN SENIOR LOAN ESG FUND | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27856708 | INVESCO ZODIAC FUNDS - INVESCO EUROPEAN SENIOR LOAN FUND | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27856709 | INVESCO ZODIAC FUNDS - INVESCO US SENIOR LOAN ESG FUND | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27856710 | INVESCO ZODIAC FUNDS - INVESCO US SENIOR LOAN FUND | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27553111 | IOWA LABOR SERVICES DIVISION | ATTN: MICHAEL MAURO, LABOR COMMISSIONER | 1000 E GRAND AVE | | | DES MOINES | IA | 50319-0209 | | | First Class Mail |
| 27859660 | IOWA PUBLIC EMPLOYEES RETIREMENT SYSTEM | ATTN: GENERAL COUNSEL | TCW ASSET MANAGEMENT COMPANY LLC | 865 SOUTH FIGUEROA STREET | SUITE 1800 | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 28893386 | IOWA PUBLIC EMPLOYEES RETIREMENT SYSTEM USOM00RQB1 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764398 | IOWA PUBLIC EMPLOYEES RETIREMENT SYSTEM USOM00RQB1 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856711 | IPREO LLC | ATTN: GENERAL COUNSEL | 55 WATER ST | FL 39 | | NEW YORK | NY | 10041-3207 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 126 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769906 | IPV CONNECT LLC D/B/A BROADSTAR | ATTN: HOLLY REID | 3965 INVESTMENT LANE, STE A5 | | | WEST PALM BEACH | FL | 33404 | | | First Class Mail |
| 27559616 | IQ UNDERWRITERS | IQUW 30 FENCHURCH STREET | | | | LONDON | | EC3M 3BD | UNITED KINGDOM | | First Class Mail |
| 27553637 | IRIARTE, ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564250 | IROBOT | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564212 | IRON JOC LLC | 128 W WISCONSIN AVE UNIT 1LL | | | | OCONOMOWOC | WI | 53066-5205 | | | First Class Mail |
| 27555302 | IRON MOUNTAIN INC | PO BOX 27128 | | | | NEW YORK | NY | 10087-7128 | | | First Class Mail |
| 27769907 | IRON RIVER COOPERATIVE TV ANTENNA CORP | ATTN: GENERAL COUNSEL | 109 NORTH CHRISTIAN AVE | | | MOUNDRIDGE | KS | 67107 | | | First Class Mail |
| 27769908 | IRON RIVER COOPERATIVE TV ANTENNA CORP | ATTN: GENERAL COUNSEL | 2400 RITTER DR | | | JONESBORO | AR | 72401 | | | First Class Mail |
| 27856712 | IRON RIVER COOPERATIVE TV ANTENNA CORP | ATTN: SANDRA MOUES | 316 N 2ND AVE | | | IRON RIVER | MI | 49935 | | | First Class Mail |
| 27555952 | IRON RIVER COOPERATIVE TV ANTENNA CORP. | 316 N 2ND AVENUE | | | | IRON RIVER | MI | 49935 | | IRCABLE@IRONRIVER.TV | First Class Mail And Email |
| 27856713 | IRONSHORE | ATTN: GENERAL COUNSEL | 28 LIBERTY STREET, 5TH FLOOR | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 27559617 | IRONSHORE INDEMNITY COMPANY | 2 PINE TREE DRIVE | | | | SAINT PAUL | MN | 55112 | | | First Class Mail |
| 27856714 | IRONSHORE INDEMNITY COMPANY | ATTN: GENERAL COUNSEL | 28 LIBERTY STREET, 5TH FLOOR | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 27559618 | IRONSHORE SPECIALTY INSURANCE COMPANY | 8 LIBERTY STREET 4TH FLOOR | | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 27856715 | IRONSHORE SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | | | First Class Mail |
| 27856716 | IRONSHORE SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 75 FEDERAL STREET | 5TH FLOOR | | BOSTON | MA | 02110 | | | First Class Mail |
| 27559002 | IRVIN Z. KINTAUDI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559103 | IRVINE AUTO CENTER | 26741 PORTOLA PKWY | | | | FOOTHILL RANCH | CA | 92610-1743 | | | First Class Mail |
| 27553209 | IRWIN EMILY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553251 | IRWIN JEFFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562372 | ISAAC WESLEY SEVERANCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562373 | ISAAC WILL RICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554705 | ISABEL M. PEREIRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554878 | ISABEL TURK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553210 | ISENBERG STEPHANIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558844 | ISIAH MANZANARES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553844 | ISLAM, ZOHIRUL ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562374 | ISMAEL IVAN REYES CRUZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553355 | ISMAILOV RASSUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560693 | ISSUER DIRECT CORPORATION | 500 PERIMETER PARK DRIVE | SUITE D | | | MORRISVILLE | NC | 27560 | | | First Class Mail |
| 27564253 | ITRUST | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27559953 | ITV3, LLC. | 602 HIGH POINT LANE | | | | EAST PEORIA | IL | 61611 | | TASHA.MORETTO@ITV-3.COM | First Class Mail And Email |
| 27561299 | IVEN, AUSTYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554655 | IVORY HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553640 | IVY, TIMOTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552157 | IW GROUP INC | 6300 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048-5204 | | | First Class Mail |
| 27555739 | J NOSEDA AND SON INC | 20950 MADISON ST | | | | SAINT CLAIR SHORES | MI | 48081 | | | First Class Mail |
| 27561094 | J SAFRA SARASIN INVESTMENTFONDS AG | WALLSTRASSE 9 BASEL | | | | BASEL-STADT | | 4051 | SWITZERLAND | | First Class Mail |
| 27557087 | J&J GLOBAL MARKETING GROUP | C/O CXM/LSG | 1DAG HAMMARSKJOLD PLAZA | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27856733 | J.P. MORGAN CHASE BANK, N.A. | ATTN: GENERAL COUNSEL | 500 STANTON CHRISTIANA ROAD | NCCS, FLOOR 1 | | NEWARK | DE | 19713-2107 | | | First Class Mail |
| 27856738 | J.P. MORGAN SECURITIES LLC | ATTN: GENERAL COUNSEL | 383 MADISON AVENUE | | | NEW YORK | NY | 10179 | | | First Class Mail |
| 27856739 | J.P. MORGAN SECURITIES LLC | BOFA SECURITIES, INC. | C/O J.P. MORGAN SECURITIES LLC | ATTN: GENERAL COUNSEL | 383 MADISON AVENUE | NEW YORK | NY | 10179 | | | First Class Mail |
| 27856740 | J.P. MORGAN SECURITIES LLC | DEUTSCHE BANK SECURITIES INC | C/O J.P. MORGAN SECURITIES LLC | ATTN: GENERAL COUNSEL | 383 MADISON AVENUE | NEW YORK | NY | 10179 | | | First Class Mail |
| 27856741 | J.P. MORGAN SECURITIES LLC | RBC CAPITAL MARKETS, LLC | C/O J.P. MORGAN SECURITIES LLC | ATTN: GENERAL COUNSEL | 383 MADISON AVENUE | NEW YORK | NY | 10179 | | | First Class Mail |
| 27856742 | J.P. MORGAN SECURITIES LLC | SIMPSON THACHER & BARTLETT LLP | ATTN: GENERAL COUNSEL | 425 LEXINGTON AVENUE | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27555580 | JAC PRODUCTIONS LLC | 35 W MAIN ST | SUITE B337 | | | VENTURA | CA | 93001 | | | First Class Mail |
| 27562375 | JACE DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562376 | JACK B. EIDELBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562377 | JACK BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558937 | JACK C. MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562378 | JACK DAMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556306 | JACK DANIELS | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | First Class Mail |
| 27564502 | JACK ENTERTAINMENT | 2019 CENTER ST. SUITE 301 | | | | CLEVELAND | OH | 44313 | | | First Class Mail |
| 27562379 | JACK HUNTER WEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559142 | JACK IN THE BOX | 3000 TOWN CTR. STE. 2100 | | | | SOUTHFIELD | MI | 48075 | | | First Class Mail |
| 27558706 | JACK J. STANEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562380 | JACK LAWRENCE VAN VOOREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562381 | JACK MICHAEL HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562382 | JACK MICHAEL KELLEHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562383 | JACK REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558806 | JACK WATERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554738 | JACK WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554637 | JACKIE BOYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562384 | JACKIE LEE BOYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554985 | JACKIE TILLMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769909 | JACKSON ENERGY AUTHORITY | ATTN: DARREN P FARNAN, CHIEF OPERATING OFFICER | 401 N HIGHWAY 71 | | | SAVANNAH | MO | 64485 | | | First Class Mail |
| 27856717 | JACKSON ENERGY AUTHORITY | ATTN: GENERAL COUNSEL | 19 EAST COLLEGE STREET | | | JACKSON | TN | 38301 | | | First Class Mail |
| 27856718 | JACKSON ENERGY AUTHORITY | ATTN: GENERAL COUNSEL | 250 NORTH HIGHLAND AVE | | | JACKSON | TN | 38301 | | | First Class Mail |
| 27559954 | JACKSON ENERGY AUTHORITY | P.O.BOX 999 | | | | JACKSON | TN | 38302 | | JEAACCOUNTSPAYABLE@JAXENERGY.COM | First Class Mail And Email |
| 27856719 | JACKSON ENERGY AUTHORITY SERVICES LLC | ATTN: BEN LOVINS, SENIOR OPERATIONS MANAGER | 119 EAST COLLEGE ST | | | JACKSON | TN | 38301 | | | First Class Mail |
| 27856720 | JACKSON KELLY PLLC | ATTN: GENERAL COUNSEL | 500 LEE STREET EAST | SUITE 1600 | PO BOX 553 | CHARLESTON | WV | 25322 | | | First Class Mail |
| 27553638 | JACKSON, CARNESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553644 | JACKSON, FELICIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561300 | JACKSON, JIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553917 | JACKSON, KENDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553823 | JACKSON, ROBYN N | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562385 | JACOB ANGELO SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554706 | JACOB ARRIAGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562386 | JACOB BURTON KRAMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554945 | JACOB C EISENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562387 | JACOB D LOTHAMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557054 | JACOB DAVID LOSKUTOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562388 | JACOB G. TURNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558744 | JACOB HAGGARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559021 | JACOB HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562389 | JACOB JEFFREY VANDER GALIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562390 | JACOB JOHN CALBILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555075 | JACOB KERSWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562391 | JACOB M. UNDERWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562392 | JACOB MARTIN PIGOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562393 | JACOB T WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553207 | JACOBS LAURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552723 | JACOBSEYE MARKETING | 2100 RIVEREDGE PKWY #710 | | | | ATLANTA | GA | 30328 | | | First Class Mail |
| 27562394 | JACQUELINE TWOHIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562395 | JACQUELYN NICOLE ANDRADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562396 | JACQUES DOMINIQUE WILKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562397 | JADE HINDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553313 | JAFFE RICHARD (RICK) IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558487 | JAFFE, RICHARD IRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557943 | JAGERMEISTER | 1440 S SEPULVEDA BLVD FLOOR 15TW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27561301 | JAGOU, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552492 | JAGUAR | 666 5TH AVE, 9TH FLOOR | | | | NEW YORK | NY | 10103 | | | First Class Mail |
| 27769910 | JAGUAR COMMUNICATIONS INC | ATTN: KRISTINE ANDERSON | 213 SOUTH OAK AVE | | | OWATONNA | MN | 55060 | | | First Class Mail |
| 27856721 | JAGUAR COMMUNICATIONS INC | ATTN: RIC HANSON | 213 SOUTH OAK AVE | | | OWATONNA | MN | 55060 | | | First Class Mail |
| 27562398 | JAIME E. VIDAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562399 | JAIME QUINN MAGGIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562400 | JAIME SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562401 | JAIME SANCHEZ JR. JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562402 | JAKE ALEXANDER WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552447 | JAKE SWEENEY AUTOMOTIVE | PO BOX 531910 | | | | CINCINNATI | OH | 45253 | | | First Class Mail |
| 27562403 | JAKOB ROBERT DESIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562404 | JAMAL MAYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554936 | JAMES AARON CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552153 | JAMES AGENCY, THE | 6240 E THOMAS RD STE 200 | | | | SCOTTSDALE | AZ | 85251-7092 | | | First Class Mail |
| 27562405 | JAMES ARTHUR BETROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552282 | JAMES B NUTTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558799 | JAMES BRENDAN BRACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558758 | JAMES C. BAIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562406 | JAMES C. BUCKLE JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562407 | JAMES CARMEN GARERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562408 | JAMES CHARLES FOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562409 | JAMES CHARLES WINTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 128 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562410 | JAMES CHESTER DILLEY JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562411 | JAMES CHRISTOPHER MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562412 | JAMES CHRYST MARLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562413 | JAMES CORNELIUS DALY II | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562414 | JAMES DARRYL MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562415 | JAMES DAVID SHAFRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562416 | JAMES DIMSHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562417 | JAMES EDWARD BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562418 | JAMES EDWARD CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562419 | JAMES EDWARD DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562420 | JAMES EDWARD MERKL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562421 | JAMES EDWARD MUELLER JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558865 | JAMES EDWARD WEST III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562422 | JAMES EDWARD ZSENYUK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562423 | JAMES ELMER SLAUGHTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562424 | JAMES FRANCIS DONOVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562425 | JAMES FREDERICK LANGLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562426 | JAMES FYFFE MCNAB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562427 | JAMES GORDON BECKHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562428 | JAMES GUY DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554264 | JAMES H LIBERATORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562429 | JAMES HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562430 | JAMES JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562431 | JAMES JEFFREY VINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562432 | JAMES JON STEINMETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562433 | JAMES JOSEPH MELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562434 | JAMES KEITH ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562435 | JAMES KEITH PELLINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562436 | JAMES LAMAR WILKERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562437 | JAMES LAWRENCE DADDONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562438 | JAMES LAWRENCE NOBLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562439 | JAMES LITTLE STRUVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562440 | JAMES LUETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562441 | JAMES MICHAEL COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558902 | JAMES MICHAEL EDWARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562442 | JAMES MICHAEL KOPCZYK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562443 | JAMES MICHAEL OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562444 | JAMES MICHAEL SCHMITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562445 | JAMES MORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558880 | JAMES NEIL WEINBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562446 | JAMES PATRICK BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562447 | JAMES PATRICK TOWNSEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562448 | JAMES PAUL MALLIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562449 | JAMES RAY MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562450 | JAMES RICHARD HANSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562451 | JAMES RICHARD PETERSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562452 | JAMES RICHARD WROBLEWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560869 | JAMES ROBERT ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562453 | JAMES RUSSELL AARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562454 | JAMES SCOTT RINCON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562455 | JAMES SHAUN BLEDSOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562456 | JAMES THOMAS CONNOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558939 | JAMES TYLER HUCKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856722 | JAMES VALLEY COOPERATIVE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 235 E. 1ST AVENUE | | | GROTON | SD | 57445 | | | First Class Mail |
| 27556125 | JAMES VALLEY COOPERATIVE TELEPHONE COMPANY | P.O. BOX 260 | | | | GROTON | SD | 57445-0260 | | AP@CORP.NVC.NET | First Class Mail And Email |
| 27562457 | JAMES W. TRIETLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554753 | JAMES WILLIAM HEBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555030 | JAMES WILLIAM TADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560968 | JAMES WOOD MOTORS INC | PO BOX 479 | | | | DECATUR | TX | 76234 | | | First Class Mail |
| 27560343 | JAMIA SUE BIGALOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562458 | JAMIE B. RIVERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562459 | JAMIE DEKELAITA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562460 | JAMIE EARL BERNS JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562461 | JAMIE KOSCIELSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 129 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562462 | JAMIE MARIE HERSCH-BURKHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562463 | JAMIE O HOLLOWAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561007 | JAMS INC | PO BOX 845402 | | | | LOS ANGELES | CA | 90084 | | | First Class Mail |
| 27560923 | JAN AL INNERPRIZES INC | P.O. BOX 23337 | | | | LOS ANGELES | CA | 90023 | | | First Class Mail |
| 27562464 | JAN MICHAEL JONCAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562465 | JANELLE TIERNEY JOHNSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562466 | JANET LYNN HANEBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553639 | JANIAK, WILLIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559024 | JANIS EDWINA MURRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553658 | JANOWSKI, DEBRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560350 | JANSON INDUSTRIES | 1200 GARFIELD AVE SW | | | | CANTON | OH | 44706 | | | First Class Mail |
| 27561302 | JANSON, DENNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553663 | JANUSZKA, JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27859669 | JAPAN TRUSTEE SERVICES BANK LTD RE FIDELITY HIGH YIELD BOND OPEN MOTHER FUND | ATTN: GENERAL COUNSEL | FIDELITY MANAGEMENT & RESEARCH COMPANY | 245 SUMMER STREET | | BOSTON | MA | 02210 | | | First Class Mail |
| 27562467 | JAQUAN BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558909 | JARED A. RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562468 | JARED JAMES KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562469 | JARED MAXWELL HINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562470 | JARED SANDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562471 | JAREN BARNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555795 | JARREAU SIGNS | PO BOX 3746 | | | | FULLERTON | CA | 92834 | | | First Class Mail |
| 27552935 | JARRELL MEDIA SOLUTIONS | 6003 KINGSGATE DRIVE | | | | BURLINGTON | KY | 41005 | | | First Class Mail |
| 27558728 | JARRET KLEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562472 | JARRET L. STOLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553664 | JARRETT, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554632 | JARVIS JAMAL PEEPLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562473 | JASMYN CIARA TOMLINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562474 | JASON ALBERT THIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562475 | JASON ALLEN LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554935 | JASON ANDREW COPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562476 | JASON B SARAGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558871 | JASON B. LLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562477 | JASON BLAKE LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562478 | JASON C. SELNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562479 | JASON CLEVELAND RANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562480 | JASON CLIFFORD HAAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562481 | JASON COREY SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562482 | JASON DALE CLEMENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562483 | JASON EARL CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562484 | JASON EDWARD CHINNOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562485 | JASON GRAF DODGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562486 | JASON H. HAGEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562487 | JASON HANLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554699 | JASON HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558991 | JASON HEISEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562488 | JASON HOWARD DIZIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562489 | JASON KENNETH MCCOMBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556946 | JASON KINDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562490 | JASON KOTLIAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562491 | JASON L. FORBES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554674 | JASON LEBEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562492 | JASON LEE BOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558930 | JASON LEE FENNELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562493 | JASON M. SZYMANSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560873 | JASON MARKS TALENT MANAGEMENT INC | C/O PRAGER METIS | 14 PENN PLAZA, SUITE 2000 | | | NEW YORK | NY | 10122 | | | First Class Mail |
| 27554818 | JASON MARTIN AUDIO | 3610 N. BRAESWOOD BLVD. | | | | HOUSTON | TX | 77025 | | | First Class Mail |
| 27552219 | JASON MITCHELL OUTDOORS | 303 BLANCHFIELD BLVD | | | | DEVILS LAKE | ND | 58301-8821 | | | First Class Mail |
| 27769912 | JASON MITCHELL OUTDOORS, LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553996 | JASON MITCHELL OUTDOORS, LLC | ATTN: JASON MITCHELL | 303 BLANCHFIELD BLVD. | | | DEVILS LAKE | ND | 58301 | | FISHDEVILSLAKE@HOTMAIL.COM | First Class Mail And Email |
| 27562494 | JASON MONTGOMERY DUTCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562495 | JASON MOON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556047 | JASON P PAPPAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562496 | JASON PAUL BRILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562497 | JASON ROBERT DUPELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 130 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562498 | JASON SAVITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554921 | JASON SHANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555071 | JASON THOMAS LYNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556661 | JASON VANDENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562499 | JASON WILL BOYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554952 | JASPER BROWN CUTBIRTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553229 | JASPER-WAYMIRE DAWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559044 | JAVIER PRIETO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554856 | JAY A ALTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562500 | JAY BRIAN KAUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562501 | JAY HOOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562502 | JAY KENDALL LINDSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562503 | JAY MORGAN KREAMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562504 | JAY THOMAS COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562505 | JAY WILLIAM TUOHEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562506 | JAYSON CAREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555110 | JAZWAL AWAAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564242 | JAZZ PHARMACEUTICAL | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27558923 | JAZZ STANBERRY-LEHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561303 | JBARA, LAUREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552413 | JD VANCE FOR SENATE-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558838 | JEAN ZIMMERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558911 | JEANINE MARIE KRANICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562507 | JEANNE LOUISE ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554618 | JEANNE M YAKOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562508 | JEANNE MARIE ZELASKO SANDOVAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556601 | JEEP DEALERS | 375 HUDSON ST | | | | NEW YORK | NY | 10014-3658 | | | First Class Mail |
| 27564110 | JEEP RETAIL | 1 BLUE HILL PLZ | | | | PEARL RIVER | NY | 10965-3104 | | | First Class Mail |
| 27558737 | JEFF A. LARENTOWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562509 | JEFF ALLAN NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562510 | JEFF ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554731 | JEFF DAVID SCOLARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562511 | JEFF HILBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559149 | JEFF JACKSON FOR CONGRESS-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856724 | JEFF KROLIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559022 | JEFF MELNICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555709 | JEFF OF ALL TRADES HANDYMAN SERVICES LLC | 1254S BROOKNELL CT | | | | CARMEL | IN | 46033 | | | First Class Mail |
| 27562512 | JEFF SCOTT THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562513 | JEFF SWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552273 | JEFF WYLER AUTOMOTIVE FAMILY | 401 MILFORD PKWY | | | | MILFORD | OH | 45150-9119 | | | First Class Mail |
| 27559217 | JEFF WYLER AUTOMOTIVE FAMILY | 401 MILFORD PKWY STE A | | | | MILFORD | OH | 45150-9119 | | | First Class Mail |
| 27561095 | JEFFERIES FINANCE LLC | 520 MADISON AVENUE 10TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 28764399 | JEFFERIES LEVERAGED CREDIT PRODUCTS LLC US1L1142457 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27866723 | JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | ATTN: GENERAL COUNSEL | JEFFERIES | 101 HUDSON STREET | | JERSEY CITY | NJ | 07302 | | | First Class Mail |
| 27561096 | JEFFERSON MILL CLO LTD | CLIFTON HOUSE; 75 FORT STREET | | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | First Class Mail |
| 27562514 | JEFFERY BOWMAN CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562515 | JEFFERY HEPWORTH OSWALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562516 | JEFFERY LAJOHN GAMMAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562517 | JEFFERY THOMAS MCGINNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562518 | JEFFREY A. REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562519 | JEFFREY A. SCHINKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562520 | JEFFREY ALAN CUALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562521 | JEFFREY ALAN KIOUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562522 | JEFFREY ALAN WESOL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562523 | JEFFREY BRANDON FRANCOEUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562524 | JEFFREY D. CHAPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562525 | JEFFREY D. ROFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562526 | JEFFREY DAVID LANDIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562527 | JEFFREY DAVID PERLISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562528 | JEFFREY ELLERT IHLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562529 | JEFFREY ERIC BENYON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554670 | JEFFREY JAMES GRAYSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558894 | JEFFREY JAY THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 131 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562530 | JEFFREY JOHN BACKERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562531 | JEFFREY KEVIN FRANCO LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562532 | JEFFREY KEVIN KIRBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562533 | JEFFREY L. HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562534 | JEFFREY LOUIS MORELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562535 | JEFFREY MILLARD KAWALEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560510 | JEFFREY O'BRIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562536 | JEFFREY P GRIFFITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562537 | JEFFREY PATRICK HERBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562538 | JEFFREY PETER LYCZAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562539 | JEFFREY PHILIP COHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554854 | JEFFREY R. ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562540 | JEFFREY ROBERT PEIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562541 | JEFFREY ROBERT WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856725 | JEFFREY S MOORAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856726 | JEFFREY S MOORAD | ATTN: GENERAL COUNSEL | C/O GIBSON, DUNN & CRUTCHER LLP | 3161 MICHELSON DRIVE, 14TH FLOOR | | IRVINE | CA | 92612 | | | First Class Mail |
| 27558958 | JEFFREY SAMUEL MAXSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562542 | JEFFREY SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562543 | JEFFREY SCOTT HEIMBURGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562544 | JEFFREY STRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562545 | JEFFREY T. REGNIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558992 | JEFFREY TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562546 | JEFFREY THOMAS MONTGOMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562547 | JEFFREY THOMAS PHELPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562548 | JEFFREY THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562549 | JEFFREY WADE BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562550 | JEFFREY WILLIAMS WADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555930 | JEMIVISION LLC | 121 E. FREEDOM WAY | UNIT 618 | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27560622 | JENNER & BLOCK LLP | 353 NORTH CLARK ST | | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 27562551 | JENNIFER ANN HERINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558731 | JENNIFER B JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554852 | JENNIFER BOUCEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562552 | JENNIFER DOAN-RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562553 | JENNIFER EILEEN HALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555111 | JENNIFER EMILIE MCMILLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562554 | JENNIFER HINDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562555 | JENNIFER HOPE MONK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562556 | JENNIFER JOY DONALDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562557 | JENIIFER JULIA SZOKODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559051 | JENNIFER LEE KENNEDY JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562558 | JENNIFER LYNN GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558717 | JENNIFER LYNN WATKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554932 | JENNIFER PARIS BRADSHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560458 | JENNY-BEA CHRISTINA ENGLISHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562559 | JENSEN DANIEL LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561305 | JENSEN, ZACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562560 | JERALD DWAYNE COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562561 | JEREMIAH LEE ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562562 | JEREMIAH PAUL JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562563 | JEREMY A. WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558891 | JEREMY AGUIRRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554923 | JEREMY BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562564 | JEREMY D. THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562565 | JEREMY DAVID FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558694 | JEREMY HARTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562566 | JEREMY JAMES MILLINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558704 | JEREMY KYLE OWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562567 | JEREMY M NASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562568 | JEREMY PAUL SYKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562569 | JEREMY RYAN BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562570 | JEREMY STOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562571 | JEREMY TACHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553669 | JERMALOWICZ, VICTORIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562572 | JEROD A. SCHEETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558697 | JEROD CHERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 132 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562573 | JEROD FATTAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554953 | JEROME MCKINLEY HENDERSON JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560511 | JEROME ON FILE LLC | 215 MARLBERRY COURT | | | | MILTON | GA | 30004 | | | First Class Mail |
| 27556194 | JEROMES FURNITURE | 16960 MESAMINT ST | | | | SAN DIEGO | CA | 92127-2407 | | | First Class Mail |
| 27562677 | JEROMES FURNITURE-SAN DIEGO | 16960 MESAMINT ST | | | | SAN DIEGO | CA | 92127-2407 | | | First Class Mail |
| 27562574 | JEROMY RYAN HOGUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562575 | JERON NAVERO SWANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558732 | JERROD RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562576 | JERRY CHRISTOPHER TODD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562577 | JERRY DEAN HOOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562578 | JERRY DON HAYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559011 | JERRY M. WEINSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562579 | JERRY MIRANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562580 | JERRY WAYNE MOOREHEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562581 | JESSE BERMUDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562582 | JESSE CHARLES MEDEIROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558783 | JESSE DIAZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562583 | JESSE J. MEHRMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562584 | JESSE JAMES LIEBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562585 | JESSE MADISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560789 | JESSE ST JOHN GELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562586 | JESSE THOMAS SCHROEDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562587 | JESSICA HAGGERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558953 | JESSICA JOPPLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562588 | JESSICA LADONNA ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562589 | JESSICA LYNNE BLAYLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562590 | JESSICA MARIE APONTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555082 | JESSICA R. SHELLENBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555100 | JESSIE ARCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562591 | JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559358 | JETS PIZZA | 6600 N ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33309 | | | First Class Mail |
| 27557892 | JF ELECTRIC | 1000 CLARK AVENUE | | | | ST. LOUIS | MO | 63102 | | | First Class Mail |
| 27859678 | JFIN CLO 2012 LTD | ATTN: GENERAL COUNSEL | APEX CREDIT PARTNERS | 520 MADISON AVE FL 16 | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27859681 | JFIN CLO 2013 LTD | ATTN: GENERAL COUNSEL | APEX CREDIT PARTNERS | 520 MADISON AVE FL 16 | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27859684 | JFIN CLO 2015II LTD | ATTN: GENERAL COUNSEL | APEX CREDIT PARTNERS | 520 MADISON AVE FL 16 | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27859690 | JFIN CLO 2017 LTD | ATTN: GENERAL COUNSEL | APEX CREDIT PARTNERS | 520 MADISON AVE FL 16 | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27859687 | JFIN CLO 2017II LTD | ATTN: GENERAL COUNSEL | APEX CREDIT PARTNERS | 520 MADISON AVE FL 16 | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27561097 | JFIN CLO LTD | 71 FORT STREET PO BOX 500 | | | | GEORGE TOWN | | KY1-1106 | CAYMAN ISLANDS | | First Class Mail |
| 27559300 | JG WENTWORTH | 5910 LEMONA AVE | | | | SHERMAN OAKS | CA | 91411 | | | First Class Mail |
| 27556084 | JIBWORKS KOONCE FILM & VIDEO INC | 41327 N CLEAR CROSSING CT | | | | ANTHEM | AZ | 85086 | | | First Class Mail |
| 27560581 | JIFFY SIGNS INC | 30777 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | | | First Class Mail |
| 27562592 | JILL ANNETTE SHEPHERD-FUHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554926 | JILL RAE LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562593 | JILLIAN KAY YBARRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564278 | JIM BEAM | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27562594 | JIM EVERETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552321 | JIM LAMON FOR SENATE-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556182 | JIM RENACCI FOR GOVERNOR-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553503 | JIMENEZ SALGADO, CARLOS O | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553226 | JIMMERSON LAUREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557939 | JIMMY JOHNS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564327 | JIMMY JOHNS SUBS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27562595 | JIMMY L. STARLING JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560347 | JINGLE PUNKS | 120 BREMNER BOULEVARD | SUITE 2900 | | | TORONTO | ON | M5J 0A8 | CANADA | | First Class Mail |
| 27559325 | JINX | 6100 WILSHIRE BLVD SUITE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27856727 | JJF LLC | ATTN: GENERAL COUNSEL | 17 ECHO LANE | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 27560364 | JLS SPORTS PRODUCTIONS | 12656 SOUTHERN HIGHLANDS PKWY | #2003 | | | LAS VEGAS | NV | 89141 | | | First Class Mail |
| 27555947 | JMEG LLC | 13995 DIPLOMAT DR | SUITE 400 | | | FARMERS BRANCH | TX | 75234 | | | First Class Mail |
| 27859693 | JMP CREDIT ADVISORS CLO IV LTD | ATTN: GENERAL COUNSEL | MEDALIST PARTNERS | 8000 AVALON BLVD. STE 460 | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 27859696 | JMP CREDIT ADVISORS CLO V LTD | ATTN: GENERAL COUNSEL | MEDALIST PARTNERS | 8000 AVALON BLVD. STE 460 | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 27561098 | JMP CREDIT ADVISORS LLC | 3440 PRESTON RIDGE ROAD SUITE 350 | | | | ALPHARETTA | GA | 30005 | | | First Class Mail |
| 27856728 | JMZ CORPORATION D/B/A KWIKOM COMMUNICATIONS | ATTN: GENERAL COUNSEL | 800 WEST MILLER RD | | | IOLA | KS | 66749 | | ZPERES@KWIKOM.COM | First Class Mail And Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 133 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769915 | JMZ CORPORATION D/B/A KWIKOM COMMUNICATIONS | ATTN: ZACHERY PERES, PRESIDENT | 800 WEST MILLER RD | | | LOLA | KS | 66749 | | | First Class Mail |
| 28764400 | JNL FIDELITY INSTITUTIONAL ASSET MANAGEMENT TOTAL BOND FUND US0M016SGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28967954 | JNL FIDELITY INSTITUTIONAL ASSET MANAGEMENT TOTAL BOND FUND US0M016SGS | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764125 | JNL PIMCO INVESTMENT GRADE CREDIT BOND FUND US1L552259 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27859699 | JNL/DOUBLELINE CORE FIXED INCOME FUND | ATTN: GENERAL COUNSEL | DOUBLELINE CAPITAL LP | 333 S. GRAND AVENUE, 18TH FLOOR | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27859702 | JNL/DOUBLELINE SHILLER ENHANCED CAPE FUND | ATTN: GENERAL COUNSEL | DOUBLELINE CAPITAL LP | 333 S. GRAND AVENUE, 18TH FLOOR | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27859710 | JNL/PPM AMERICA FLOATING RATE INCOME FUND | ATTN: GENERAL COUNSEL | C/O PPM AMERICA, INC | 225 W. WACKER DRIVE, SUITE 1100 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27856729 | JNL/PPM AMERICA FLOATING RATE INCOME FUND, A SERIES OF THE JNL SERIES TRUST | ATTN: GENERAL COUNSEL | C/O PPM AMERICA, INC | 225 W. WACKER DRIVE, SUITE 1100 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27859713 | JNL/PPM AMERICA TOTAL RETURN FUND | ATTN: GENERAL COUNSEL | C/O PPM AMERICA, INC | 225 W. WACKER DRIVE, SUITE 1100 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27856730 | JNL/PPM AMERICA TOTAL RETURN FUND, A SERIES OF THE JNL SERIES TRUST | ATTN: GENERAL COUNSEL | C/O PPM AMERICA, INC | 225 W. WACKER DRIVE, SUITE 1100 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27562596 | JO ANN FISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562597 | JO JEFFREY DEL ROSARIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562598 | JOAH BEAN BALMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559008 | JOCK ALAN LEESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562599 | JODY EDWARD GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560508 | JOE & HELLEN DARION FOUNDATION INC, THE | 214 SUNNYSIDE ROAD | | | | OCEANSIDE | NY | 11572 | | | First Class Mail |
| 27558740 | JOE JACOBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562600 | JOE NIKKOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555112 | JOE VITALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562601 | JOE WILLIAM HOFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558505 | JOECKEN, KEVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562602 | JOEL ADAM LUCKHAUPT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562603 | JOEL ALVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562604 | JOEL C GOODLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562605 | JOEL CHRISTIAN BLOSSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554907 | JOEL D MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562606 | JOEL DAVID FRUTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562607 | JOEL G. SIPPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562608 | JOEL HOWARD GOLDBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562609 | JOEL KRONING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557053 | JOEL LAWRENCE GROEBLINGHOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554982 | JOEL LEE BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556491 | JOEL MCNEILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562610 | JOEL S. SALKOWITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562611 | JOEL S. STUCKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562612 | JOEL STEVEN BERNSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552665 | JOES CARPET SERVICE | 15490 RACHO BLVD | | | | TAYLOR | MI | 48180-5212 | | | First Class Mail |
| 27557636 | JOES GOURMET CATERING & EVENTS | 33152 W SEVEN MILE RD | | | | LIVONIA | MI | 48152 | | | First Class Mail |
| 27562613 | JOEY R. VASSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562614 | JOEY TYLER VERGILIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562615 | JOHN A. CHYMCZUK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562616 | JOHN A. LOVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562617 | JOHN ALBERT PALACIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562618 | JOHN ALBERT VAIDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560393 | JOHN ANDERSON BEAVERS PRODUCTIONS LLC | 1406 GREENLEAF DR. | | | | ROYAL OAK | MI | 48067 | | | First Class Mail |
| 27554671 | JOHN ANDREW ALAFBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562619 | JOHN ANTHONY LEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562620 | JOHN ANTHONY SULSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562621 | JOHN BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554698 | JOHN C. MALLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562622 | JOHN CHARLES BLANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562623 | JOHN CHARLES JAGOU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562624 | JOHN CHARLES MEHRMANN JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562625 | JOHN CHARLES WARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562626 | JOHN COLE NEPTUNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 134 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558841 | JOHN COSHUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562627 | JOHN COSME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564235 | JOHN COX FOR GOVERNOR-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562628 | JOHN D ELIZONDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564254 | JOHN DEERE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27558935 | JOHN DEVITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562629 | JOHN DIETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554687 | JOHN DWIGHT DOOLITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558687 | JOHN EDWIN WITTIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556597 | JOHN FOY AND ASSOCIATES | 3343 PEACHTREE RD NE STE 350 | | | | ATLANTA | GA | 30326-1427 | | | First Class Mail |
| 27562630 | JOHN FRANCIS KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562631 | JOHN FRANK ZIPAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562632 | JOHN FREDY ESCUDERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562633 | JOHN G MALENOVSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562634 | JOHN GERARD BOEDDEKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556216 | JOHN GILLESPIE-WATERS & WOODS | 10302 N. WESTPORT CIRCLE | | | | MEQUON | WI | 53092 | | | First Class Mail |
| 27562635 | JOHN GUMINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764126 | JOHN HANCOCK PENSION PLAN US0M0079F8 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27562636 | JOHN HARVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562637 | JOHN HILLIARD ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555123 | JOHN HOLCOMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562638 | JOHN J CHOUINARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562639 | JOHN JACOB MICHAEL III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562640 | JOHN JAIRO ALVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562641 | JOHN JEFFREY CHYCHRUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562642 | JOHN KENDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554617 | JOHN KENNETH TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555057 | JOHN KENTON WEISBARTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562643 | JOHN LADUCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562644 | JOHN LIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562645 | JOHN LLOYD ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562646 | JOHN LOUIS MARTINETTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562647 | JOHN LOUIS TACKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562648 | JOHN M OTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554955 | JOHN MARIO LABOMBARDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562649 | JOHN MARK WHITENER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562650 | JOHN MARTIN ECKERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558944 | JOHN MCCOY JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559035 | JOHN MICHAEL J HORVATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558910 | JOHN MICHAEL NAKAUCHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562651 | JOHN MICHAEL OSTBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562652 | JOHN MICHAEL PELINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562653 | JOHN MICHAEL SPRIET JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562654 | JOHN MITCHELL GRIFFIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562655 | JOHN P. GORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562656 | JOHN PATRICK WALSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562657 | JOHN PAUL WEINSHEIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562658 | JOHN PETE HIRSCHBERG JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562659 | JOHN QUIGLEY REYNOLDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559015 | JOHN R. KOLANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558801 | JOHN RASMUSSEN ALMERING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562660 | JOHN RAYMOND LUNNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562661 | JOHN ROBERT HANNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562662 | JOHN ROBERT O'BRIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562663 | JOHN ROBERT OREBAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562664 | JOHN SCOTT WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562665 | JOHN STANLEY SAFCHINSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562666 | JOHN STEVEN COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562667 | JOHN SULLIVAN JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562668 | JOHN THOMAS SPONSLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562669 | JOHN THOMAS WANGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562670 | JOHN THOMAS ZAPPOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562671 | JOHN WALTER AHLERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562672 | JOHN WILLIAM LAWRENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554931 | JOHN WRUCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562673 | JOHN WYATT BALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 135 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562674 | JOHN ZDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557209 | JOHNNY JOHNSON PRODUCTIONS | ATTN: JOHNNY JOHNSON | PO BOX 2183 | | | LAKESIDE | AZ | 85929 | | JOHNNY@FISHINGWITHJOHNNYJOHNSON.COM | First Class Mail And Email |
| 27769916 | JOHNNY JOHNSON PRODUCTIONS | PO BOX 2183 | | | | LAKESIDE | AZ | 85929 | | | First Class Mail |
| 27553066 | JOHNNY JOHNSON PRODUCTIONS | PO BOX 2183 | | | | LAKESIDE | AZ | 85929-2183 | | | First Class Mail |
| 27558091 | JOHNNY K5 POWERSPORTS | 803 E WASHINGTON, SUITE 150 | | | | MEDINA | OH | 44256 | | | First Class Mail |
| 27556851 | JOHNSON & JOHNSON | PO BOX 542070 | | | | OMAHA | NE | 68154 | | | First Class Mail |
| 27556128 | JOHNSON CITY ENERGY AUTHORITY | 2600 BOONES CREEK ROAD | | | | JOHNSON CITY | TN | 37615 | | AP@BRIGHTRIDGE.COM | First Class Mail And Email |
| 27769917 | JOHNSON CITY ENERGY AUTHORITY D/B/A BRIGHTRIDGE | ATTN: GENERAL COUNSEL | 104 NORTH CENTER ST | | | LAHARPE | IL | 61450 | | | First Class Mail |
| 27856731 | JOHNSON CITY ENERGY AUTHORITY D/B/A BRIGHTRIDGE | ATTN: GENERAL COUNSEL | 2600 BOONES CREEK RD | | | JOHNSON CITY | TN | 37615 | | | First Class Mail |
| 27769918 | JOHNSON CITY ENERGY AUTHORITY D/B/A BRIGHTRIDGE | ATTN: STACEY EVANS, CHIEF BROADBAND OFFICER | 2600 BOONES CREEK RD | | | JOHNSON CITY | TN | 37615 | | | First Class Mail |
| 27558456 | JOHNSON GRACE E | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553227 | JOHNSON PHILIP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553662 | JOHNSON, CATHARINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553390 | JOHNSON, DANIELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561306 | JOHNSON, JEREMIAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561307 | JOHNSON, NICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553230 | JOHNSON-HAUGESAG CHELSEA LYNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564353 | JOINT ADVERTISING MARKET RESEARCH & STUDIES | 1440 S SEPULVEDA BLVD FL W1441 | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27558097 | JOINT CHIROPRACTIC THE-KALAMAZOO | 803 E WASHINGTON, SUITE 150 | | | | MEDINA | OH | 44256 | | | First Class Mail |
| 27856732 | JOKER GAMING, LLC | ATTN: GENERAL COUNSEL | 100 WESTMINSTER STREET | | | PROVIDENCE | RI | 02903 | | | First Class Mail |
| 27554079 | JOKER GAMING, LLC | ATTN: SAM MIRI | 100 WESTMINSTER STREET | | | PROVIDENCE | RI | 02903 | | SAM.MIRI@MYGID.GLOBAL | First Class Mail And Email |
| 27562675 | JOLENE ASHCRAFT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556031 | JOMAR WRAPS LLC | 1522 E VICTORY STREET | SUITE #5 | | | PHOENIX | AZ | 85040 | | | First Class Mail |
| 27562676 | JON DOUGHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562677 | JON FRANCIS ROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555766 | JON J MOSES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562678 | JON KRAWCZYNSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562679 | JON LEWIS HOOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559353 | JON OSSOFF FOR SENATE-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562680 | JON PAUL MOROSI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562681 | JON WILLIAM CLOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554989 | JONAS EINSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562682 | JONATHAN A ALVARADO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562683 | JONATHAN ALAN COLLUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562684 | JONATHAN BEAU BEYERLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562685 | JONATHAN CLARK KANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562686 | JONATHAN CREED HARRELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562687 | JONATHAN D. RICHARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562688 | JONATHAN DAVID SAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558863 | JONATHAN DEAN GOZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554723 | JONATHAN DELMONTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562689 | JONATHAN EUSTACIO SOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562690 | JONATHAN FRIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562691 | JONATHAN GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562692 | JONATHAN KYLE COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562693 | JONATHAN LYLE POPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562694 | JONATHAN M. BARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562695 | JONATHAN MCKELVEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562696 | JONATHAN MELVILLE EBRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562697 | JONATHAN MICHAEL ELAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558968 | JONATHAN OTTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562698 | JONATHAN P. SEPULVEDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562699 | JONATHAN PAUL ARENCIBIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562700 | JONATHAN PEREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562701 | JONATHAN R CAMPOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562702 | JONATHAN R. DALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562703 | JONATHAN ROSS WOODEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562704 | JONATHAN THOMAS PAPROCKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562705 | JONATHAN WAYNE WALSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562706 | JONATHAN YUKATA-SOTO BATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562707 | JONATHON CHARLES FINTEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554864 | JONATHON DAVID CANDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 90-116 (CML)

Page 136 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562708 | JONATHON M. SHIPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562709 | JONATHON SCOTT TEBEEST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558244 | JONES AUTO GROUP | 24600 W YUMA RD | | | | BUCKEYE | AZ | 85326-6409 | | | First Class Mail |
| 27754280 | JONES DAY | ATTN: DANIEL J. MERRETT, MICHAEL J. MCCONNELL | 1221 PEACHTREE STREET, N.E., SUITE 400 | | | ATLANTA | GA | 30361 | | DMERRETT@JONESDAY.COM; MMCCONNELL@JONESDAY.COM | First Class Mail And Email |
| 27564571 | JONES FORD | 24600 W YUMA RD | | | | BUCKEYE | AZ | 85326-6409 | | | First Class Mail |
| 27553260 | JONES SEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558532 | JONES, ABIGAIL C | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553760 | JONES, JESSICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553668 | JONES, KARVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561308 | JONES, RODDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553676 | JONES-KNIGHT, STEPHANIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562710 | JORDAN BATHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562711 | JORDAN GRANT BETTINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562712 | JORDAN J PAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562713 | JORDAN JAMES CURTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558959 | JORDAN LUNDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562714 | JORDAN MATTHEW HURST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562715 | JORDAN MICHAEL EVAN REIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562716 | JORDAN MICHAEL JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562717 | JORDAN NEWBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562718 | JORDAN PHILLIP GEBHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562719 | JORDAN SPURGEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562720 | JORDAN STORM CHAMBERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561309 | JORDAN, BARBARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561310 | JORDAN, BRIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558721 | JORGE OCTAVIO SEVILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554747 | JORGE PLANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562721 | JOSE ANGEL CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562722 | JOSE BORIS AVALOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554924 | JOSE J. RIOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562723 | JOSE JESUS BRAVO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562724 | JOSE LUIS GARZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562725 | JOSE LUIS LARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562726 | JOSE LUIS MUNOZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562727 | JOSE MOTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562728 | JOSE MURILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562729 | JOSE S PADILLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562730 | JOSE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562731 | JOSE TRINIDAD SOTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554661 | JOSEPH A NOVACEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562732 | JOSEPH A. KAVUSAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562733 | JOSEPH ABRAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562734 | JOSEPH ALEXANDER EARWICKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562735 | JOSEPH ALLEN SONNENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562736 | JOSEPH AMESCUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562737 | JOSEPH CARL KOEHLER JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562738 | JOSEPH CHARLES MAZZOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562739 | JOSEPH CHRISTOPHER ABBENDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562740 | JOSEPH DOMENIC BERTONI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562741 | JOSEPH FRANCIS CEPLECHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558928 | JOSEPH GIGLIOTTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562742 | JOSEPH JACK FONDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562743 | JOSEPH JETT SCHNEIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554737 | JOSEPH JULIAN PUCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555073 | JOSEPH LEWIS HOWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562744 | JOSEPH MICHAEL CATALANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562745 | JOSEPH MICHAEL WOZNIAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562746 | JOSEPH OCON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562747 | JOSEPH PALLOZZI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562748 | JOSEPH PATRICK SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557150 | JOSEPH PEDOTT ADVERTISING | 425 CALIFORNIA STREET #300 | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27559329 | JOSEPH PEDOTT ADVERTISING | 6100 WILSHIRE BLVD, STE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27552876 | JOSEPH PEDOTT ADVERTISING & MKTG-NETWORK EXCLUSIVE | 425 CALIFORNIA ST STE 300 | | | | SAN FRANCISCO | CA | 97479 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 137 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27552878 | JOSEPH PEDOTT ADVERTISING AND MKTG-CORP PLATFORM | 450 GEARY ST | | | | SAN FRANCISCO | CA | 94102-1238 | | | First Class Mail |
| 27562749 | JOSEPH RUIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554970 | JOSEPH THOMAS BASILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554720 | JOSEPH THOMAS WING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554883 | JOSEPH ZACHARY CONNELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557372 | JOSEPH ZNIDARSIC TTEE | ATTN: GENERAL COUNSEL | THRASHER DINSMORE & DOLAN | 100 SEVENTH AVE | STE 150 | CHARDON | OH | 44024 | | | First Class Mail |
| 27554712 | JOSH E. HARPER III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562750 | JOSH GARY LERMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562751 | JOSH GRIMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558811 | JOSH MAURER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562752 | JOSH ROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562753 | JOSH T. DEER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562754 | JOSHUA A. COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562755 | JOSHUA AARON CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562756 | JOSHUA ADAM BERLANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554995 | JOSHUA ALLEN WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562757 | JOSHUA CALEB VILLEGAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562758 | JOSHUA CAMERON CUMMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562759 | JOSHUA HARTZOG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562760 | JOSHUA L FRANKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562761 | JOSHUA LEE COHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562762 | JOSHUA M. DANIELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562763 | JOSHUA NICHOLAS NADLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557060 | JOSHUA R ABRAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562764 | JOSHUA SETH COMBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562765 | JOSHUA THOMAS JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562766 | JOSHUE JAVIER COBOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562767 | JOSIAH WOLLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554695 | JOSIE SPRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561311 | JOVANOVSKI, ED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562768 | JOVANY ALFONSO AVILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553670 | JOY, MICHELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552251 | JOYCE BUICK GMC | 38039 CHESTER RD | | | | AVON | OH | 44011-1087 | | | First Class Mail |
| 27559578 | JP MADISON | 383 MADISON AVENUE | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27558142 | JP MORGAN CHASE | 1111 POLARIS PKWY | | | | COLUMBUS | OH | 43240-2031 | | | First Class Mail |
| 27552438 | JP MORGAN CHASE | PO BOX 4303 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | | | First Class Mail |
| 27556061 | JP MORGAN CHASE BANK NA | 4 NEW YORK PLAZA | FLOOR 15 | | | NEW YORK | NY | 10004 | | | First Class Mail |
| 27856736 | JP MORGAN CHASE FUNDING | ATTN: GENERAL COUNSEL | 170 PARK AVENUE | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27856737 | JP MORGAN CHASE FUNDING INC. | ATTN: GENERAL COUNSEL | 170 PARK AVENUE | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27856744 | JP MORGAN TRUST I | ATTN: JOE MAKO & BEN THOMPSON | 1111 POLARIS PKWY, FLOOR 2F | MAIL CODE: OH1-1299 | | COLUMBUS | OH | 43240-2050 | | | First Class Mail |
| 27856743 | JP MORGAN TRUST II | ATTN: JOE MAKO & BEN THOMPSON | 1111 POLARIS PKWY, FLOOR 2F | MAIL CODE: OH1-1299 | | COLUMBUS | OH | 43240-2050 | | | First Class Mail |
| 27556814 | JPG-LASALLE PLAZA LLC | ATTN: GENERAL COUNSEL | LARKIN HOFFMAN DALY & LINDGREN LTD | 1500 WELLS FARGO PLAZA | 7900 XERXES AVE SOUTH | BLOOMINGTON | MN | 55431 | | | First Class Mail |
| 27554535 | JPG-LASALLE PLAZA LLC | ATTN: GENERAL COUNSEL | ZELLER-LASALLE PLAZA LLC | C/O ZELLER REALTY GROUP | 401 N MICHIGAN AVE, STE 250 | CHICAGO | IL | 60611 | | | First Class Mail |
| 27769919 | JPG-LASALLE PLAZA LLC | C/O ZELLER MANAGEMENT CORPORATION | ATTN: BUILDING MANAGER | LASALLE PLAZA, 800 LASALLE AVE, STE 110 | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 27554172 | JPG-LASALLE PLAZA LLC | C/O ZELLER MANAGEMENT CORPORATION | ATTN: BUILDING MANAGER | LASALLE PLAZA, 800 LASALLE AVE | STE110 | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 27554414 | JPMORGAN CHASE BANK NA | ATTN: YILI XU, PRIMARY ACCOUNT MANAGER | 500 STANTON CHRISTIANA RD | NCC5, 1ST FLOOR | | NEWARK | DE | 19713-2107 | | YILI.X.XU@CHASE.COM | First Class Mail And Email |
| 27561099 | JPMORGAN CHASE BANK, N.A. | 270 PARK AVENUE | | | | NEW YORK | NY | 10172 | | | First Class Mail |
| 27856734 | JPMORGAN CHASE BANK, N.A. | ATTN: GENERAL COUNSEL | 50 STANTON CHRISTIANA ROAD | NCC5, FLOOR 1 | | NEWARK | DE | 19713-2107 | | | First Class Mail |
| 27564001 | JPMORGAN CHASE BANK, N.A., AS COLLATERAL AGENT | MC: NY1-C413 | 4 CHASE METROTECH CENTER | | | BROOKLYN | NY | 11245-0001 | | | First Class Mail |
| 27856735 | JPMORGAN CHASE BANK,, N.A. | ATTN: YILI XU | 500 STANTON CHRISTIANA ROAD | NCC5, FLOOR 1 | | NEWARK | DE | 19713-2107 | | | First Class Mail |
| 27859720 | JPMORGAN FLOATING RATE INCOME FUND | ATTN: GENERAL COUNSEL | JP MORGAN | 1 E OHIO ST, FLOOR 6 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 27859723 | JPMORGAN GLOBAL BOND OPPORTUNITIES FUND | ATTN: GENERAL COUNSEL | JP MORGAN | 1 E OHIO ST, FLOOR 6 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 27859726 | JPMORGAN INCOME BUILDER FUND | ATTN: GENERAL COUNSEL | JP MORGAN | 1 E OHIO ST, FLOOR 6 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 27859729 | JPMORGAN STRATEGIC INCOME OPPORTUNITIES FUND | ATTN: GENERAL COUNSEL | JP MORGAN | 1 E OHIO ST, FLOOR 6 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 138 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555865 | JPS BROADCASTING LLC | 4865 CLASSIC TURN LANE | | | | MASON | OH | 45040 | | | First Class Mail |
| 27769920 | JPS BROADCASTING LLC | ATTN: GENERAL COUNSEL | C/O THE MONTAG GROUP | 7 RENAISSANCE SQUARE, 2ND FLOOR | | WHITE PLAINS | NY | 10601 | | | First Class Mail |
| 27556475 | JR PLUMBING LLC | 16817 W GREENFIELD AVE | | | | NEW BERLIN | WI | 53151 | | | First Class Mail |
| 27552705 | JRP GLOBAL ENTERPRISES LLC | 1950 LEE RD STE 204B | | | | WINTER PARK | FL | 32789-7210 | | | First Class Mail |
| 27859732 | JSCC HOLDINGS LLC | ATTN: GENERAL COUNSEL | C/O HEIN PARK CAPITAL MANAGEMENT LP | 888 7TH AVENUE | 41ST FL | NEW YORK | NY | 10019 | | | First Class Mail |
| 28764401 | JSCC HOLDINGS LLC US0M018BH5 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769921 | JSM ACQUISITION LP | ATTN: GENERAL COUNSEL | 3840 VIA DE LA VALLE | SUITE 300 | | DEL MAR | CA | 92014 | | | First Class Mail |
| 27856746 | JSM ACQUISITION LP | ATTN: RON FOWLER, BUYER REPRESENTATIVE | 3840 VIA DE LA VALLE SUITE 300 | | | DEL MAR | CA | 92014 | | | First Class Mail |
| 27552250 | JT BRUCE AND ASSOCIATES | 3800 S LAPEER RD | | | | LAKE ORION | MI | 48359-1325 | | | First Class Mail |
| 27562769 | JUAN CARLOS CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555827 | JUAN FELIPE PETERS JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562770 | JUAN FRANCISCO TELLEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562771 | JUDD A. MAZUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562772 | JUDIE BURNHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554969 | JULEE ODDINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562773 | JULIE ANN ARNOLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562774 | JULIE ANNE FREE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562775 | JULIE FRIEND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562776 | JULIE LISBETH HODDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558951 | JULIO MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553667 | JULIUS, ERIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552950 | JUMP COMPANY | 6358 DELMAR BLVD STE 444 | | | | ST LOUIS | MO | 63130 | | | First Class Mail |
| 27556222 | JUNESHINE | 10900 WILSHIRE BLVD SUITE 1200 | | | | LOS ANGELES | CA | 90024 | | | First Class Mail |
| 27556973 | JUNGLE LAW | 39670 NORTH 98 WAY | | | | SCOTTSDALE | AZ | 85262 | | | First Class Mail |
| 27560687 | JUPITER STADIUM LTD | 4751 MAIN STREET | | | | JUPITER | FL | 33458 | | | First Class Mail |
| 27553004 | JUST IN TIME STAFFING | 8130 TYLER BLVD | | | | MENTOR | OH | 44060-4852 | | | First Class Mail |
| 27552333 | JUST IN TIME STAFFING-MENTOR | 8130 TYLER BLVD | | | | MENTOR | OH | 44060-4852 | | | First Class Mail |
| 27562777 | JUSTIN A. QUADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562778 | JUSTIN ARTHUR SCHWARTZBAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558712 | JUSTIN BALLOU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559037 | JUSTIN CHRISTOPHER GUTIERREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554870 | JUSTIN D. KEARNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556943 | JUSTIN DEAN GIBBONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562779 | JUSTIN K SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555121 | JUSTIN M. SCOTT, SCOTT EMPLOYMENT LAW, PC | 160 CLAIREMONT AVENUE, SUITE 610 | | | | DECATUR | GA | 30030 | | | First Class Mail |
| 27562780 | JUSTIN P. CESSANTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554652 | JUSTIN QUADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562781 | JUSTIN RAY ALLIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558690 | JUSTIN ROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562782 | JUSTIN SCHLEHUBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562783 | JUSTIN T MALONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562784 | JUSTIN TIMOTHY STEWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562785 | JUSTIN TYRONE JEMISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562786 | JUSTIN WAYNE CHAMBERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553672 | JUTSUM, JOANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556059 | JW SOUND SERVICES | 3936 RESERVOIR BLVD NE | | | | COLUMBIA HEIGHTS | MN | 55421 | | | First Class Mail |
| 27555747 | K & COMPANY PRODUCTIONS LLC | 2101 NE 207TH STREET | | | | MIAMI | FL | 33179 | | | First Class Mail |
| 27856761 | K COMMUNICATIONS INC | ATTN: DAVID BUKOWSKI, GM | 337 AETNA ST | | | RUTHTON | MN | 56170 | | | First Class Mail |
| 27560472 | K G INVESTMENTS INC | 280 N OLD WOODWARD AVE STE 106 | | | | BIRMINGHAM | MI | 48009-5391 | | | First Class Mail |
| 27564489 | K&G STORES | 200 BURRARD ST SUITE 1560 | | | | VANCOUVER | BC | V6C 3L6 | CANADA | | First Class Mail |
| 27554609 | KAARD BAKER BOMBE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769922 | KABC TELEVISION LLC | ATTN: GENERAL COUNSEL | 2300 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27856747 | KABC TELEVISION LLC | ATTN: GENERAL COUNSEL | 77 W 66TH ST, 16TH FLOOR | | | NEW YORK | NY | 10023 | | | First Class Mail |
| 27856748 | KABC TELEVISION LLC | KABC-TV | ATTN: GENERAL COUNSEL | 500 CIRCLE SEVEN DR | | GLENDALE | CA | 91201-2331 | | | First Class Mail |
| 27856749 | KAHOKA COMMUNICATIONS | ATTN: SANDIE HOPP, GM | 250 NORTH MORGAN ST | | | KAHOKA | MO | 63445 | | | First Class Mail |
| 27556786 | KAHU ADVERTISING | PO BOX 702425 | | | | PLYMOUTH | MI | 48170-0981 | | | First Class Mail |
| 27562787 | KAI AUBREY STENDEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558786 | KAILAH M. CASSIDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562788 | KAILEY LYNA MIZELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562789 | KAIMING CHENG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552450 | KAISER PERMANENTE | PO BOX 542035 | | | | OMAHA | NE | 68154 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 139 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558903 | KAITLYN SOLOMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558831 | KALEENA ARIANA SEDGHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556146 | KALEIDOSCOPE PROMOTIONS INTERACTIVE LTD | 18 SOUTHGATE DRIVE | | | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 27556129 | KALIDA TELEPHONE COMPANY | 121 E MAIN ST | | | | KALIDA | OH | 45853 | | | First Class Mail |
| 27856750 | KALIDA TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 121 EAST MAIN ST | | | KALIDO | OH | 45807 | | DORAH@BRIGHT.NET | First Class Mail And Email |
| 27856751 | KALIDA TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 121 EAST MAIN STREET | | | KALIDO | OH | 45853 | | | First Class Mail |
| 27769923 | KALIDA TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 1493 HIGHWAY KK | | | OSAGE BEACH | MO | 65065 | | | First Class Mail |
| 27562790 | KALO RAEIGN TOVAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856753 | KALONA COOPERATIVE TELEPHONE COMPANY | ATTN: CASEY PECK, GENERAL MANAGER | 510 B AVENUE | | | KALONA | IA | 52247 | | | First Class Mail |
| 27856752 | KALONA COOPERATIVE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 510 B AVE | | | KALONA | IA | 52247 | | | First Class Mail |
| 27564480 | KALORIK | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27555004 | KAMERON WILL CHONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561312 | KANE, JONATHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561313 | KANEY, GRETCHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555608 | KANSAS CITY HONDA | 1435 N PLUM GROVE RD STE C | | | | SCHAUMBURG | IL | 60173 | | | First Class Mail |
| 27558637 | KANSAS CITY ROYAL MEDIA HOLDINGS LLC | ATTN: GENERAL COUNSEL | 2000 SHAWNEE MISSION PKWY | STE 310 | | MISSION WOODS | KS | 66205 | | JSHERMAN@MLPHOLDINGS.COM | First Class Mail And Email |
| 27552089 | KANSAS CITY ROYAL MEDIA HOLDINGS LLC | ATTN: IRWIN RAIJ | O'MELVENY & MYERS | TIMES SQ TOWER | 7 TIMES SQUARE | NEW YORK | NY | 10036 | | | First Class Mail |
| 27554533 | KANSAS CITY ROYAL MEDIA HOLDINGS LLC | ATTN: JOHN J SHERMAN | 2000 SHAWNEE MISSION PKWY | STE 310 | | MISSION WOODS | KS | 66205 | | | First Class Mail |
| 27769924 | KANSAS CITY ROYALS BASEBALL CLUB LLC | ATTN: JAMES L. BROMLEY, ALEXA J. KRANZLEY | C/O SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | NEW YORK | NY | 10004 | | | First Class Mail |
| 27555885 | KANSAS CITY ROYALS BASEBALL CORP | ONE ROYAL WAY | | | | KANSAS CITY | MO | 64129 | | | First Class Mail |
| 27560285 | KANSAS CITY ROYALS MEDIA HOLDINGS LLC | 1 ROYAL WAY | | | | KANSAS CITY | MO | 64129 | | | First Class Mail |
| 27769925 | KANSAS CITY ROYALS MEDIA HOLDINGS LLC | ATTN: GENERAL COUNSEL | 2000 SHAWNEE MISSION PARKWAY | SUITE 310 | | MISSION WOODS | KS | 66205 | | | First Class Mail |
| 27856755 | KANSAS CITY ROYALS MEDIA HOLDINGS LLC | ATTN: GENERAL COUNSEL | KAUFFMAN STADIUM | ONE ROYAL WAY | | KANSAS CITY | MO | 64129 | | | First Class Mail |
| 27856754 | KANSAS CITY ROYALS MEDIA HOLDINGS LLC | ATTN: IRWIN RAIJ, ESQ. | C/O O'MELVENY & MYERS LLP | TIMES SQUARE TOWER | 7 TIMES SQUARE | NEW YORK | NY | 10036 | | | First Class Mail |
| 27769926 | KANSAS CITY ROYALS MEDIA HOLDINGS LLC | ATTN: JOHN J. SHERMAN | 2000 SHAWNEE MISSION PARKWAY | SUITE 310 | | MISSION WOODS | KS | 66205 | | | First Class Mail |
| 27856756 | KANSAS CITY ROYALS MEDIA HOLDINGS LLC | ATTN: KEVIN UHLICH, SR. VICE PRESIDENT, BUSINESS OPERATIONS | ONE ROYAL WAY | | | KANSAS CITY | MO | 64129 | | | First Class Mail |
| 27559488 | KANSAS CITY ROYALS MEDIA HOLDINGS LLC | JOHN J. SHERMAN | 2000 SHAWNEE MISSION PARKWAY | SUITE 310 | | KANSAS CITY | MO | 66205 | | | First Class Mail |
| 27856757 | KANSAS CITY ROYALS MEDIA HOLDINGS LLC | O'MELVENY & MYERS LLP | ATTN: IRWIN RAIJ, ESQ. | TIMES SQUARE TOWER | 7 TIMES SQUARE | NEW YORK | NY | 10036 | | | First Class Mail |
| 27856758 | KANSAS CITY ROYALS MEDIA HOLDINGS LLC | O'MELVENY & MYERS LLP | ATTN: IRWIN RAIJ, ESQ, | TIMES SQUARE TOWER | 7 TIMES SQUARE | NEW YORK | NY | 10036 | | | First Class Mail |
| 27856759 | KANSAS CITY ROYALS MEDIA HOLDINGS LLC | ROYALS MANAGER | ATTN: JOHN J. SHERMAN | 2000 SHAWNEE MISSION PARKWAY | SUITE 310 | MISSION WOODS | KS | 66205 | | | First Class Mail |
| 27556526 | KANSAS CITY STEAK COMPANY LLC | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27553112 | KANSAS DEPARTMENT OF LABOR | ATTN: LANA GORDON, SECRETARY | 401 SW TOPEKA BLVD | | | TOPEKA | KS | 66603-3182 | | | First Class Mail |
| 27559146 | KANSAS FOR CONSTITUTIONAL FREEDOM | 3050 K ST NW | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27551829 | KANSAS VALUES INSTITUTE | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27856760 | KAPITALFORNINGEN INVESTIN PRO, US LEVERAGED LOANS I | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27558848 | KARA LENTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562791 | KARA LILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562792 | KARA PANGELINAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556694 | KARBACH BREWING | 2032 KARBACH ST. | | | | HOUSTON | TX | 77092 | | | First Class Mail |
| 27564507 | KARBACH BREWING COMPANY | 2032 KARBACH ST. | | | | HOUSTON | TX | 77092 | | | First Class Mail |
| 27562793 | KAREN ANN KVITEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562794 | KARL ROY KRONENBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562795 | KARL SHEA WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562796 | KARLEE LYNN SCHULTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556785 | KARMA GROUP INC | PO BOX 7 | | | | GREEN BAY | WI | 54305 | | | First Class Mail |
| 27559356 | KARMART NISSAN-BURLINGTON | 655 AUTO BLVD | | | | BURLINGTON | WA | 98233 | | | First Class Mail |
| 27553714 | KARRAKER, PATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556239 | KARRIN FOR ARIZONA-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553849 | KASCHL, VICTORIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562797 | KASEEM A RANDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558782 | KASSI BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562798 | KATARINA UGALDE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562799 | KATE A BARNHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562800 | KATELYNN E HALTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562801 | KATHERINE LYNN HART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562802 | KATHERINE NERO DILTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555616 | KATHLEEN FOWKE FOR MN SENATE-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562803 | KATHLEEN STORM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562804 | KATHRYN ESTELLE ENGLESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562805 | KATHY A. COLELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562806 | KATHY MARKETT ORR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562807 | KATIA MICHELLE VILLALBA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562808 | KATIE ANGELINA CRANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562809 | KATIE LYNN JACKAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564154 | KATIE PORTER FOR CONGRESS-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562810 | KATIE SUVADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555011 | KATY E TEMPLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553819 | KATZ, STEVIE ERIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554825 | KAUFMAN BROADCAST | 3655 OLIVE STREET | | | | ST. LOUIS | MO | 63108 | | | |
| 27564367 | KAYAK | 1440 S SEPULVEDA BLVD FLOOR 15TW | | | | LOS ANGELES | CA | 90025-3458 | | | |
| 27562811 | KAYLA GUILLORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558946 | KAYLA KNIERIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559030 | KAYLA NOELLE TALLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554968 | KAYLEE CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554993 | KAYLYN M. KYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562812 | KAZUTAKA NODA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559114 | KC TOYOTA DEALERS | ATTENTION: MAIL ROOM | 27-01 QUEENS PLAZA NORTH | | | LONG ISLAND CITY | NY | 11101-4020 | | | First Class Mail |
| 27560465 | KD KANOPY INC | 1921 EAST 68TH AVE | | | | DENVER | CO | 80229 | | | First Class Mail |
| 27555232 | KEALAN O'CONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554948 | KEANDRA QUANTRELL GROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557965 | KEARNY MESA CHEVROLET | 18231 IRVINE BLVD | | | | TUSTIN | CA | 92780-3432 | | | First Class Mail |
| 27553666 | KEATING, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562813 | KEATON KEATON MCGUIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557113 | KECK FURNITURE | W220N3436 BONNIE LN | | | | PEWAUKEE | WI | 53072 | | | First Class Mail |
| 27564161 | KECK HOSPITAL OF USC | 11150 W OLYMPIC BLVD, STE 835 | | | | LOS ANGELES | CA | 90064 | | | First Class Mail |
| 27558461 | KEEGAN BOWEN, DEBORAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562814 | KEEGAN KRASNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553231 | KEEHMER AMANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553798 | KEELINE, JOHANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561314 | KEENEY, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562815 | KEITH A. NOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558696 | KEITH ANDREW PORTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562816 | KEITH CALVIN WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562817 | KEITH CHANDLER HOOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553264 | KEITH KEVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562818 | KEITH MICHAEL HAEBERLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562819 | KEITH PATRICK O'BRIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558835 | KELE DREW EVELAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564299 | KELLOGG COMPANY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27562820 | KELLY ANN CRULL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562821 | KELLY COLLEEN LASZLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562822 | KELLY EUGENE DONALDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557820 | KELLY JOSHUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562823 | KELLY L. CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562824 | KELLY LEE MYERS II | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564505 | KELLY LOEFFLER FOR US SENATE-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562825 | KELLY MICHELLE SACO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552373 | KELLY MOORE PAINT | 985 MORAGA RD SUITE 200 | | | | LAFAYETTE | CA | 94549-4497 | | | First Class Mail |
| 27562826 | KELLY PANNEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554746 | KELLY SCOTT AND MADISON-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552220 | KELLY SCOTT MADISON | 303 E WACKER DR, 8TH FLOOR | | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 27557224 | KELLY SCOTT MADISON SOUTH | 121 W 6TH ST | | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 27558517 | KELLY, ANTHONY MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561315 | KELLY, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553843 | KELLY, JOSHUA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553225 | KELMAN JOSHUA (JOSH) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561316 | KELSER, GREG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555240 | KELSEY GRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554735 | KELSEY NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562827 | KELSIE BROOKE MURPHREE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 141 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562828 | KELVIN LEE CALHOUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555655 | KEMP FOR GA GOVERNOR-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556486 | KEN DANIELS HOCKEY INC | 1869 SHIPMAN BLVD | | | | BIRMINGHAM | MI | 48009 | | | First Class Mail |
| 27556555 | KEN GARFF KIA | 111 EAST BROADWAY, SUITE 900 | | | | SALT LAKE CITY | UT | 84111 | | | First Class Mail |
| 27562829 | KEN GIBSON PURCELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562830 | KENDALL ELIZABETH SERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553661 | KENDALL, ERIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562831 | KENN ANTHONY KAYE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558955 | KENNEDY ALEXANDRIA SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561317 | KENNEDY, PAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553656 | KENNEDY, WILLIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553718 | KENNELLY, RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562832 | KENNETH ALAN YODER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562833 | KENNETH ANDREW MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562834 | KENNETH B. SOTHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562835 | KENNETH DANIEL O'LEARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562836 | KENNETH EDWARD NEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562837 | KENNETH GEORGE PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562838 | KENNETH GREGORY BARSAMIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562839 | KENNETH HARRIS SCHLEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562840 | KENNETH JAMES ROGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562841 | KENNETH JOHN BREITSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562842 | KENNETH JOSEPH PRUITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558726 | KENNETH LEE NORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555070 | KENNETH MATTHEW DESANTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562843 | KENNETH R. LESLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562844 | KENNETH RAY BOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562845 | KENNETH ROBERT HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562846 | KENNETH ROGER LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562847 | KENNETH ROSS KIRSCHBAUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558820 | KENNETH SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562848 | KENNETH VARNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562849 | KENNETH WAYNE PARSONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554633 | KENNETH WILLIAM WILKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558584 | KENNEY, CRANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553319 | KENNY CHRISTINE CURRAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558971 | KENNY MCLAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554703 | KENT A WIPF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562850 | KENT JAMES SORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562851 | KENT LLOYD WEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562852 | KENT RYAN FRENCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556242 | KENT STATE UNIVERSITY | 4030 EASTON STATION, STE 300 | | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 27562853 | KENTON ROBERT KIPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559928 | KENTUCKY DEPARTMENT OF REVENUE | 501 HIGH STREET | | | | FRANKFORT | KY | 40601 | | | First Class Mail |
| 27553113 | KENTUCKY LABOR CABINET | ATTN: DERRICK RAMSEY, SECRETARY | 1047 US HWY 127 S | SUITE 4 | | FRANKFORT | KY | 40601-4381 | | | First Class Mail |
| 27553730 | KENYON, THOMAS MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562854 | KEONI S ABAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553257 | KERLEY MADISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553738 | KERR, JANINE W | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27561318 | KERWIN, NATALIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553887 | KETTLER, RYAN ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556314 | KEURIG DR PEPPER | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | First Class Mail |
| 27562855 | KEVIN ANDREW BUTTRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554960 | KEVIN ASSIBA JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562856 | KEVIN CHRISTOPHER MOREFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554938 | KEVIN D MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562857 | KEVIN DALE NOTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556087 | KEVIN DODGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562858 | KEVIN HINMAN KELLOGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562859 | KEVIN IRA FOX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562860 | KEVIN JAMES CEDERGREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562861 | KEVIN JOSEPH LUKAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562862 | KEVIN JOSEPH LYNCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555113 | KEVIN KIRKWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 142 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562863 | KEVIN KNAPP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562864 | KEVIN L. CHOUINARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562865 | KEVIN MANUEL SANTOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554641 | KEVIN MICHAEL EPPOLITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562866 | KEVIN NICHOLAS BERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554324 | KEVIN P BURNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856762 | KEVIN P BURNS | ATTN: GENERAL COUNSEL | C/O GLOBAL SECURITIZATION SERVICES, LLC | 68 SOUTH SERVICE ROAD | SUITE 120 | MELVILLE | NY | 11747 | | | First Class Mail |
| 27856763 | KEVIN P. BURNS - GSS REPRESENTATIVE | ATTN: GENERAL COUNSEL | C/O GLOBAL SECURITIZATION SERVICES, LLC | 68 SOUTH SERVICE ROAD | SUITE 120 | MELVILLE | NY | 11747 | | | First Class Mail |
| 27856764 | KEVIN P. BURNS - INDEPENDENT MANAGER | ATTN: GENERAL COUNSEL | C/O GLOBAL SECURITIZATION SERVICES, LLC | 68 SOUTH SERVICE ROAD | SUITE 120 | MELVILLE | NY | 11747 | | | First Class Mail |
| 27562867 | KEVIN PATRICK BOVEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562868 | KEVIN PATRICK CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562869 | KEVIN PEARRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562870 | KEVIN PENEWIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552310 | KEVIN RINKE FOR GOVERNOR-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562871 | KEVIN ROBERT GORG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554623 | KEVIN ROBERT SCHRADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562872 | KEVIN SCOTT PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564197 | KEVIN STITT FOR GOVERNOR-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554866 | KEVIN VAN BAKEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562873 | KEVIN WILKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562874 | KEVIN WINDSOR FLOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562875 | KEVIN WORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552385 | KEY BANK | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK CITY | NY | 10014 | | | First Class Mail |
| 27556827 | KEY ELEMENTS MARKETING | 1916 NIGHTWALK CT | | | | MURFREESBORO | TN | 37130-1823 | | | First Class Mail |
| 27554262 | KEYBANK NATIONAL ASSOCIATION | ATTN: MR STEPHEN HOLLER | 800 SUPERIOR AVE | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 27769928 | KEYES OUTDOORS | 119 CRESTVIEW LANE | | | | NEKOOSA | WI | 54457 | | | First Class Mail |
| 27551879 | KEYES OUTDOORS | 119 CRESTVIEW LN | | | | NEKOOSA | WI | 54457-1409 | | | First Class Mail |
| 27553998 | KEYES OUTDOORS | ATTN: MICHAEL KEYES | 119 CRESTVIEW LANE | | | NEKOOSA | WI | 54457 | | KEYES@CHARTER.NET | First Class Mail And Email |
| 27856766 | KEYSTONE COMMUNICATIONS | ATTN: BRYAN KIMM | 86 MAIN ST | | | KEYSTON | IA | 52249 | | | First Class Mail |
| 27856765 | KEYSTONE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 86 MAIN ST | PO BOX 277 | | KEYSTONE | IA | 52249 | | | First Class Mail |
| 27769929 | KEYSTONE CRITICAL SYSTEMS & ADVISORS | ATTN: GENERAL COUNSEL | 4050 WESTGATE AVE | STE 105 | | WEST PALM BEACH | FL | 33409 | | | First Class Mail |
| 27560646 | KEYSTONE CRITICAL SYSTEMS & ADVISORS LLC | 4050 WESTGATE AVE STE 105 | | | | WEST PALM BEACH | FL | 33409 | | | First Class Mail |
| 27769930 | KEYSTONE CRITICAL SYSTEMS & ADVISORS LLC | ATTN: GENERAL COUNSEL | 4050 WESTGATE AVE | STE 105 | | WEST PALM BEACH | FL | 33409 | | | First Class Mail |
| 27557298 | KFC-KENTUCKY FRIED CHICKEN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552419 | KFDA TV | PO BOX 10 | | | | AMARILLO | TX | 79105 | | | First Class Mail |
| 27769931 | KG INVESTMENTS INC | ATTN: GENERAL COUNSEL | 3517 BLOOMFIELD CLUB DR | | | BLOOMFIELD HILLS | MI | 48301 | | | First Class Mail |
| 27769932 | KG INVESTMENTS INC | ATTN: PROGRAMMING DIRECTOR AND GENERAL COUNSEL | ONE ROCKEFELLER PLAZA, 18TH FLOOR | | | NEW YORK | NY | 10020 | | | First Class Mail |
| 27558069 | K-GUARD | 6801 W 107TH STREET SUITE 105 | | | | OVERLAND PARK | KS | 66212 | | | First Class Mail |
| 27553374 | KHAN, AMIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27864729 | KHOUDARI, DANIEL | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27552404 | KIA | MEDIA FINANCE | 12015 BLUFF CREEK DRIVE | | | PLAYA VISTA | CA | 90094 | | | First Class Mail |
| 27553818 | KIDD, JORDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553077 | KIDSGYM USA | PO BOX 491414 | | | | COLLEGE PARK | GA | 30337 | | | First Class Mail |
| 27561018 | KIEL CENTER PARTNERS L P | SCOTTRADE CENTER | 1401 CLARK AVENUE | | | ST. LOUIS | MO | 63103 | | | First Class Mail |
| 27553221 | KIEMM DONNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562876 | KIERAN THEGN HURT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553219 | KIESEL CONNOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553653 | KIJOWSKI, ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553654 | KILBY, SUSANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553655 | KILKENNEY, PATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555303 | KILLER WHALE CONSULTANTS | PO BOX 276 | | | | MONTAUK | NY | 11954 | | | First Class Mail |
| 27552252 | KILROY BROADCASTING GROUP | 3811 TREEBROOK DR | | | | IMPERIAL | MO | 63052-1186 | | | First Class Mail |
| 27558815 | KIMBERLEE A. TESSEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27551951 | KIMBERLY CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562877 | KIMBERLY LOUISE MLINEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554975 | KIMBERLY NICOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562878 | KIMBERLY VAN VLOODORP TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556692 | KINDRED STRATEGY | 2025 RIVERSIDE DR STE 206 | | | | COLUMBUS | OH | 43221-4012 | | | First Class Mail |
| 27552350 | KINETICO WATER | 8828 CORPORATION DR | | | | INDIANAPOLIS | IN | 46256-1291 | | | First Class Mail |
| 28764402 | KING STREET ACQUISITION COMPANY LLC US1L035149 | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 143 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553657 | KING, MICAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553023 | KINGS AND CONVICTS BP LLC | 9045 CARROLL WAY | | | | SAN DIEGO | CA | 92121-2405 | | | First Class Mail |
| 27856768 | KINGS BAY COMMUNICATIONS INC | ATTN: DON TREDNICK PRESIDENT | 220 EAST KING ST | | | KINGSLAND | GA | 31548 | | | First Class Mail |
| 27856767 | KINGS BAY COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 220 EAST KING ST | | | KINGSLAND | GA | 31548 | | | First Class Mail |
| 27555771 | KINGS BROADCAST COMPANY LLC | 555 N NASH STREET | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27856769 | KINGS BROADCAST COMPANY LLC | ANSCHUTZ ENTERTAINMENT GROUP INC | ATTN: DAN BECKERMAN COO 7 CFO | 800 W OLYMPIC BLVD, STE 305 | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27554430 | KINGS BROADCAST COMPANY LLC | ANSCHUTZ ENTERTAINMENT GROUP INC | ATTN: DAN BECKERMAN, CHIEF OPERATING OFFICER AND | CHIEF FINANCIAL OFFICER | 800 W OLYMPIC BLVD, STE 305 | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27554518 | KINGS BROADCAST COMPANY LLC | ATTN: TED FIKRE | 1111 S FIGUEROA ST | STE 3100 | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27554296 | KINGS BROADCAST COMPANY LLC | ATTN: TIMOTHY J LEIWEKE, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 1111 S FIGUEROA ST | STE 3100 | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27559506 | KINGS BROADCASTING COMPANY, LLC | 800 W. OLYMPIC BLVD | STE 305 | | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27561319 | KINSEY, TODD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552066 | KIOTI TRACTOR | 6300 KIOTI RD | | | | WENDELL | NC | 27591 | | | First Class Mail |
| 27562879 | KIRBY BRUCE DECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559045 | KIRBY SCHMID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561320 | KIRBY, JEFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562880 | KIRK L. WOOLSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553911 | KIRKSEY, ZACHARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561321 | KIRSCHBAUM, KEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561322 | KISELA, CHELSEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553660 | KISH, JAYME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553224 | KISHI KURTIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557649 | KISWE MOBILE INC | ATTN: GLENN BOOTH, CHIEF EXECUTIVE OFFICER | 430 MOUNTAIN AVENUE, SUITE 106 | | | NEW PROVIDENCE | NJ | 07974 | | | First Class Mail |
| 27754283 | KISWE MOBILE INC | C/O CORPORATION SERVICE COMPANY | 251 LITTLE FALLS DR | | | WILMINGTON | DE | 19808 | | | First Class Mail |
| 27560445 | KITCHFIX | 1731 WEST GRAND AVE | | | | CHICAGO | IL | 60622 | | | First Class Mail |
| 27859756 | KJH SENIOR LOAN FUND | ATTN: GENERAL COUNSEL | WELLINGTON SQUARE ADVISORS INC | 150 KING STREET WEST SUITE 2010 | PO BOX 5 | TORONTO | ON | M5H 1J9 | CANADA | | First Class Mail |
| 27561100 | KKR & CO. INC. | 30 HUDSON YARDS | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27856770 | KKR CLO 10 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27856771 | KKR CLO 11 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27856772 | KKR CLO 12 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27856773 | KKR CLO 13 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27856774 | KKR CLO 14 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27856775 | KKR CLO 15 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27856776 | KKR CLO 16 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27856777 | KKR CLO 17 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27856778 | KKR CLO 18 LTD | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27856779 | KKR CLO 20 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27856780 | KKR CLO 21 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27856781 | KKR CLO 22 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27856782 | KKR CLO 23 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27856783 | KKR CLO 24 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27856784 | KKR CLO 25 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27856785 | KKR CLO 26 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27856786 | KKR CLO 27 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 144 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856787 | KKR CLO 28 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27856788 | KKR CLO 30 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27856789 | KKR CLO 9 LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27859817 | KKR CREDIT ADVISORS (US) LLC | 555 CALIFORNIA ST. | 50TH FLOOR | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27856790 | KKR DAF SYNDICATED LOAN AND HIGH YIELD FUND DAC | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27856791 | KKR FINANCIAL CLO 2013-1, LTD. | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27856792 | KKR SENIOR FLOATING RATE INCOME FUND | ATTN: GENERAL COUNSEL | C/O KKR CREDIT ADVISORS (US)LLC | 555 CALIFORNIA ST. | 50TH FLOOR | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27558529 | KLEIFIELD, ROB M | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553665 | KLEIN, JONATHON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552915 | KLING MARKETING | 5550 ANNA MARIE CT | | | | CINCINNATI | OH | 45247 | | | First Class Mail |
| 27556132 | KM TELECOM | 218 WEST MAIN STREET | | | | KASSON | MN | 55944 | | AP@KMTEL.COM | First Class Mail And Email |
| 27856793 | KM TELECOM | ATTN: GENERAL COUNSEL | 18 200 A VENUE NW | | | KASSON | MN | 55944 | | | First Class Mail |
| 27769933 | KM TELECOM | ATTN: GENERAL COUNSEL | 2400 RITTER DR | | | JONESBORO | AR | 72401 | | | First Class Mail |
| 27856794 | KM TELECOM | ATTN: MARY EHMKE, GM | 18 200 A VENUE NW | | | KASSON | MN | 55944 | | | First Class Mail |
| 27769934 | KM TELECOM | ATTN: MARY EHMKE, PRESIDENT | 18 2ND AVE NW | | | KASSON | MN | 55944 | | | First Class Mail |
| 27553745 | KNIEP, TYLER CHRISTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553222 | KNIGHT SHANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561323 | KNIGHT, BREVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553659 | KNIGHT, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557078 | KNOCKAROUND LLC | 2251 SAN DIEGO AVE | | | | SAN DIEGO | CA | 92110-2926 | | | First Class Mail |
| 27564545 | KNOCKAROUND LLC | 2251 SAN DIEGO AVE | STE B155 | | | SAN DIEGO | CA | 92110-2926 | | | First Class Mail |
| 27553885 | KNOTH, KEVIN J | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561324 | KNOTT, ANDRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553228 | KNOTTS ANGIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556133 | KNOXVILLE UTILITIES BOARD | 4428 WESTERN AVE | | | | KNOXVILLE | TN | 37921 | | | First Class Mail |
| 27769935 | KNOXVILLE UTILITIES BOARD | ATTN: CRYSTAL IVEY | 445 S GAY ST | | | KNOXVILLE | TN | 37902 | | | First Class Mail |
| 27560814 | KOBALT MUSIC PUBLISHING AMERICA INC | 8201 BEVERLY BLVD | SUITE 400 | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27561325 | KOBERT, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564124 | KOBUSSEN BUSES LTD | 100 W LAWRENCE ST | | | | APPLETON | WI | 54911 | | | First Class Mail |
| 27552696 | KOCH AIR | 1900 W LLOYD EXPY | | | | EVANSVILLE | IN | 47712-5138 | | | First Class Mail |
| 27553873 | KOCH, DAYTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552166 | KOCHAN AND COMPANY | 7107 CAMBRIDGE AVE | | | | SAINT LOUIS | MO | 63130-2303 | | | First Class Mail |
| 27551919 | KOFFEE KULT | 311 S 21ST AVE | | | | HOLLYWOOD | FL | 33020-5011 | | | First Class Mail |
| 27553879 | KOH, KEUNHO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557092 | KONA BREWING | C/O RE: SOURCES USA | 27-01 QUEENS PLAZA NORTH 3RD FL | | | LONG ISLAND CITY | NY | 11101-4020 | | | First Class Mail |
| 27558843 | KONNOR MCINTOSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562881 | KOREY JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562882 | KORINA DAWN RIGGIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562883 | KORY RUSSELL BYRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558464 | KOTA, SANDEEP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560817 | KOZE MUSIC PUBLISHING LLC | 828 N MARTEL AVENUE | #8 | | | LOS ANGELES | CA | 90046 | | | First Class Mail |
| 27553807 | KOZELKA, DAVID ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560574 | KPMG LLP | 3 CHESTNUT RIDGE RD | | | | MONTVALE | NJ | 07645 | | | First Class Mail |
| 27553223 | KRAFT BROCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561326 | KRAWCZYNSKI, JON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558908 | KREIGHTON DALE ELWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558212 | KRIEGER FORD INC | 1800 MORSE RD | | | | COLUMBUS | OH | 43229-6604 | | | First Class Mail |
| 27557310 | KRIS LINDAHL REAL ESTATE | 6200 SHINGLE CREEK PKWY | STE 240 | | | MINNEAPOLIS | MN | 55430-2167 | | | First Class Mail |
| 27562884 | KRISTAL LYNNE STEPHENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562885 | KRISTEN ANN HEWITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555022 | KRISTEN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562886 | KRISTIN ELIZABETH RICHARDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562887 | KRISTINA ANN PINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562888 | KRISTOFER WILLIAM LIEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562889 | KRISTOPHER E KENNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562890 | KRISTOPHER JAMES KETTNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560297 | KROENKE SPORTS | 1000 CHOPPER CIRCLE | | | | DENVER | CO | 80204 | | | First Class Mail |
| 27559141 | KROGER | 3000 TOWN CTR STE 2100 | | | | SOUTHFIELD | MI | 48075 | | | First Class Mail |
| 27553160 | KROLIK JEFFREY (JEFF) | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 145 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27552805 | KSTV- FM | 3209 WEST WASHINGTON | | | | STEPHENVILLE | TX | 76401 | | | First Class Mail |
| 27856796 | K-T COMMUNICATION CONSUL TIN G. INC. | ATTN: KRISLY THURMAN, PRESIDENT | 2409 N. STADIUM | | | COLUMBIA | MO | 65202 | | | First Class Mail |
| 27856795 | K-T COMMUNICATION CONSULTING INC | ATTN: GENERAL COUNSEL | 2409 N STADIUM | | | COLUMBIA | MO | 65202 | | | First Class Mail |
| 27856797 | KTRK TELEVISION INC | ATTN: GENERAL COUNSEL | 3310 BISSONNET ST | | | HOUSTON | TX | 77005 | | | First Class Mail |
| 27769936 | KTRK TELEVISION INC | ATTN: GENERAL COUNSEL | BUILDING 6 CHISWICK PARK | 566 CHISWICK HIGH ROAD | | LONDON | | W4 5HR | UNITED KINGDOM | | First Class Mail |
| 27558029 | KUBOTA | 356 LAURENS RD | | | | MONTOURSVILLE | PA | 17754 | | | First Class Mail |
| 27561327 | KUEHNER, DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553435 | KUEY, ANDREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558518 | KULWINSKI, MELISSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553429 | KUNKEL, NICOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555936 | KURT DENISSEN PRODUCTIONS INC | 13601 W CLEVELAND AVENUE | | | | NEW BERLIN | WI | 53151 | | | First Class Mail |
| 27554847 | KURT GASPARRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562891 | KURT JOSEPH DENISSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562892 | KURT W. ROEHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562893 | KURT WILLIAM STRUVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561328 | KURTENBACH, STEVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562894 | KURTIS EWING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556610 | KUTIS FUNERAL HOMES | 3811 TREEBROOK DR | | | | IMPERIAL | MO | 63052-1186 | | | First Class Mail |
| 27553159 | KWAN ALVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557358 | KWIK TRIP | 1627 OAK ST | | | | LA CROSSE | WI | 54602-2107 | | | First Class Mail |
| 27552429 | KWIK TRIP | PO BOX 2107 | | | | LA CROSSE | WI | 54602-2107 | | | First Class Mail |
| 27558926 | KYLE A. BURKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558752 | KYLE BUCHANAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562895 | KYLE CHARLES HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554929 | KYLE CLYMA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562896 | KYLE CLYMA (BRITTANY BIDEAUX) 16 YEARS OLD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562897 | KYLE E. SKINNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562898 | KYLE GREGORY ESKRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562899 | KYLE JAMES GIANNAMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562900 | KYLE R HARRISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554667 | KYLE STEPHEN ARNETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562901 | KYLE STEVEN JENISCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562902 | KYLE THOMAS SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562903 | KYLER LUONGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560520 | L2 PRODUCTIONS LLC | 23 EXECUTIVE DR | | | | HUDSON | NH | 03051 | | | First Class Mail |
| 27560880 | LA ARENA FUNDING LLC | CRYPTO.COM ARENA | 1111 S FIGUEROA ST | | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27559510 | LA ARENA FUNDING, LLC | 1111 S FIGUEROA ST STE 3100 | | | | LOS ANGELES | CA | 90015-1333 | | | First Class Mail |
| 27559105 | LA CARPET | 26741 PORTOLA PKWY | | | | FOOTHILL RANCH | CA | 92610-1743 | | | First Class Mail |
| 27555935 | LA CLIPPERS | 1212 S FLOWER ST 5TH FLOOR | | | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27554270 | LA CLIPPERS | ATTN: GILLIAN ZUCKER, PRESIDENT OF BUSINESS OPERATIONS | 1212 S FLOWER ST | 5TH FLOOR | | LOS ANGELES | CA | 90015 | | GILLIANZ@CLIPPERS.COM | First Class Mail And Email |
| 27558680 | LA CLIPPERS | ATTN: NICOLE DUCKETT FRICKE, GENERAL COUNSEL | 1212 S FLOWER ST | 5TH FLOOR | | LOS ANGELES | CA | 90015 | | NDFRICKE@CLIPPERS.COM | First Class Mail And Email |
| 27560352 | LA CLIPPERS FOUNDATION | 1212 SOUTH FLOWER STREET, 5TH FLOOR | | | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27874771 | LA CLIPPERS LLC | 1212 S. FLOWERS ST. | 5TH FLOOR | | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27559484 | LA CLIPPERS LLC | GILLIAN ZUCKER | 1212 S. FLOWER ST. | 5TH FLOOR | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27875917 | LA CLIPPERS LLC | 1212 S. FLOWER ST. 5TH FLOOR | | | | LOS ANGELES | CA | 90015 | | RMALTA@CLIPPERS.COM | First Class Mail And Email |
| 27769937 | LA CLIPPERS, LLC | ATTN: CHIEF LEGAL OFFICER, INTUIT DOME | 1212 S. FLOWER ST. | 5TH FLOOR | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27856798 | LA CLIPPERS, LLC | ATTN: GENERAL COUNSEL | 1212 S. FLOWER ST. | 5TH FLOOR | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27856799 | LA CLIPPERS, LLC | ATTN: PRESIDENT OF BUSINESS OPERATIONS | 1212 S. FLOWER ST. | 5TH FLOOR | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27856800 | LA HARPE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 109 W 6TH ST | | | LA HARPE | KS | 66751 | | | First Class Mail |
| 27769938 | LA HARPE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 516 SOUTH LAKE REGION RD | | | HULBERT | OK | 74441 | | | First Class Mail |
| 27558239 | LA LECHONERA | 2161 NW 22ND CT | | | | MIAMI | FL | 33142-7301 | | | First Class Mail |
| 27560807 | LA LIVE PROPERTIES LLC | 800 W OLYMPIC BLVD | #305 | | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27559511 | LA LIVE PROPERTIES, LLC | 800 W. OLYMPIC BLVD. | | | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27558312 | LA MEDIA | 750 2ND ST NE STE 222 | | | | HOPKINS | MN | 55343 | | | First Class Mail |
| 27559264 | LA MESA FLOORING COMPANY | 5005 TEXAS ST SUITE 303 | | | | SAN DIEGO | CA | 92108 | | | First Class Mail |
| 27856815 | LA MOTTE | ATTN: JOANNE GREGORICH | 400 PINE ST | | | LA MOTTE | IA | 52054 | | | First Class Mail |
| 27556135 | LA MOTTE TELEPHONE COMPANY | 400 PINE STREET | P.O. BOX 8 | | | LA MOTTE | IA | 52054 | | JOANNE@LAMOTTE-TELCO.COM | First Class Mail And Email |
| 27769944 | LA MOTTE TELEPHONE COMPANY | ATTN: CFO | 1900 POWELL ST | 9TH FLOOR | | EMERYVILLE | CA | 94608 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 146 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769945 | LA MOTTE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 2471 JEFFERIES HIGHWAY | | | WALTERBORO | SC | 29488 | | | First Class Mail |
| 27856816 | LA MOTTE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 400 PINE ST | | | LA MOTTE | IA | 52054 | | | First Class Mail |
| 27769946 | LA MOTTE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | C/O UNITED TALENT AGENCY | 888 7TH AVE 7TH FLOOR | | NEW YORK | NY | 10106 | | | First Class Mail |
| 27755843 | LA SPORTS COUNCIL | 147 BAY ST | | | | SANTA MONICA | CA | 90405 | | | First Class Mail |
| 27561329 | LAAKSONEN, MATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556698 | LABATT BLUE | 20573 MORAR CIRCLE | | | | STRONGSVILLE | OH | 44149 | | | First Class Mail |
| 27557161 | LABATT NORTH AMERICAN BREWERIES INC | 445 SAINT PAUL ST | | | | ROCHESTER | NY | 14605-1726 | | | First Class Mail |
| 27559243 | LABATT USA | 445 SAINT PAUL ST | | | | ROCHESTER | NY | 14605-1726 | | | First Class Mail |
| 27769305 | LADD, ADAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558345 | LADELL MICHELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558750 | LADEN K. FIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561330 | LAFAILLE, TRAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555218 | LAFC SPORTS, LLC | 818 WEST 7TH STREET | UNIT 1200 | | | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 27769724 | LAGE, ERIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553318 | LAGO JOSEPH (JOE) GUILLERMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553793 | LAGO, JOSEPH GUILLERMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553376 | LAGUNDA, ROLANDO TUMULAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856803 | LAHARPE VIDEO & DATA SERVICES CO | ATTN: MARK D IRISH, PRESIDENT | 104 NORTH CENTER ST | | | LAHARPE | IL | 61450 | | | First Class Mail |
| 27856802 | LAHARPE VIDEO & DATA SERVICES CO INC | ATTN: MARK IRISH | PO BOX 462 | | | LAHARPE | IL | 61450 | | | First Class Mail |
| 27769939 | LAHARPE VIDEO & DATA SERVICES CO. COOPERATIVE | ATTN: GENERAL COUNSEL | 100 TELEPHONE RD | | | CROWDER | OK | 74430 | | | First Class Mail |
| 27856801 | LAHARPE VIDEO & DATA SERVICES CO. COOPERATIVE | ATTN: GENERAL COUNSEL | 104 NORTH CENTER ST | | | LAHARPE | IL | 61450 | | | First Class Mail |
| 27559956 | LAHARPE VIDEO & DATA SERVICES CO., INC | 104 N. CENTER STREET | | | | LAHARPE | IL | 61450 | | MARKD@LAHARPE.US | First Class Mail And Email |
| 27769940 | LAKE CABLE INC | ATTN: GENERAL COUNSEL | 108 WEST MAIN ST | | | LAVALLE | WI | 53941 | | | First Class Mail |
| 27856804 | LAKE CABLE INC | ATTN: GENERAL COUNSEL | 1493 HIGHWAY KK | | | OSAGE BEACH | MO | 65065 | | | First Class Mail |
| 27559957 | LAKE CABLE, INC | P.O. BOX 1295 | | | | OSAGE BEACH | MO | 65065 | | CS@LAKECABLE.NET | First Class Mail And Email |
| 27856805 | LAKE CABLE, INC. | ATTN: DENISE ALLGAIER, CFO/VP | 1493 HIGHWAY KK | | | OSAGE BEACH | MO | 65065 | | | First Class Mail |
| 27556253 | LAKE CITY BANK | 777 E. 66TH STREET | | | | INDIANAPOLIS | IN | 46220 | | | First Class Mail |
| 27558009 | LAKE COMMANDOS | 2894 LINDGREN LANE | | | | INDEPENDENCE | MN | 55359 | | | First Class Mail |
| 27856806 | LAKE COUNTY D/B/A LAKE CONNECTIONS | ATTN: GENERAL COUNSEL | 409 17TH AVE | | | TWO HARBORS | MN | 55616 | | | First Class Mail |
| 27856807 | LAKE COUNTY D/B/A LAKE CONNECTIONS | ATTN: RICH SVE, CHAIR BOARD OF COMMISSIONERS | 409 17TH AVE | | | TWO HARBORS | MN | 55616 | | | First Class Mail |
| 27560542 | LAKE ERIE ELECTRIC INC | 25730 FIRST STREET | | | | WESTLAKE | OH | 44145 | | | First Class Mail |
| 27559223 | LAKE MICHIGAN CREDIT UNION | 4027 LAKE DR SE | | | | GRAND RAPIDS | MI | 49546 | | | First Class Mail |
| 27559958 | LAKE REGION ELECTRIC COOPERATIVE | 516 SOUTH LAKE REGION ROAD | P.O. BOX 127 | | | HULBERT | OK | 74441 | | LWALKER@LRECOK.COOP | First Class Mail And Email |
| 27769942 | LAKE REGION TECHNOLOGY AND COMMUNICATIONS LLC | ATTN: CHIEF CONTENT OFFICER | 1660 WYNKOOP ST., SUITE 950 | | | DENVER | CO | 80202 | | | First Class Mail |
| 27856812 | LAKE REGION TECHNOLOGY AND COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 516 SOUTH LAKE REGION RD | | | HULBERT | OK | 74441 | | | First Class Mail |
| 27856813 | LAKE REGION TECHNOLOGY AND COMMUNICATIONS LLC | ATTN: HAMID VAHDATIPOUR, CEO | 516 SOUTH LAKE REGION RD | | | HULBERT | OK | 74441 | | | First Class Mail |
| 27856814 | LAKE REGION TECHNOLOGY AND COMMUNICATIONS LLC | PULSE BROADBAND | ATTN: FRANK SCOTELLO | 1918 BRINDLE COURT | | ST. CHARLES | IL | 60174 | | | First Class Mail |
| 27769941 | LAKELAND CABLE TV | ATTN: GENERAL COUNSEL | #2 E, MAIN ST | | | FREEMONT | MI | 49412 | | | First Class Mail |
| 27856808 | LAKELAND CABLE TV | ATTN: GENERAL COUNSEL | 100 TELEPHONE RD | | | CROWDER | OK | 74430 | | | First Class Mail |
| 27856810 | LAKELAND CABLE TV INC | ATTN: KIM JAHNKE, OFFICE MANAGER | PO BOX 8 | | | BONDUEL | WI | 54107 | | | First Class Mail |
| 27856809 | LAKELAND CABLE TV INC | ATTN: GENERAL COUNSEL | 100 TELEPHONE RD | | | CROWDER | OK | 74430 | | | First Class Mail |
| 27554838 | LAKELAND CABLEVISION | PO BOX 8 | | | | BONDUEL | WI | 54107 | | | First Class Mail |
| 27559959 | LAKELAND COMMUNICATIONS | 825 INNOVATION AVENUE | | | | MILLTOWN | WI | 54858 | | KDEISS@LAKELAND.WS | First Class Mail And Email |
| 27856811 | LAKELAND COMMUNICATIONS GROUP LLC | ATTN: JOHN KLATT, PRESIDENT/CEO | 825 INNOVATION AVE | | | MILLTOWN | WI | 54858 | | | First Class Mail |
| 27559226 | LAKELAND COMMUNITY COLLEGE | 4030 EASTON ST STE 300 | | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 27769943 | LAMAR | ATTN: GENERAL COUNSEL | 1993 SOUTHERLAND DR | | | NASHVILLE | TN | 37207 | | | First Class Mail |
| 27560997 | LAMAR COMPANIES | PO BOX 746966 | | | | ATLANTA | GA | 30374 | | | First Class Mail |
| 27562904 | LAMARCUS ANTONIO SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553428 | LAMBERT, VANESSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27864733 | LAMCAM TRADING LIMITED | AV AQUILINO DE LA GUARDIA, TORRE BICSA, PISO 39 | | | | PANAMA | | 10010 | PANAMA | SALO.SULTAN@JSAFRASARASIN.COM | First Class Mail And Email |
| 27554927 | LANCE C. ROBSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556057 | LANCE DESIGN LLC | 27 FAIRVIEW AVENUE | | | | RIDGEFIELD | CT | 06877 | | | First Class Mail |
| 27562905 | LANCE ROBERT ZINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552493 | LAND ROVER | 666 5TH AVE, 9TH FLOOR | | | | NEW YORK | NY | 10103 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 147 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555624 | LAND ROVER ORLANDO | 1475 PHOENIXVILLE PIKE SUITE 202 | | | | WEST PALM BEACH | PA | 19380 | | | First Class Mail |
| 27770127 | LANDA, NICHOLAS MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856817 | LANDMARK AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1411 BROADWAY | FLOOR 34 | | NEW YORK | NY | 10018-3421 | | | First Class Mail |
| 27556139 | LANDMARK ARCHITECTURAL SIGNS LLC | 17576 HEMLOCK AVE | | | | LAKEVILLE | MN | 55044 | | | First Class Mail |
| 27559179 | LANDMARK CHRYSLER JEEP DODGE | 340 N MAIN ST STE 204 | | | | ST CHARLES | MO | 63301 | | | First Class Mail |
| 27562906 | LANDON KNIGHT RHOADS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560328 | LANE AWARD MANUFACTURING | 1118 SOUTH CENTRAL AVENUE | | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 27552957 | LANE TERRALEVER | 645 E MISSOURI AVE | | | | PHOENIX | AZ | 85012-1369 | | | First Class Mail |
| 27553930 | LANG, KIMBERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553896 | LANGFORD, GWENDOLYN BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553820 | LANGSAM, ADAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561332 | LANGSTON, MARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561333 | LAPANTA, ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557105 | LAREDO SCR CADILLAC | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27553158 | LARGE GAILOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559297 | LAROSAS | 5550 ANNA MARIE CT | | | | CINCINNATI | OH | 45247 | | | First Class Mail |
| 27562907 | LARRY DANIEL LEICHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562908 | LARRY DAVID JACOBSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554850 | LARRY E REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562909 | LARRY GLEN UPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558817 | LARRY HOUSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562910 | LARRY LAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558886 | LARRY LOGAN MASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556639 | LARRY SMITH OUTDOORS | N585 32ND AVE | | | | BERLIN | WI | 54923 | | | First Class Mail |
| 27553999 | LARRY SMITH OUTDOORS, LLC | ATTN: LARRY SMITH | N585 32ND AVENUE | | | BERLIN | WI | 54923 | | LARRYSMITHOUTDOORS@GMAIL.COM | First Class Mail And Email |
| 27769947 | LARRY SMITH OUTDOORS, LLC | N585 32ND AVENUE | | | | BERLIN | WI | 54923 | | | First Class Mail |
| 27856818 | LARRY SMITH OUTDOORS, LLC. | ATTN: GENERAL COUNSEL | N585 32ND AVENUE | | | BERLIN | WI | 54932 | | | First Class Mail |
| 27561334 | LARSEN, DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561335 | LARSEN, DANIEL SR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553430 | LARSON, SAMANTHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558102 | LAS VEGAS CONVENTION VISITORS | 900 S PAVILION CENTER DR | | | | LAS VEGAS | NV | 89144-4581 | | | First Class Mail |
| 27556415 | LAS VEGAS SANDS CORP | 515 S FLOWER ST 36 FLOOR | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27556712 | LASALLE FUND III | ATTN: GENERAL COUNSEL | 2121 AVE OF THE STARS | STE 101 | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27556713 | LASALLE STREET FUND INCORPORATED | ATTN: GENERAL COUNSEL | 2121 AVE OF THE STARS | STE 101 | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27554160 | LASALLE STREET FUND INCORPORATED AND THE TRUSTEES OF LASALLE FUND III | ATTN: GENERAL COUNSEL | 2121 AVE OF THE STARS | STE 101 | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27553343 | LASSITER MASON JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28919137 | LATHAM & WATKINS LLP | ATTN: ANNEMARIE V. REILLY | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | ANNEMARIE.REILLY@LW.COM | First Class Mail And Email |
| 27556361 | LATIMER CHEYCARA ELAINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553747 | LATIMER, CHEYCARA ELAINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553050 | LATINWORKS | CAPITOL TOWER 206 E 9TH ST #13 | | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 27562911 | LATOYA ANNETTE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561336 | LAUDNER, TIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558770 | LAURA DOUGLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562912 | LAURA JANE GRIGGY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559960 | LAUREL HIGHLAND TOTAL COMMUNICATION, INC. | 4157 MAIN STREET | P.O. BOX 168 | | | STAHLSTOWN | PA | 15687 | | ACCOUNTING@LHTC.NET | First Class Mail And Email |
| 27856819 | LAUREL HIGHLANDS TOTAL COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 101 LAUREL HIGHLANDS PL | | | DONEGAL | PA | 15628 | | | First Class Mail |
| 27769948 | LAUREL HIGHLANDS TOTAL COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 6369 EAST DUBLIN PIKE | | | NEW LISBON | IN | 47366 | | | First Class Mail |
| 27562913 | LAUREN ELIZABETH WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558867 | LAUREN HOFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856820 | LAUREN JBARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564209 | LAUREN MCNALLY FOR OHIO-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562914 | LAUREN NICOLE CALLENDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558813 | LAWRENCE SCOTT SANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856821 | LAURENS MUNICIPAL COMMUNICATIONS UTILITY | ATTN: CHAD CLEVELAND, GENERAL MANAGER | 272 NORTH THIRD ST | | | LAURENS | IA | 50554 | | | First Class Mail |
| 27559962 | LAURENS MUNICIPAL COMMUNICATIONS UTILITY | P.O. BOX 148 | | | | LAURENS | IA | 50554 | | KSONKSEN@LAURENS-IA.ORG | First Class Mail And Email |
| 27562915 | LAURIE ANN BAUER WALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562916 | LAURIE CHAFIN ROSSINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562917 | LAURIE MCKEOWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 148 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559963 | LAVALLE TELEPHONE COOPERATIVE | 108 WEST MAIN STREET | | | | LA VALLE | WI | 53941 | | LTC@MWT.NET | First Class Mail and Email |
| 27769949 | LAVALLE TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | 414 S CAVIN ST | | | LIGONIER | IN | 46767 | | | First Class Mail |
| 27769950 | LAVALLE TELEPHONE COOPERATIVE | ATTN: JOHN BARTZ | 108 WEST MAIN ST | | | LAVALLE | WI | 53941 | | | First Class Mail |
| 27558346 | LAVALLEE IAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559573 | LAVALLEE, IAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553359 | LAVANTY, TOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555760 | LAVANWAY SIGN CO INC | 22124 TELEGRAPH ROAD | | | | SOUTHFIELD | MI | 48033 | | | First Class Mail |
| 27562918 | LAVAUGHN WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552439 | LAVAZZA | PO BOX 4303 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | | | First Class Mail |
| 27552777 | LAVIDGE CO, THE | 2777 E CAMELBACK RD STE 300 | | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 27564508 | LAW OFFICE OF MARIO ARANGO | 20436 RT 19 STE 360 | | | | CRANBERRY TWP | PA | 16066 | | | First Class Mail |
| 27552872 | LAW OFFICE OF TIMOTHY P MISNY-WILLOUGHBY | 4230 STATE ROUTE 306 STE 200 | | | | WILLOUGHBY | OH | 44094 | | | First Class Mail |
| 27560742 | LAW SOUND AND LIGHTING | 601 LOWER LAKEVIEW DR | | | | EAST STROUDSBURG | PA | 18302 | | | First Class Mail |
| 27560851 | LAWO INC | 99 HUDSON STREET | 5TH FLOOR | | | CHINATOWN | NY | 10013 | | | First Class Mail |
| 27552844 | LAWRENCE & SCHILLER | 3932 S WILLOW AVE | | | | SIOUX FALLS | SD | 57105 | | | First Class Mail |
| 27562919 | LAWRENCE ANTHONY PATIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562920 | LAWRENCE DOUGLAS ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562921 | LAWRENCE HAROLD FLEISHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554937 | LAWRENCE IAN BLUSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557234 | LAWRENCE KIA | 1225 E 23RD ST | | | | LAWRENCE | KS | 66046-5007 | | | First Class Mail |
| 27562922 | LAWRENCE MICHAEL PURDUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562923 | LAWRENCE T. ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562924 | LAWRENCE THOMAS MURPHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553736 | LAWSON, ANDREW CHASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769951 | LAX PARTNERS LLC | ATTN: GENERAL COUNSEL | 500 E BORDER ST | STE 250 | | ARLINGTON | TX | 76010 | | | First Class Mail |
| 27554066 | LAX PARTNERS, LLC LTD. | ATTN: GREG BIBB | 500 E. BORDER STREET. SUITE 250 | | | ARLINGTON | TX | 76010 | | GBIBB@PANTHERCITYLAX.COM | First Class Mail and Email |
| 27559964 | LAYER3 TV | PO BOX 4920 | | | | PORTLAND | OR | 97208-4920 | | PROGRAMMERPAYMENTS@T-MOBILE.COM | First Class Mail and Email |
| 27856822 | LAYER3 TV INC | ATTN: GENERAL COUNSEL | 1660 WYNKOOP ST, STE 800 | | | DENVER | CO | 80202 | | | First Class Mail |
| 27856823 | LAYER3 TV, INC | ATTN: CHIEF CONTENT OFFICER | 1660 WYNKOOP STREET, SUITE 800 | | | DENVER | CO | 80202 | | | First Class Mail |
| 27856826 | LAYER3 TV, INC. | ATTN: OFFICE OF THE GENERAL COUNSEL (NOTICE) | 1660 WYNKOOP STREET, SUITE 800 | | | DENVER | CO | 80202 | | | First Class Mail |
| 27856824 | LAYER3 TV, INC. | ATTN: CHIEF CONTENT OFFICER | 1660 WYNKOOP ST., SUITE 950 | | | DENVER | CO | 80202 | | | First Class Mail |
| 27856825 | LAYER3 TV, INC. | ATTN: DEPUTY GENERAL COUNSEL | C/O T-MOBILE USA, INC. | 12920 SE 38TH STREET | | BELLEVUE | WA | 98006 | | | First Class Mail |
| 27769952 | LAYER3 TV, INC. | ATTN: GENERAL COUNSEL | 150 SECOND ST SW | | | PERHAM | MN | 56573 | | | First Class Mail |
| 27560407 | LAZ FLORIDA PARKING LLC | 15 LEWIS ST | | | | HARTFORD | CT | 06103 | | | First Class Mail |
| 27553434 | LAZZO, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556707 | LBA REALTY FUND - HOLDING CO VI - A LLC | ATTN: GENERAL COUNSEL | 3347 MICHELSON DR | STE 200 | | IRVINE | CA | 92612 | | | First Class Mail |
| 27554540 | LBA REALTY FUND - HOLDING CO VI LLC | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ATTN: DAVID W WENSLEY | 1900 MAIN ST | STE 500 | IRVINE | CA | 92614 | | | First Class Mail |
| 27556705 | LBA REALTY FUND - HOLDING CO VI LLC | ATTN: GENERAL COUNSEL | LBA REALTY | 17901 VON KARMAN AVE | STE 950 | IRVINE | CA | 92614 | | | First Class Mail |
| 27556709 | LBA REALTY FUND - HOLDING CO VI LLC | ATTN: GENERAL MANAGER | 1149 S HILL ST | STE 300 | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27554539 | LBA REALTY FUND - HOLDING CO VI LLC | LBA REALTY | ATTN: GENERAL COUNSEL | 1449 SOUTH HILL ST | STE 300 | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27556708 | LBA REALTY FUND II - HOLDING CO I - A LLC | ATTN: GENERAL COUNSEL | 1149 SOUTH HILL ST H300 | | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27554454 | LBA REALTY FUND II - HOLDING CO I LLC | ALLEN MATKINS LECK GAMBLE MALLORY & NATSIS LLP | ATTN: DAVID W WENSLEY | 1900 MAIN ST | STE 500 | IRVINE | CA | 92614 | | | First Class Mail |
| 27556710 | LBA REALTY FUND II - HOLDING CO I LLC | ATTN: GENERAL MANAGER | 1149 S HILL ST | STE 300 | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27556706 | LBA REALTY FUND II - HOLDING CO I LLC | C/O LBA REALTY | ATTN: GENERAL COUNSEL | 17901 VON KARMAN AVE | STE 950 | IRVINE | CA | 92614 | | | First Class Mail |
| 27554453 | LBA REALTY FUND II - HOLDING CO I LLC | LBA REALTY | ATTENTION: GENERAL MANAGER | 1149 S HILL ST | STE H300 | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27554210 | LBCMT 1998-C4 POST OFFICE ANNEX BUILDING LLC | ATTN: DAVE GUETTERMAN | 800 ST LOUIS UNION STATION | STE 300 | | ST LOUIS | MO | 63101 | | | First Class Mail |
| 27554209 | LBCMT 1998-C4 POST OFFICE ANNEX BUILDING LLC | C/O BALKE BROWN ASSOCIATES | ATTN: DAVE GUETTERMAN | 800 ST LOUIS UNION STATION | STE 300 | ST LOUIS | MO | 63101 | | | First Class Mail |
| 27554211 | LBCMT 1998-C4 POST OFFICE ANNEX BUILDING LLC | C/O LNR PARTNERS INC | ATTN: GENERAL COUNSEL | 2340 COLLINS AVE | STE 700 | MIAMI BEACH | FL | 33139-1637 | | | First Class Mail |
| 27856827 | LBCMT 1998-C4 POST OFFICE ANNEX BUILDING LLC | LNR PARTNERS INC | ATTN: DIRECTOR OF REAL ESTATE | 1601 WASHINGTON AVE | STE 700 | MIAMI BEACH | FL | 33139 | | | First Class Mail |
| 27557039 | LBCMT 1998-C4 POST OFFICE ANNEX BUILDING LLC | LNR PARTNERS INC | ATTN: DIRECTOR OF REAL ESTATE | 2340 COLLINS AVE | | MIAMI BEACH | FL | 33139-1604 | | | First Class Mail |
| 27856828 | LBCMT 1998-C4 POST OFFICE ANNEX BUILDING LLC | LNR PARTNERS LLC | ATTN: GENERAL COUNSEL | 1601 WASHINGTON AVE | STE 700 | MIAMI BEACH | FL | 33139 | | | First Class Mail |
| 27554506 | LBCMT 1998-C4 POST OFFICE ANNEX BUILDING LLC | LNR PARTNERS LLC | ATTN: GENERAL COUNSEL | 2340 COLLINS AVE | | MIAMI BEACH | FL | 33139-1604 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764127 | LCIV GLOBAL BOND FUND GBOM0032J6 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27856829 | LCM 26 LTD. | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 27856830 | LCM 27 LTD. | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 27856831 | LCM 28 LTD. | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 27856832 | LCM 29 LTD. | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 27856833 | LCM 30 LTD. | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 27856834 | LCM 31 LTD | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 27555530 | LCM ASSET MANAGEMENT | 4 LCM | | | | LONDON | | SW1X 9DQ | UNITED KINGDOM | | First Class Mail |
| 27859856 | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27856835 | LCM LOAN INCOME FUND I LTD. | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 27856836 | LCM XII LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 27856837 | LCM XIV LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 27856838 | LCM XIX LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 27856842 | LCM XV LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 27856841 | LCM XVI LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 27856840 | LCM XVII LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 27856839 | LCM XVIII LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 27856847 | LCM XX LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 27856845 | LCM XXI LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 27856844 | LCM XXII LTD. | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 27856843 | LCM XXIII LTD. | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 27856846 | LCM XXIV LTD. | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 27856848 | LCM XXV LTD. | ATTN: GENERAL COUNSEL | LCM ASSET MANAGEMENT LLC | 399 PARK AVENUE | 22ND FLOOR | NEW YORK | NY | 10022 | | | First Class Mail |
| 27551962 | LCNB NATIONAL BANK | 71 S GREEN ST | | | | TUPELO | MS | 38804 | | | First Class Mail |
| 27856852 | LE HARPE COMMUNICATIONS | ATTN: HARRY J LEE, JR, GENERAL MANAGER | 109 WEST 6TH ST | | | LA HARPE | KS | 66751 | | | First Class Mail |
| 27555561 | LE RESEAU DES SPORTS (RDS) INC | 300-1755 BOUL. RENE-LEVESQUE EST | | | | MONTREAL | QC | H2K 4P6 | CANADA | | First Class Mail |
| 27769963 | LE RESEAU DES SPORTS (RDS) INC | ATTN: GENERAL COUNSEL | 1755 BOULEVARD RENE LEVESQUE EST BUREAU 300 | | | MONTREAL | QC | H2K 4P6 | CANADA | | First Class Mail |
| 27558347 | LE THY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562925 | LEA BERGIN OLSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553431 | LEACH, TYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552802 | LEAD AND PROSPER INC | 3109 W DR MARTIN LUTHER | | | | TAMPA | FL | 33607-6216 | | | First Class Mail |
| 27562926 | LEAH GROF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562927 | LEAH KRISTEN WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560705 | LEAH M SECONDO LLC | 5166 44TH ST W | | | | BRADENTON | FL | 34210 | | | First Class Mail |
| 27558945 | LEAH M. SECONDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558870 | LEAH MARIE TOBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769953 | LEAH SECONDO LLC | ATTN: GENERAL COUNSEL | 5166 44TH STREET | | | BRADENTON | FL | 34210 | | | First Class Mail |
| 27554880 | LEAMON DEXTER GAMEL JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552898 | LEARFIELD COMMUNICATIONS | 505 HOBBS RD | | | | JEFFERSON CITY | MO | 65109 | | | First Class Mail |
| 27555855 | LEARFIELD COMMUNICATIONS LLC | 2400 DALLAS PARKWAY | SUITE 500 | | | PLANO | TX | 75093 | | | First Class Mail |
| 27769954 | LEARFIELD IMG COLLEGE | 1000 STATE ST. | | | | ANN ARBOR | MI | 48109 | | | First Class Mail |
| 27553963 | LEARFIELD IMG COLLEGE | ATTN: BRIAN BOESCH | 1000 STATE ST. | | | ANN ARBOR | MI | 48109 | | BRIAN.BOESCH@LEARFIELD.COM | First Class Mail And Email |
| 27856851 | LEARFIELD SPORTS, LLC | ATTN: GENERAL COUNSEL | 2400 DALLAS PARKWAY | SUITE 550 | | PLANO | TX | 75093 | | | First Class Mail |
| 27769959 | LEARFIELD SPORTS, LLC/BADGER SPORTS PROPERTIES | 2400 DALLAS PARKWAY, SUITE 500 | | | | PLANO | TX | 75093 | | | First Class Mail |
| 27553990 | LEARFIELD SPORTS, LLC/BADGER SPORTS PROPERTIES | ATTN: SCOTT SILVESTRI | 2400 DALLAS PARKWAY, SUITE 500 | | | PLANO | TX | 75093 | | SSILVESTRI@BADGERSPORTSPROPERTIES.COM | First Class Mail And Email |
| 27769960 | LEARFIELD SPORTS, LLC/MARQUETTE SPORTS PROPERTIES | 2400 DALLAS PARKWAY, SUITE 500 | | | | PLANO | TX | 75093 | | | First Class Mail |
| 27553991 | LEARFIELD SPORTS, LLC/MARQUETTE SPORTS PROPERTIES | ATTN: BRAD HARRISON | 2400 DALLAS PARKWAY, SUITE 500 | | | PLANO | TX | 75093 | | BHARRISON@MARQUETTESPORTSPROPERTIES.COM | First Class Mail And Email |
| 27552755 | LEARFIELD SPORTS-PLANO | 2400 DALLAS PKWY STE 500 | | | | PLANO | TX | 75093 | | | First Class Mail |
| 27856849 | LEARFIELD/IMG COLLEGE, LLC | ATTN: GENERAL COUNSEL | 540 NORTH TRADE STREET | | | WINSTON-SALEM | NC | 27101 | | | First Class Mail |
| 27554053 | LEARFIELD/IMG COLLEGE, LLC | ATTN: JIM BUCKLE | 2400 DALLAS PARKWAY, SUITE 550 | | | PLANO | TX | 75093 | | JBUCKLE@LEARFIELD.COM | First Class Mail And Email |
| 27554052 | LEARFIELD/IMG COLLEGE, LLC | ATTN: MARK COVINGTON | 540 NORTH TRADE STREET | | | WINSTON-SALEM | NC | 27101 | | MARK.COVINGTON@LEARFIELD.COM | First Class Mail And Email |
| 27856850 | LEARFIELD/IMG COLLEGE, LLC FOR AND BEHALF OF GEORGIA SOUTHERN UNIVERSITY | ATTN: GENERAL COUNSEL | 2400 DALLAS PARKWAY | SUITE 550 | | PLANO | TX | 75093 | | | First Class Mail |
| 27555150 | LEARFIELD/IMG COLLEGE, LLC ON BEHALF OF DUKE UNIVERSITY | ATTN: MARK COVINGTON | 540 NORTH TRADE STREET | | | WINSTON-SALEM | NC | 27101 | | MARK.COVINGTON@LEARFIELD.COM | First Class Mail And Email |
| 27769955 | LEARFIELD/IMG COLLEGE, LLC ON BEHALF OF DUKE UNIVERSITY | LEARFIELD/IMG COLLEGE, LLC | 540 NORTH TRADE STREET | | | WINSTON-SALEM | NC | 27101 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555153 | LEARFIELD/IMG COLLEGE, LLC ON BEHALF OF GAMECOCKS IMG SPORTS MARKETING | ATTN: MARK COVINGTON | 540 NORTH TRADE STREET | | | WINSTON-SALEM | NC | 27101 | | MARK.COVINGTON@LEARFIELD.COM | First Class Mail And Email |
| 27769956 | LEARFIELD/IMG COLLEGE, LLC ON BEHALF OF GAMECOCKS IMG SPORTS MARKETING | LEARFIELD/IMG COLLEGE, LLC | 540 NORTH TRADE STREET | | | WINSTON-SALEM | NC | 27101 | | | First Class Mail |
| 27555152 | LEARFIELD/IMG COLLEGE, LLC ON BEHALF OF GEORGIA SOUTHERN UNIVERSITY | ATTN: JIM BUCKLE | 2400 DALLAS PARKWAY | SUITE 550 | | PLANO | TX | 75093 | | JBUCKLE@LEARFIELD.COM | First Class Mail And Email |
| 27769957 | LEARFIELD/IMG COLLEGE, LLC ON BEHALF OF GEORGIA SOUTHERN UNIVERSITY | LEARFIELD/IMG COLLEGE, LLC | 2400 DALLAS PARKWAY, SUITE 550 | | | PLANO | TX | 75093 | | | First Class Mail |
| 27555156 | LEARFIELD/IMG COLLEGE, LLC ON BEHALF OF THE VOL NETWORK | ATTN: MARK COVINGTON | 540 NORTH TRADE STREET | | | WINSTON-SALEM | NC | 27101 | | MARK.COVINGTON@LEARFIELD.COM | First Class Mail And Email |
| 27769958 | LEARFIELD/IMG COLLEGE, LLC ON BEHALF OF THE VOL NETWORK | LEARFIELD/IMG COLLEGE, LLC | 540 NORTH TRADE STREET | | | WINSTON-SALEM | NC | 27101 | | | First Class Mail |
| 27555389 | LECTROSONICS INC | PO BOX 15900 | | | | RIO RANCHO | NM | 87174 | | | First Class Mail |
| 27561337 | LECURE, SAMUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553432 | LEDDEN, JENNIFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562928 | LEDION ISUFAJ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553156 | LEE JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553437 | LEE, OLIVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558474 | LEE, STEVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561338 | LEFEBVRE, RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552767 | LEFT HOOK STRATEGY-SANTA MONICA | 2601 OCEAN PARK BLVD SUITE 324 | | | | SANTA MONICA | CA | 90405-5210 | | | First Class Mail |
| 27552366 | LEGACY CENTER SPORTS COMPLEX | 9299 GOBLE DRIVE | | | | BRIGHTON | MI | 48116 | | | First Class Mail |
| 28764128 | LEGACY GREYHOUND LINES INC AMALGAMTD TRANS UNION NAT LCL 1700 RETIRE TRUST US1L148413 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764129 | LEGACY HEALTH EMPLOYEES RETIREMENT PLAN US0M010NT2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27552318 | LEGACY ROOFING | 800 KILLIAN RD | | | | COVENTRY TOWNSHIP | OH | 44319-2555 | | | First Class Mail |
| 27560805 | LEGACY ROOFING SERVICES LLC | 800 KILLAN ROAD | | | | PORTAGE LAKES | OH | 44319 | | | First Class Mail |
| 27555531 | LEGAL & GENERAL GROUP PLC | ONE COLEMAN STREET | | | | LONDON | | EC2R 5AA | UNITED KINGDOM | | First Class Mail |
| 27555327 | LEGENDBOUND LLC | 15821 VENTURA BLVD | SUITE 370 | | | ENCINO | CA | 91436 | | | First Class Mail |
| 27769251 | LEGENDS ENTERTAINMENT DISTRICT | 401 EAST JEFFERSON STREET | | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 27560746 | LEGENDS HOSPITALITY LLC | 61 BROADWAY | SUITE 2400 | | | NEW YORK | NY | 10006 | | | First Class Mail |
| 27560485 | LEGENDS SPORTS LLC | 2000 E GENE AUTRY WAY | | | | ANAHEIM | CA | 92806 | | | First Class Mail |
| 27555532 | LEGG MASON INC | 100 INTERNATIONAL DRIVE | | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 27560430 | LEGION DIGITAL OUTDOOR LLC | 1620 WILSHIRE DR | STE 300 | | | BELLEVUE | NE | 68005 | | | First Class Mail |
| 27559965 | LEHIGH VALLEY COOPERATIVE TELEPHONE ASSOCIATION | 9090 TAYLOR ROAD | P. O BOX 137 | | | LEHIGH | IA | 50557 | | MARYH@LVCTA.COM | First Class Mail And Email |
| 27769961 | LEHIGH VALLEY COOPERATIVE TELEPHONE ASSOCIATION | ATTN: GENERAL COUNSEL | 7L8 SOUTH WEST ST | PO BOX98 | | GREEN CITY | MO | 63545-0098 | | | First Class Mail |
| 27856853 | LEHIGH VALLEY COOPERATIVE TELEPHONE ASSOCIATION | ATTN: GENERAL COUNSEL | 9090 TAYLOR RD | | | LEHIGH | IA | 50557 | | | First Class Mail |
| 27769962 | LEHIGH VALLEY COOPERATIVE TELEPHONE ASSOCIATION | ATTN: JIM SUCHAN, CEO | 9090 TAYLOR RD | | | LEHIGH | IA | 50557 | | | First Class Mail |
| 27856854 | LEIGH VALLEY COOPERATIVE TELEPHONE ASSOCIATION | ATTN: GENERAL COUNSEL | 9090 TAYLOR RD | | | LEHIGH | IA | 50557 | | | First Class Mail |
| 27561339 | LEINWAND, MAX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559966 | LENOX MUNICIPAL CABLEVISION | 205 S. MAIN | | | | LENOX | IA | 50851 | | JOHN@LENOXIA.COM | First Class Mail And Email |
| 27856855 | LENOX MUNICIPAL CABLEVISION | ATTN: GENERAL COUNSEL | 205 S MAIN ST | | | LENOX | IA | 50851 | | | First Class Mail |
| 27856856 | LENOX MUNICIPAL CABLEVISION | ATTN: KEITH BENNETT, GM | 20S S. MAIN STREET | | | LENOX | IA | 50851 | | | First Class Mail |
| 27562929 | LEO CARROLD HOCKEMEYER JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556430 | LEON ADVERTISING AND PUBLIC RELATIONS | 8600 NW 41ST ST | | | | DORAL | FL | 33166-6202 | | | First Class Mail |
| 27562930 | LEON DEROUNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562931 | LEON LEV GALITZIN VI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562932 | LEONARD GLENN MARINACCIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553421 | LERNER, LEAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556942 | LES BARTELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553433 | LESAGE, MARC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562933 | LESLEY BROOKE MCCASLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562934 | LESLIE RENEE FITZSIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560691 | LETA FAMILY CHARITABLE TRUST | 500 AUTO MALL DRIVE | | | | OFALLON | MO | 63368 | | | First Class Mail |
| 27559194 | LETS FISH | 3606 BIG TIMBER LN | | | | GRANBURY | TX | 76049-5087 | | | First Class Mail |
| 27769964 | LET'S FISH SOUTHWEST | 285 SUNNYBROOK LANE | | | | HEMPHILL | TX | 75948 | | | First Class Mail |
| 27554071 | LET'S FISH SOUTHWEST | ATTN: ANDREW UPSHAW, BARRY BASS | 285 SUNNYBROOK LANE | | | HEMPHILL | TX | 75948 | | ANDREW.LETSFISHTV@GMAIL.COM; BARRYBASS00@GMAIL.COM | First Class Mail And Email |
| 27564151 | LETS TAKE IT OUTSIDE LLC | 110 N KEYSTONE DR | | | | CLEARWATER | FL | 33755-6122 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 151 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561013 | LEVEL 3 COMMUNICATIONS LLC | PO BOX 910182 | | | | DENVER | CO | 80291 | | | First Class Mail |
| 27557479 | LEVEL 3 COMMUNICATIONS, LLC A CENTURYLINK COMPANY | ATTN: LEGAL -BNKCY | 1025 ELDORADO BLVD | | | BROOMFIELD | CO | 80021 | | BANKRUPTCYLEGAL@LUMEN.COM | First Class Mail And Email |
| 27713746 | LEVEL 3 COMMUNICATIONS, LLC A CENTURYLINK COMPANY | BANKRUPTCY DEPT | 220 N 5TH ST | | | BISMARCK | ND | 58501 | | BMG.BANKRUPTCY@LUMEN.COM | First Class Mail And Email |
| 27555942 | LEVEL 5 ADVERTISING | 13825 SUNRISE VALLEY DR. | STE. 150 | | | HERNDON | VA | 20171 | | | First Class Mail |
| 27560612 | LEVERAGE CREWING LLC | 340 N ELM GROVE RD | | | | BROOKFIELD | WI | 53005 | | | First Class Mail |
| 27556560 | LEVIN FURNITURE LLC | 1111 ST GREGORY ST., STE 1 | | | | CINCINNATI | OH | 45202-1770 | | | First Class Mail |
| 27553151 | LEVIN JULIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553942 | LEVINE, RANDY L. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562935 | LEVONTE MAURICE LITTLEJOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560275 | LEVY PREMIUM FOODSERVICE, LP | 1 AMB DRIVE | | | | ATLANTA | GA | 30313 | | | First Class Mail |
| 27558420 | LEWAN HAILEY NICOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558422 | LEWIS CHANTELE DIEDRIANNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553420 | LEWIS, DARYL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561340 | LEWIS, JASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553427 | LEWIS, RALPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559967 | LEWISTON COMMUNICATIONS | P.O. BOX 1097 | | | | BAY CITY | MI | 48706 | | JBATCH@LEWISTONCOMM.COM | First Class Mail And Email |
| 27856857 | LEWISTON COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | #2 E, MAIN ST | | | FREEMONT | MI | 49412 | | | First Class Mail |
| 27769965 | LEWISTON COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 122 MAIN ST | | | CAMP DOUGLAS | WI | 54618 | | | First Class Mail |
| 27856858 | LEWISTON COMMUNICATIONS LLC | ATTN: JAMES P BATCH, GENERAL MANAGER | #2 E, MAIN ST | | | FREEMONT | MI | 49412 | | | First Class Mail |
| 27556605 | LEXUS | 375 HUDSON STREET | | | | NEW YORK | NY | 10014-3620 | | | First Class Mail |
| 27559115 | LEXUS DEALER | ATTENTION: MAIL ROOM | 27-01 QUEENS PLAZA NORTH | | | LONG ISLAND CITY | NY | 11101-4020 | | | First Class Mail |
| 27557896 | LEXUS OF NORTH MIAMI | 1000 SOUTHERN BLVD | | | | WEST PALM BEACH | FL | 33405 | | | First Class Mail |
| 27557894 | LEXUS OF PEMBROKE PINES | 1000 SOUTHERN BLVD | | | | WEST PALM BEACH | FL | 33405 | | | First Class Mail |
| 27555970 | LFTK PRODUCTIONS | 901 LEE DR | | | | BEDFORD | TX | 76022 | | | First Class Mail |
| 27557970 | LG ELECTRONICS | 195 BROADWAY 5TH FL - ATTN: MEDIA REC | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27555331 | LHLSA ENTERPRISES LLC | 16 BRIDLE LN | | | | ST LOUIS | MO | 63131 | | | First Class Mail |
| 27769966 | LHLSA ENTERPRISES LLC | ATTN: GENERAL COUNSEL | 14718 LADUE BLUFFS CROSSING | | | CHESTERFIELD | MO | 63017 | | | First Class Mail |
| 27558342 | LI JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769911 | LIBERATORE, JAMES H | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27864672 | LIBERMAN, DANIEL | ADDRESS ON FILE | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27856859 | LIBERTY INSURANCE CORPORATION | ATTN: GENERAL COUNSEL | 175 BERKELEY ST. | | | BOSTON | MA | 02117 | | | First Class Mail |
| 27856860 | LIBERTY INTERNATIONAL | ATTN: GENERAL COUNSEL | 175 BERKELEY STREE | | | BOSTON | MA | 02116 | | | First Class Mail |
| 27769967 | LIBERTY INTERNATIONAL UNDERWRITERS, INC. | C/O IRONSHORE | ATTN: GENERAL COUNSEL | 28 LIBERTY STREET, 5TH FLOOR | | NEW YORK | NY | 10005 | | | First Class Mail |
| 27856861 | LIBERTY MUTUAL FIRE INSURANCE CO. | ATTN: GENERAL COUNSEL | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | | | First Class Mail |
| 27856862 | LIBERTY MUTUAL GROUP | ATTN: GENERAL COUNSEL | 175 BERKELEY ST - MS 10B | | | BOSTON | MA | 02117 | | | First Class Mail |
| 27564246 | LIBERTY MUTUAL INSURANCE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27856863 | LIBERTY MUTUAL INSURANCE | ATTN: GENERAL COUNSEL | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | | | First Class Mail |
| 27769968 | LIBERTY SURPLUS INSURANCE CORPORATION | ATTN: GENERAL COUNSEL | 175 BERKELEY STREET | | | BOSTON | MA | 02116 | | | First Class Mail |
| 27553425 | LICA, ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553150 | LIEBERMAN REBECCA (BECKY) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561341 | LIEBERMAN, NANCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552846 | LIFE BRANDS INC | 3940-7 BROAD STREET #386 | | | | SAN LUIS OBISPO | CA | 93401 | | | First Class Mail |
| 27552247 | LIFE CHANGER LOANS | 3613 E FLINTLOCK DRIVE | | | | QUEEN CREEK | AZ | 85142 | | | First Class Mail |
| 27560313 | LIFE IN A VAN STUDIOS LLC | 1020 CHELSEA AVE | | | | SANTA MONICA | CA | 90403 | | | First Class Mail |
| 27552845 | LIFEBRANDS | 3940-7 BROAD STREET | | | | SAN LUIS OBISPO | CA | 93401 | | | First Class Mail |
| 27564411 | LIFELOCK-CORP PLATFORM | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27564564 | LIFELOCK-COURT-HAVAS EDGE | 2386 FARADAY AVE SUITE 200 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27556165 | LIGHT FORCE OF WISCONSIN | W266 N6460 HILLCREST CIRCLE | | | | SUSSEX | WI | 53089 | | | First Class Mail |
| 27560077 | LIGHT SOURCE 1 INC | 707 WILSHIRE BOULEVARD | SUITE 4125 | | | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 27560439 | LIGHTHOUSE SERVICES LLC | 630 FREEDOM BUSINESS CTR DR | STE 300 | | | KING OF PRUSSIA | PA | 19406-0201 | | | First Class Mail |
| 27559512 | LIGHTNING FOUNDATION, INC. | 401 CHANNELSIDE DR | | | | TAMPA | FL | 33602 | | | First Class Mail |
| 27556069 | LIGHTNING HOCKEY LP | 401 CHANNELSIDE DR | | | | TAMPA | FL | 33602 | | | First Class Mail |
| 27769969 | LIGHTNING HOCKEY LP | ATTN: GENERAL COUNSEL | 401 CHANNELSIDE DR | | | TAMPA | FL | 33602 | | | First Class Mail |
| 27555396 | LIGHTNING HOCKEY LP | STEVE GRIGGS | | | | TAMPA | FL | 33602 | | | First Class Mail |
| 27875145 | LIGHTNING HOCKEY LP (SUCCESSOR IN INTEREST TO CENTER ICE, LLC) | C/O STEVEN M. BERMAN, ESQ. | 101 E. KENNEDY BLVD. | STE. 2800 | | TAMPA | FL | 33602 | | SBERMAN@SHUMAKER.COM; EBRUSA@SHUMAKER.COM | First Class Mail And Email |
| 27856864 | LIGHTNING HOCKEY LP, SUCCESSOR IN INTEREST TO CENTER ICE, LLC | ATTN: GENERAL COUNSEL | 401 CHANNELSIDE DR | | | TAMPA | FL | 33602 | | | First Class Mail |
| 27856866 | LIGONIER TELEPHONE COMPANY INC | ATTN: DONALD E JOHNSON, EVP/GM | 414 S CAVIN ST | | | LIGONIER | IN | 46767 | | | First Class Mail |
| 27769970 | LIGONIER TELEPHONE COMPANY INC | ATTN: GENERAL COUNSEL | 21668 DOUBLE ARCH RD | | | STAUNTON | IL | 62088 | | | First Class Mail |
| 27856865 | LIGONIER TELEPHONE COMPANY INC | ATTN: GENERAL COUNSEL | 414 S CAVIN ST | | | LIGONIER | IN | 46767 | | | First Class Mail |
| 27559968 | LIGONIER TELEPHONE COMPANY, INC | 414 S. CAVIN STREET | | | | LIGONIER | IN | 46767 | | SSAGGARS@LIGTEL.NET | First Class Mail And Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555510 | LIL XTREME PRODUCTIONS INC | 11665 FUQUA STREET | SUITE #D408 | | | HOUSTON | TX | 77034 | | | First Class Mail |
| 27562936 | LILI BLISS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562937 | LILIANA NOELLE CAMPON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553837 | LILLEY, LALLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553152 | LIM JIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558480 | LIMON, JIMMY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564501 | LINCOLN DEALERS | 2010 MAIN STREET | | | | IRVINE | CA | 92614 | | | First Class Mail |
| 27559446 | LINCOLN NATIONAL CORPORATION | 150 NORTH RADNOR-CHESTER ROAD | | | | RADNOR | PA | 19087 | | | First Class Mail |
| 27555512 | LINCOLN NATIONAL LIFE INSURANCE COMPANY | 1300 SOUTH CLINTON STREET | | | | FORT WAYNE | IN | 46802 | | | First Class Mail |
| 27562938 | LINDA JOAN NEUBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562939 | LINDA KAY RUEKERT-COSTELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559126 | LINDELL BANK | 2812 S BRENTWOOD | | | | ST LOUIS | MO | 63144 | | | First Class Mail |
| 27557901 | LINDENWOOD UNIVERSITY | 10016 OFFICE CENTER AVE STE 100 | | | | ST LOUIS | MO | 63128 | | | First Class Mail |
| 27553973 | LINDNER MEDIA CORPORATION | ATTN: JEREMY SMITH | 7393 CLEARWATER RD | | | BAXTER | MN | 56425 | | JEREMY@LINDNERMEDIA.COM | First Class Mail And Email |
| 27552298 | LINDNER MEDIA PRODUCTIONS | 7393 CLEARWATER RD | | | | BAXTER | MN | 56425-8463 | | | First Class Mail |
| 27769971 | LINDNER MEDIA PRODUCTIONS, INC. | 7393 CLEARWATER ROAD | | | | BAXTER | MN | 56425 | | | First Class Mail |
| 27553961 | LINDNER MEDIA PRODUCTIONS, INC. | ATTN: JEREMY SMITH | 7393 CLEARWATER ROAD | | | BAXTER | MN | 56425 | | JEREMY@LINDNERMEDIA.COM | First Class Mail And Email |
| 27562940 | LINDSAY JOSEPH POLETTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562941 | LINDSAY VICKERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562942 | LINDSEY HUNTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562943 | LINDSEY MARIE PLOSZAJ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562944 | LINDSEY NICOLE LEVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562945 | LINDSY PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559191 | LINDY FISH ED | 3601 JENNY LIND ROAD | | | | FORT SMITH | AR | 72901 | | | First Class Mail |
| 27560449 | LINEAGE DIGITAL LLC | 17361 GRESHAM ST | | | | LOS ANGELES | CA | 91325 | | | First Class Mail |
| 27557925 | LINKEDIN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556457 | LINKEDIN CORPORATION | 1000 WEST MAUDE AVENUE | | | | SUNNYVALE | CA | 94085 | | | First Class Mail |
| 27558665 | LINKEDIN CORPORATION | ATTN: GENERAL COUNSEL | 1000 W MAUDE AVE | | | SUNNYVALE | CA | 94085 | | | First Class Mail |
| 27555427 | LINNHAN FOY ADVERTISING LLC | 615 1ST AVE NE | SUITE 320 | | | MINNEAPOLIS | MN | 55413 | | | First Class Mail |
| 27552946 | LINNIHAN FOY ADVERTISING LLC | 615 1ST AVE NE STE 320 | | | | MINNEAPLIS | MN | 55413 | | | First Class Mail |
| 27562946 | LINO GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553154 | LIPPINCOTT KATELYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562947 | LISA ANN GANGL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562948 | LISA ANN LUTOMSKI-RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562949 | LISA CAPRARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562950 | LISA KATHRYN JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562951 | LISA MARIE DYPKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560584 | LIST PARTNERS | 3098 PIEDMONT ROAD NE | | | | ATLANTA | GA | 30305 | | | First Class Mail |
| 27856867 | LITESTREAM HOLDINGS, LLC | ATTN: TIMOTHY D. HOHMAN, GM/COO | 500 AUSTRALIAN AVENUE, SUITE 648 | | | WEST PALM BEACH | FL | 33401 | | | First Class Mail |
| 27560456 | LITHOGRAPHICS, INC. | 1835 AIR LANE DRIVE | | | | NASHVILLE | TN | 37210 | | | First Class Mail |
| 27553252 | LITTLE GINETTA (GINA MELIN) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553155 | LITTLE MELISSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555712 | LITTLE PEPPER PROMOTIONS | 527 2ND AVE SE | | | | MINNEAPOLIS | MN | 55414 | | | First Class Mail |
| 27553426 | LITTLE, ROSOLYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553918 | LIU, MICHELE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560702 | LIVE MEDIA GROUP LLC | 515 BRICK CHURCH PARK DR | | | | NASHVILLE-DAVIDSON | TN | 37207 | | | First Class Mail |
| 27560334 | LIVE TECHNOLOGIES HOLDINGS INC | 11420 DEERFIELD ROAD | | | | CINCINNATI | OH | 45242 | | | First Class Mail |
| 27560895 | LIVE U INC | DEPT CH 19730 | | | | PALANTINE | IL | 60055-9730 | | | First Class Mail |
| 28764403 | LIVELLO CAPITAL SPECIAL OPPORTUNITIES MASTER FUND KYOM006843 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27866904 | LIVEU INC | 2 UNIVERSITY PLAZA DR SUITE 505 | | | | HACKENSACK | NJ | 07601 | | FINANCE-US@LIVEU.TV | First Class Mail And Email |
| 27554385 | LIVEU INC | ATTN: GENERAL COUNSEL | 2 UNIVERSITY PLAZA DR | STE 505 | | HACKENSACK | NJ | 07601 | | DAVEB@LIVEU.TV | First Class Mail And Email |
| 27564240 | LIVING ESSENTIALS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552841 | LIVING ESSENTIALS LLC | 38955 HILLS TECH DRIVE | | | | FARMINGTON HILLS | MI | 48331 | | | First Class Mail |
| 27558885 | LIZ SOBEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562952 | LIZ VARGUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557924 | LL BEAN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27769972 | LLOYD'S AMERICA, INC | ATTN: LEGAL DEPARTMENT | 280 PARK AVENUE | EAST TOWER, 25TH FLOOR | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27856868 | LLOYD'S AMERICA, INC. | ATTN: GENERAL COUNSEL | 280 PARK AVENUE | EAST TOWER, 25TH FLOOR | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27856869 | LLOYD'S SYNDICATE | ATTN: GENERAL COUNSEL | 280 PARK AVENUE | EAST TOWER, 25TH FLOOR | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27856870 | LLOYD'S SYNDICATE | ATTN: GENERAL COUNSEL | 280 PARK AVENUE | EAST TOWER, 25TH FLOOR | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27769973 | LLOYD'S SYNDICATE | ATTN: LEGAL DEPARTMENT | 280 PARK AVENUE | EAST TOWER, 25TH FLOOR | | NEW YORK | NY | 10017 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27552997 | LMA WORLDWIDE | 7920 ARJONS D SUITE C | | | | SAN DIEGO | CA | 92126-6301 | | | First Class Mail |
| 27556523 | L-NUTRA INC | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27558033 | LOAN DEPOT | 498 7TH AVE | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 27856871 | LOCAL INTERNET SERVICE CO | ATTN: DAVID MCGILL | 1680 HWY 1 | | | FAIRFIELD | IA | 52556 | | | First Class Mail |
| 27856872 | LOCAL INTERNET SERVICE CO D/B/A LISCO | ATTN: GENERAL COUNSEL | 1680 HWY 1, STE 1500 | | | FAIRFIELD | IA | 52556 | | | First Class Mail |
| 27769974 | LOCAL INTERNET SERVICE CO D/B/A LISCO | ATTN: GENERAL COUNSEL | 725 BROAD ST | | | AUGUSTA | GA | 30901 | | | First Class Mail |
| 27856873 | LOCAL INTERNET SERVICE CO D/B/A LISCO | ATTN: STEVE NORRIS | 1680 HWY 1, STE 1500 | | | FAIRFIELD | IA | 52556 | | | First Class Mail |
| 27559969 | LOCAL INTERNET SERVICE CO. | 1680 HWY 1, SUITE 1500 | PO BOX 1750 | | | FAIRFIELD | IA | 52556 | | SNORRIS@LISCOCORP.COM | First Class Mail And Email |
| 27856874 | LOCAL UNION NO 4 OF THE INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS AFL-CIO-CFL | ATTN: GENERAL COUNSEL | 900 SEVENTH STREET, NW | | | WASHINGTON | DC | 20001 | | | First Class Mail |
| 27555829 | LOCATION SOUND CORP | 10639 RIVERSIDE DRIVE | | | | NORTH HOLLYWOOD | CA | 91602 | | | First Class Mail |
| 27558221 | LOCKARD & WECHSLER | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27564479 | LOCKARD & WECHSLER DIRECT | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27558218 | LOCKARD & WECHSLER DIRECT-NETWORK EXCLUSIVE | 2 BRIDGE ST STE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27558219 | LOCKARD & WECHSLER-IRVINGTON | 2 BRIDGE ST STE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27553049 | LOCKARD & WESCHLER- WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27558217 | LOCKARD AND WECHSLER DIRECT-CORP PLATFORM | 2 BRIDGE ST STE 200 | | | | IRVINGTON | NY | 10533-1594 | | | First Class Mail |
| 28764130 | LOCKHEED MARTIN CORPORATION MASTER RETIREMENT TRUST USOMO117C3 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27558344 | LOCKMYER JULIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27859909 | LOCKWOOD GROVE CLO LTD | ATTN: GENERAL COUNSEL | TALL TREE INVESTMENT MANAGEMENT, LLC | 27475 FERRY RD, SUITE 131, | | WARRENVILLE | IL | 60555 | | | First Class Mail |
| 27553423 | LOERCH, RITCHIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553908 | LOFTIN, PHILIP DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552019 | LOGAN AC AND HEAT SERVICES | 100 JOE NUXHALL WAY | | | | CINCINNATI | OH | 45202-4109 | | | First Class Mail |
| 27558840 | LOGAN MEBANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557050 | LOGAN STANLEY BEERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562953 | LOGAN STORM BOREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561786 | LOGAN, CARLOS PIERRE | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27560597 | LOLA RED LLC | 323 N 1ST AVE | | | | MINNEAPOLIS | MN | 55401 | | | First Class Mail |
| 27553153 | LOMAX BURNQUETTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555533 | LONDON LGPS CIV LTD | LONDON CIV FOURTH FLOOR 22 LAVINGTON STREET | | | | LONDON | | SE1 0NZ | UNITED KINGDOM | | First Class Mail |
| 27553424 | LONDON, LARRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553883 | LONDONO, SANTIAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856876 | LONE PINE COMMUNICATIONS INC | ATTN: BRUCE BRANSON, OWNER | 223 JACKSON ST | | | LONE PINE | CA | 93545 | | | First Class Mail |
| 27560394 | LONE STAR CHAPTER OF NATAS | 1408 N RIVERFRONT SUITE 184 | | | | DALLAS | TX | 75207 | | | First Class Mail |
| 27559433 | LONE STAR MOBILE TELEVISION PARTNERS LP | 8455 HIGHFIELD PARKWAY | | | | ENGLEWOOD | CO | 80112 | | | First Class Mail |
| 27558117 | LONE STAR PARK | 1000 LONE STAR PKWY | | | | GRAND PRAIRIE | TX | 75050-7941 | | | First Class Mail |
| 27564115 | LONG JOHN SILVERS | 1 BLUE HILL PLZ | | | | PEARL RIVER | NY | 10965-3104 | | | First Class Mail |
| 27560535 | LONG RUN PRODUCTIONS LTD | 37920 COUNTY 14 BLVD | | | | DENNISON | MN | 55018-7525 | | | First Class Mail |
| 27561342 | LONG, GRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553815 | LONKY, DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562954 | LONNIE PAUL HERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559970 | LONSDALE VIDEO VENTURES | 126 MAIN ST S | | | | LONSDALE | MN | 55046 | | SOLSON@BEVCOMM.COM | First Class Mail And Email |
| 27856877 | LONSDALE VIDEO VENTURES LLC | ATTN: GENERAL COUNSEL | 126 MAIN ST S | | | LONSDALE | MN | 55046 | | | First Class Mail |
| 27856878 | LONSDALE VIDEO VENTURES, LLC | ATTN: BONNIE SIMON, PRESIDENT | 126 MAIN STREET SOUTH | | | LONSDALE | MN | 55046 | | | First Class Mail |
| 27552682 | LOOMIS AGENCY, THE | 17120 DALLAS PKWY STE 200 | | | | DALLAS | TX | 75248 | | | First Class Mail |
| 27555534 | LOOMIS SAYLES & CO LP | 4 ORINDA WAY | STE 200-A | | | ORINDA | CA | 94563 | | | First Class Mail |
| 27859912 | LOOMIS SAYLES SENIOR FLOATING RATE & FIXED INCOME FUND | ATTN: GENERAL COUNSEL | ONE FINANCIAL CENTER | | | BOSTON | MA | 02111 | | | First Class Mail |
| 27558546 | LOONEY-MILNER, KYLE MAUREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553361 | LOOTENS, DEREK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561343 | LOPEZ, EDWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555535 | LORD ABBETT & CO LLC | 330 WEST 9TH STREET | | | | KANSAS CITY | MO | 64105-1514 | | | First Class Mail |
| 27557657 | LORE MEDIA LLC | 730 MINNESOTA AVE | SUITE C | | | KANSAS CITY | KS | 66101 | | | First Class Mail |
| 27562955 | LOREN BROOKS MENDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555205 | LOREN MENDELL PRODUCTIONS | 2016 GREENFIELD AVE | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27769975 | LORETEL SYSTEMS INC | ATTN: GENERAL COUNSEL | 117 N THIRD, BOX 337 | | | MADISON | KS | 66860 | | | First Class Mail |
| 27856880 | LORETEL SYSTEMS INC | ATTN: GENERAL COUNSEL | 150 SECOND ST SW | | | PERHAM | MN | 56573 | | | First Class Mail |
| 27856881 | LORETEL SYSTEMS INC | ATTN: JOEL SMITH | 150 SECOND ST SW | | | PERHAM | MN | 56573 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 154 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559972 | LORETEL SYSTEMS, INC. | C/O LORETEL | 150 2ND STREET SW | | | PERHAM | MN | 56573 | | ARVIG_VIDEO@ARVIG.COM | First Class Mail And Email |
| 27557229 | LOS ANGELES CLIPPERS | 1212 S FLOWER ST | | | | LOS ANGELES | CA | 90015-2178 | | | First Class Mail |
| 27856882 | LOS ANGELES CLIPPERS | ATTN: GENERAL COUNSEL | 1212 S FLOWER ST | | | LOS ANGELES | CA | 90015-2178 | | | First Class Mail |
| 27554278 | LOS ANGELES CLIPPERS | ATTN: GENERAL COUNSEL | 1212 S FLOWER ST | 5TH FLOOR | | LOS ANGELES | CA | 90015-2178 | | | First Class Mail |
| 27560303 | LOS ANGELES DODGERS LLC | 1000 VIN SCULLY AVE | | | | LOS ANGELES | CA | 90012 | | | First Class Mail |
| 27558324 | LOS ANGELES FOOTBALL CLUB | 818 W 7TH ST | | | | LOS ANGELES | CA | 90017-3407 | | | First Class Mail |
| 27555401 | LOS ANGELES KINGS HOCKEY CLUB LP | 555 N NASH STREET | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27559138 | LOS ANGELES KINGS HOCKEY CLUB LP, THE | 300 CONTINENTAL BLVD | | | | EL SEGUNDO | CA | 90245-5042 | | | First Class Mail |
| 27559529 | LOS ANGELES OFFICE OF FINANCE | 200 N. SPRING STREET | | | | LOS ANGELES | CA | 90012 | | | First Class Mail |
| 27560572 | LOS ANGELES RAMS LLC, THE | 29899 AGOURA ROAD | STE 210 | | | AGOURA HILLS | CA | 91301 | | | First Class Mail |
| 27553272 | LOSEY ANDREW CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856883 | LOST NATION - ELWOOD TELEPHONE COMPANY | ATTN: JAN MUHL | 304 LONG AVE PO BOX 97 | | | LOST NATION | IA | 52254 | | | First Class Mail |
| 27769977 | LOST NATION-ELWOOD TELEPHONE COMPANY | ATTN: JAN MUHL, GM/CEO | 304 LONG AVE | PO BOX 97 | | LOST NATION | IA | 52254 | | | First Class Mail |
| 27561344 | LOTZ, COLLEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558796 | LOUIS CAPPI III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554954 | LOUIS SCHAEFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562956 | LOUIS VINCENT NANNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553114 | LOUISIANA WORKFORCE COMMISSION | ATTN: AVA DEJOIE, EXECUTIVE DIRECTOR | 1001 N 23RD ST | | | BATON ROUGE | LA | 70802 | | | First Class Mail |
| 27552237 | LOVE ADVERTISING, INC | 3550 WEST 12TH STREET | | | | HOUSTON | TX | 77008 | | | First Class Mail |
| 27769978 | LOW J ENTERPRISES | ATTN: GENERAL COUNSEL | C/O ICM PARTNERS 65 EAST 55TH STREET | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27556050 | LOW J ENTERPRISES INC | 2637 COVE BAY DRIVE | | | | WATERFORD | MI | 48329 | | | First Class Mail |
| 27553920 | LOWE, MARSHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561346 | LOWE, RENARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564245 | LOWE'S | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564337 | LOWES COMPANIES | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556267 | LOWES COMPANIES INC | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27554091 | LOYALS LLC | 1160 E MARIPOSA AVE | | | | EL SEGUNDO | CA | 90245-3221 | | | First Class Mail |
| 27856884 | LOYALS LLC | ATTN: GENERAL COUNSEL | 236 S CALIFORNIA ST | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27553440 | LOZANO, STEPHANIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561348 | LOZOFF, ALYSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856885 | LR COMMUNICATIONS INC D/B/A MUTUAL TELECOMMUNICATIONS | ATTN: JOHN TIETJENS, GENERAL MANAGER | 365 MAIN ST | | | LITTLE RIVER | KS | 67457 | | | First Class Mail |
| 27559973 | LR COMMUNICATIONS INC. | 365 MAIN STREET | PO BOX 338 | | | LITTLE RIVER | KS | 67457 | | BERICKSON@LRMUTUAL.COM | First Class Mail And Email |
| 27558071 | LS TRACTOR | 6900 CORPORATION PKWY | | | | BATTLEBORO | NC | 27809-9272 | | | First Class Mail |
| 27557480 | LTN GLOBAL COMMUNICATIONS | 7090 COLUMBIA GATEWAY DR #100 | | | | COLUMBIA | MD | 21046 | | | First Class Mail |
| 27560780 | LTN GLOBAL COMMUNICATIONS INC | 7090 COLUMBIA GATEWAY DR | STE 100 | | | COLUMBIA | MD | 21046 | | | First Class Mail |
| 27562957 | LU COTTO JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555629 | LUCAS KUNCE FOR SENATE-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562958 | LUCAS QUINN ARMSTRONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555114 | LUCAS THEROUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553351 | LUCAS TRINA M. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558355 | LUCHETTI ERIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562959 | LUCINDA WINTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553865 | LUCKA, ANDREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27551858 | LUCKY LADY CASINO | 133 THE PROMENADE N #106 | | | | LONG BEACH | CA | 90802 | | | First Class Mail |
| 27552358 | LUCY MCBATH US REPRESENTATIVE GA 6TH DISTRICT-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556363 | LUECKE DENNIS (JAMES) JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553750 | LUECKE, DENNIS JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562960 | LUIS ALBERTO ESPINOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553449 | LUK, TEENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562961 | LUKE ANDREW WEBBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554751 | LUKE CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562962 | LUKE D SLABAUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554681 | LUKE EDWARD ROSENMAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562963 | LUKE GREMBAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562964 | LUKE MANWARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559113 | LULULEMON | 27-01 QUEENS PLAZA NORTH | | | | LONG ISLAND CITY | NY | 11101-4020 | | | First Class Mail |
| 27552231 | LUND BOAT COMPANY | 318 W GILMAN ST | | | | NEW YORK MILLS | MN | 56567-4318 | | | First Class Mail |
| 27769980 | LUND BOAT COMPANY | 318 W. GILMAN ST. | | | | NEW YORK MILLS | MN | 56567 | | | First Class Mail |
| 27769979 | LUND BOAT COMPANY | 318 WEST GILMAN STREET | | | | NEW YORK MILLS | MN | 56567 | | | First Class Mail |
| 27856886 | LUND BOAT COMPANY | ATTN: GENERAL COUNSEL | C/O LANDSKOV & ASSOCIATES | 1084 STEIN DRIVE | | WACONIA | MN | 55387 | | | First Class Mail |
| 27554025 | LUND BOAT COMPANY | ATTN: JASON OAKES | 318 W. GILMAN ST. | | | NEW YORK MILLS | MN | 56567 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 155 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554000 | LUND BOAT COMPANY | ATTN: JASON OAKES | 318 WEST GILMAN STREET | | | NEW YORK MILLS | MN | 56567 | | JASON.OAKES@BRUNSWICKBOATGROUP.COM | First Class Mail And Email |
| 27856887 | LUND BOAT CORPORATION | ATTN: GENERAL COUNSEL | 381 WEST GILMAN STREET | PO BOX 248 | | NEW YORK MILLS | MN | 56567 | | | First Class Mail |
| 27553974 | LUND BOAT CORPORATION | ATTN: SANDI LANDSKOV | 381 W GILMAN ST | PO BOX 248 | | NEW YORK MILLS | MN | 56567 | | SANDI@LANDSKOV.COM | First Class Mail And Email |
| 27558356 | LUND RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27551928 | LUND ULTIMATE FISHING EXPERIENCE | 318 W GILMAN ST | | | | NEW YORK MILLS | MN | 56567-4318 | | | First Class Mail |
| 27559245 | LUNDS AND BYERLYS | 45 SOUTH SEVENTH STREET, SUITE 2400 | | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 27556195 | LUTHER BLOOMINGTON KIA | 1701 AMERICAN BLVD W | | | | BLOOMINGTON | MN | 55431-1402 | | | First Class Mail |
| 27559202 | LUTHER GROUP | 3701 ALABAMA AVE S | | | | ST LOUIS PARK | MN | 55416-5156 | | | First Class Mail |
| 27562965 | LUTHER JAMES ELLENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27862879 | LV4A ATLANTA COLONY SQUARE LP | 1175 PEACHTREE ST | | | | ATLANTA | GA | 30361 | | | First Class Mail |
| 27556798 | LV4A ATLANTA COLONY SQUARE LP | ATTN: GENERAL COUNSEL | 100 WAUGH ST | STE 600 | | HOUSTON | TX | 77007 | | | First Class Mail |
| 27552104 | LV4A ATLANTA COLONY SQUARE LP | ATTN: GENERAL COUNSEL | JACKSON WALKER LLP | 1401 MCKINNEY ST | STE 1900 | HOUSTON | TX | 77010 | | | First Class Mail |
| 27552103 | LV4A ATLANTA COLONY SQUARE LP | ATTN: GENERAL COUNSEL | NORTH AMERICAN PROPERTIES | 1175 PEACHTREE ST NE, 100 COLONY SQ | STE 780 | ATLANTA | GA | 30361 | | | First Class Mail |
| 27552102 | LV4A ATLANTA COLONY SQUARE LP | ATTN: GENERAL COUNSEL | TROUTMAN PEPPER HAMILTON SANDERS LLP | 600 PEACHTREE ST NE | STE 3000 | ATLANTA | GA | 30308 | | | First Class Mail |
| 27556810 | LV4A ATLANTA COLONY SQUARE LP | C/O LIONSTONE INVESTMENTS | ATTN: INVESTMENT MANAGER | 712 MAIN STREET | SUITE 2500 | HOUSTON | TX | 77002 | | | First Class Mail |
| 27556799 | LV4A ATLANTA COLONY SQUARE LP | C/O N AMERICAN PROPERTIES | ATTN: TIMOTHY B PERRY | 264 19TH ST | STE 2200 | ATLANTA | GA | 30363 | | | First Class Mail |
| 27560996 | LV4A ATLANTA COLONY SQUARE LP | PO BOX 744848 | | | | ATLANTA | GA | 30374 | | | First Class Mail |
| 27560662 | LVC COMPANIES INC | 4200 W 76TH STREET | | | | MINNEAPOLIS | MN | 55435 | | | First Class Mail |
| 27556577 | LVMH HENNESSY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27559974 | LVT CORP | 122 MAIN STREET | P.O. BOX 267 | | | CAMP DOUGLAS | WI | 54618 | | KIM.PAMPUCH@LYNXXNET.COM | First Class Mail And Email |
| 27856888 | LVT CORPORATION | ATTN: GENERAL COUNSEL | 122 MAIN ST | | | CAMP DOUGLAS | WI | 54618 | | | First Class Mail |
| 27769982 | LVT CORPORATION | ATTN: GENERAL COUNSEL | 209 SOUTH GAINES ST | | | DAVENPORT | IA | 52802 | | | First Class Mail |
| 27559975 | LYCOM | PO BOX 1114 | | | | LOUISA | KY | 41230 | | STEVEN@LYCOMCI.COM | First Class Mail And Email |
| 27856889 | LYCOM COMMUNICATION INC | ATTN: GENERAL COUNSEL | 305 EAST PIKE ST | | | LOUISA | KY | 41230 | | | First Class Mail |
| 27856890 | LYCOM COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 305 EAST PIKE ST | | | LOUISA | KY | 41230 | | | First Class Mail |
| 27561349 | LYNCH, GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561350 | LYNCH, KEVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555054 | LYNDSAY ANN ROWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558943 | LYNN MARIE GRECO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562966 | LYNN RANEE WINTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562967 | LYNNE MCLAUGHLIN HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553161 | LYON SEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555738 | LYON VIDEO | 2091 ARLINGATE LANE | | | | COLUMBUS | OH | 43228 | | | First Class Mail |
| 27560604 | LYRIC HOUSE LLC | 3330 CAHUENGA BLVD WEST | STE 304 | | | LOS ANGELES | CA | 90068 | | | First Class Mail |
| 28764131 | LYSANDER FULCRA COPORATE SECURITIES FUND CADM002376 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27555536 | LYSANDER FUNDS LTD | 3080 YONGE STREET | SUITE 3037 | | | TORONTO | ON | M4N 3N1 | CANADA | | First Class Mail |
| 27560474 | M&M GOLF CARS LLC | 19873 HIGHWAY 22 | | | | MEXICO | MO | 65265 | | | First Class Mail |
| 27556164 | M&M OFFICE INTERIORS LLC | W233 N2833 ROUNDY CIRCLE WEST | STE 100 | | | PEWAUKEE | WI | 53072 | | | First Class Mail |
| 27561351 | MAAS, BRIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552542 | MABRA FIRM LLC, THE | 116 3RD ST E | | | | TIFTON | GA | 31794-4840 | | | First Class Mail |
| 27552165 | MABUS AGENCY | 71 S GREEN ST | | | | TUPELO | MS | 38804 | | | First Class Mail |
| 27560754 | MACALLISTER MACHINERY CO INC | 6300 SOUTHEASTER AVE. | | | | INDIANAPOLIS | IN | 46203 | | | First Class Mail |
| 27553846 | MACCUBBIN, RYAN K. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558413 | MACDOUGALD KRISTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562968 | MACEO R. GRANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559574 | MACK, KAREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558986 | MACKENZIE L THIRKILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561352 | MACLEAN, DON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553445 | MACPHEE, ANDREA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552485 | MACYS | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27560654 | MAD CREATIVE CONCEPTS LLC | 4160 MORGAN ROAD | | | | YPSILANTI | MI | 48197 | | | First Class Mail |
| 27560861 | MAD HUNGARIAN LLC | AL HRABOSKY | 9 FRONTENAC ESTATES DRIVE | | | FRONTENAC | MO | 63131 | | | First Class Mail |
| 27552903 | MAD4MARKETING-FSN | 5255 NW 33RD AVENUE | | | | FORT LAUDERDALE | FL | 33309 | | | First Class Mail |
| 27555376 | MADDEN FLOW ENTERTAINMENT LLC | 2924 S VICTORIA AVE | | | | LOS ANGELES | CA | 90016 | | | First Class Mail |
| 27553259 | MADDEN TIANA EMLYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560841 | MADELYNS COOKIE CO | 92 BURNING TREE DRIVE | | | | CHESTERFIELD | MO | 63017 | | | First Class Mail |
| 27559976 | MADISON COMMUNICATIONS INC | 21668 DOUBLE ARCH ROAD | P.O.BOX 29 | | | STAUNTON | IL | 62088 | | ACCOUNTING@MADISONTELCO.COM | First Class Mail And Email |
| 27769983 | MADISON COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 113 N OXFORD ST | | | OXFORD | WI | 53952 | | | First Class Mail |
| 27856891 | MADISON COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 21668 DOUBLE ARCH RD | | | STAUNTON | IL | 62088 | | | First Class Mail |
| 27856892 | MADISON COMMUNICATIONS INC | ATTN: MARY J SCHWARTZ, VICE PRESIDENT | 21668 DOUBLE ARCH RD | | | STAUNTON | IL | 62088 | | | First Class Mail |
| 27856893 | MADISON COUNTY CABLE INC | ATTN: GENERAL COUNSEL | 113 COURT ST | | | HUNTSVILLE | AR | 72740 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 156 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559978 | MADISON COUNTY CABLE, INC. | P.O. DRAWER D | | | | HUNTSVILLE | AR | 72740 | | LISAM@MADISONCOUNTY.NET | First Class Mail and Email |
| 28764132 | MADISON FLINTHOLM SENIOR LOAN FUND I DESIGNATED ACTIVITY COMPANY IE0M002VC3 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 28893421 | MADISON FLINTHOLM SENIOR LOAN FUND I DESIGNATED ACTIVITY COMPANY IE0M002VC3 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27562969 | MADISON HOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562970 | MADISON PAIGE CLOWDUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555537 | MADISON PARK FUNDING LTD | 11 MADISON AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27856894 | MADISON TELEPHONE LLC | ATTN: GENERAL COUNSEL | 117 N THIRD, BOX 337 | | | MADISON | KS | 66860 | | | First Class Mail |
| 27769984 | MADISON TELEPHONE LLC | ATTN: GENERAL COUNSEL | 200 E MAIN ST | | | MOUNT HOREB | WI | 53572 | | | First Class Mail |
| 27564458 | MAESTRO DOBEL TEQUILA | 195 BROADWAY 14TH FLOOR | | | | NEW YORK | NY | 10007-3126 | | | First Class Mail |
| 27561353 | MAETZOLD, DAVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552421 | MAGA INC | PO BOX 101552 | | | | ARLINGTON | VA | 22210-4552 | | | First Class Mail |
| 27557771 | MAGGETTE, COREY A/K/A CM BLUEMOON HOLDINGS, INC. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562971 | MAGGIE J. GALLEGOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553139 | MAGGIO BEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557772 | MAGGIO, JAMIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556342 | MAGNETRY | 688 W 1ST ST STE 5 | | | | TEMPE | AZ | 85281-2673 | | | First Class Mail |
| 27560560 | MAGNETSTREET | 280 GERZEVSKE LANE | | | | CAROL STREAM | IL | 60188 | | | First Class Mail |
| 27553447 | MAGNONE, MARC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560491 | MAGNUM COMPANIES LTD, THE | 205 ARMOUR DR NE | | | | ATLANTA | GA | 30324 | | | First Class Mail |
| 28364702 | MAGNUM SALES CORPORATION | EZEKIA PAPIOANNOU 9-201 | | | | NICOSIA | | 1075 | CYPRUS | MAIL1553@GMAIL.COM | First Class Mail and Email |
| 27553450 | MAGO, LAWRENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769985 | MAHASKA | ATTN: FRANK HANSEN | 210 S D ST | | | OSKALOOSA | IA | 52577 | | | First Class Mail |
| 27559979 | MAHASKA COMMUNICATIONS GROUP | 201 SOUTH D. STREET | P.O. BOX 1038 | | | OSKALOOSA | IA | 52577 | | AP@MUSCO.COM | First Class Mail and Email |
| 27769986 | MAHASKA COMMUNICATIONS GROUP | ATTN: GENERAL COUNSEL | 128 SOUTH FIRST ST | | | PULASKI | TN | 38478 | | | First Class Mail |
| 27856895 | MAHASKA COMMUNICATIONS GROUP | ATTN: GENERAL COUNSEL | 210 S D ST | | | OSKALOOSA | IA | 52577 | | | First Class Mail |
| 27856896 | MAHASKA COMMUNICATIONS GROUP LLC | ATTN: GENERAL COUNSEL | 210 S D ST | | | OSKALOOSA | IA | 52577 | | | First Class Mail |
| 27769987 | MAHASKA COMMUNICATIONS GROUP LLC | ATTN: GENERAL COUNSEL | 520 2ND AVE E STE 1 | | | SPENCER | IA | 51301-5033 | | | First Class Mail |
| 27558011 | MAHER CHEVROLET-DIGITAL | 2901 34TH STREET NORTH | | | | ST. PETERSBURG | FL | 33713 | | | First Class Mail |
| 27558274 | MAHER CHEVROLET-DIGITAL-0 PERC | 2901 34TH STREET NORTH | | | | ST. PETERSBURG | FL | 33713 | | | First Class Mail |
| 27553455 | MAHONEY, KENNETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552489 | MAILCHIMP | 5700 WILSHIRE BLVD, SUITE #400 | | | | LOS ANGELES | CA | 90036 | | | First Class Mail |
| 27553460 | MAIMAN, JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558016 | MAIN EVENT ENTERTAINMENT | 2919 COMMERCE STREET SUITE #623 | | | | DALLAS | TX | 75226 | | | First Class Mail |
| 28764133 | MAIN LINE HEALTH INC RETIREMENT INCOME PLAN US0M007MR4 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27856900 | MAIN STREET BROADBAND | ATTN: RACHEL KRUSE, VICE PRESIDENT | 9855 COUNTY 1 BLVD | | | CANNON FALLS | MN | 55009 | | | First Class Mail |
| 27856901 | MAIN STREET COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 209 SOUTH GAINES ST | | | DAVENPORT | IA | 52802 | | | First Class Mail |
| 27769988 | MAIN STREET COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 285 MID CENTURY LANE | | | FAIRVIEW | IL | 61432 | | | First Class Mail |
| 27557238 | MAIN STREET MEDIA GROUP | PO BOX 25093 | | | | ALEXANDRIA | VA | 22313 | | | First Class Mail |
| 27557061 | MAIN STREET MEDIA GROUP-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27856898 | MAINSTAY FLOATING RATE FUND | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | First Class Mail |
| 28764404 | MAINSTAY FLOATING RATE FUND US1L025561 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856897 | MAINSTAY FLOATING RATE FUND, A SERIES OF MAINSTAY FUNDS TRUST | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | First Class Mail |
| 27860020 | MAINSTAY VP FLOATING RATE PORTFOLIO | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC, | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | First Class Mail |
| 28764405 | MAINSTAY VP FLOATING RATE PORTFOLIO US1L026783 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856899 | MAINSTAY VP FLOATING RATE PORTFOLIO, A SERIES OF MAINSTAY VP FUNDS TRUST | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | First Class Mail |
| 27856902 | MAINSTREET COMMUNICATIONS LLC | ATTN: JOEL SMITH | 150 SECOND ST SW | | | PERHAM | MN | 56573 | | | First Class Mail |
| 27856903 | MAINSTREET COMMUNICATIONS LLC | ATTN: JOEL SMITH | 831 MAIN ST SOUTH | | | SAUK CENTRE | MN | 56378 | | | First Class Mail |
| 27559981 | MAINSTREET COMMUNICATIONS, LLC | 150 2ND ST SW | | | | PERHAM | MN | 56573 | | ARVIG_VIDEO@ARVIG.COM | First Class Mail and Email |
| 27559110 | MAJESTIC MEDIA LLC | 2701 LOKER AVE WEST, STE 140 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27558242 | MAJOR LEAGUE BASEBALL | 245 PARK AVE | | | | NEW YORK | NY | 10167-0002 | | | First Class Mail |
| 27557376 | MAJOR LEAGUE BASEBALL | ATTN: GENERAL COUNSEL | 245 PARK AVE | | | NEW YORK | NY | 10167 | | | First Class Mail |
| 27769989 | MAJOR LEAGUE BASEBALL PROPERTIES INC | ATTN: GENERAL COUNSEL | 245 PARK AVE | | | NEW YORK | NY | 10167 | | | First Class Mail |
| 27559232 | MAJOR LEAGUE SOCCER | 420 5TH AVE 7TH FLOOR | | | | NEW YORK | NY | 10018-2729 | | | First Class Mail |
| 27558611 | MAJOR LEAGUE SOCCER LLC | ATTN: LEGAL DEPARTMENT | 420 5TH AVE, 7TH FLOOR | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 27559158 | MAJORITY FORWARD | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27551870 | MAKE A WISH | 6100 WISHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27552039 | MALBIS MEDIA | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 157 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562972 | MALCOLM HAMMOND JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552928 | MALL OF AMERICA | 60 E BROADWAY | | | | BLOOMINGTON | MN | 55425-5510 | | | First Class Mail |
| 27557773 | MALLIA, JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562973 | MALLORY E SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553162 | MALMGREN MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553800 | MALONE, ZACKARI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856904 | MAM CORPORATE LOAN FUND | ATTN: GENERAL COUNSEL | MARATHON ASSET MANAGEMENT LP | ONE BRYANT PARK | 38TH FLOOR | NEW YORK | NY | 10036 | | | First Class Mail |
| 27558430 | MAMMONE LEIGH D | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27554814 | MAMMOTH ADVERTISING LLC | 36 EAST 20TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10003 | | | First Class Mail |
| 27557898 | MAMMOTH MOUNTAIN SKI AREA | 10001 MINARET ROAD | | | | MAMMOTH LAKES | CA | 93546 | | | First Class Mail |
| 27552986 | MAN MARKETING | 765 KIMBERLY DR | | | | CAROL STREAM | IL | 60188 | | | First Class Mail |
| 27553069 | MANCUSO MEDIA LLC | PO BOX 235918 | | | | ENCINITAS | CA | 92023 | | | First Class Mail |
| 27556205 | MANDELA BARNES FOR WISCONSIN SENATE-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560504 | MANKATO AREA FOUNDATION | 212 E WALNUT ST | STE 1 | | | MANKATO | MN | 56001 | | | First Class Mail |
| 27559320 | MANLY BANDS LLC | 605 MARKET ST STE 700 | | | | SAN FRANCISCO | CA | 94110 | | | First Class Mail |
| 27558537 | MANNE, PRANITHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559983 | MANNING MUNICIPAL COMMUNICATIONS | 321 CENTER ST. | | | | MANNING | IA | 51455 | | BETH@MMCTSU.COM | First Class Mail And Email |
| 27769991 | MANNING MUNICIPAL COMMUNICATIONS | ATTN: JEREMY CARROLL | 321 CENTER ST | | | MANNING | IA | 51455 | | | First Class Mail |
| 27856905 | MANNING MUNICIPAL COMMUNICATIONS AND TELEVISION SYSTEMS UTILITY | ATTN: KENT HILSABECK, GENERAL MANAGER | 719 THIRD ST | | | MANNING | IA | 51455 | | | First Class Mail |
| 27562974 | MANON RHEAUME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564348 | MANSCAPED | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557774 | MANSO, WILLIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562975 | MANUEL ABRAHAM DUARTE JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562976 | MANUEL DAVID RAMMINGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553454 | MANWARREN, ERICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764406 | MAP 98 SEGREGATED PORTFOLIO OF LMA SPC KY1L184870 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552569 | MAP360 COLLECTIVE LLC | 225 W 35TH ST | STE 1201 | | | NEW YORK | NY | 10001-0082 | | | First Class Mail |
| 27556316 | MAP360-TNT | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | First Class Mail |
| 27556558 | MAPLE KNOLL COMMUNITIES INC | 11100 SPRINGFIELD PIKE | | | | CINCINNATI | OH | 45246-4112 | | | First Class Mail |
| 27558428 | MAPP ROBERTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555538 | MARATHON ASSET MANAGEMENT | 1 BRYANT PARK FL 38 | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27860024 | MARATHON ASSET MANAGEMENT LP | ONE BRYANT PARK | 38TH FLOOR | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27856906 | MARATHON CLO 14 LTD | ATTN: GENERAL COUNSEL | MARATHON ASSET MANAGEMENT LP | ONE BRYANT PARK | 38TH FLOOR | NEW YORK | NY | 10036 | | | First Class Mail |
| 27856907 | MARATHON CLO IX LTD. | ATTN: GENERAL COUNSEL | MARATHON ASSET MANAGEMENT LP | ONE BRYANT PARK | 38TH FLOOR | NEW YORK | NY | 10036 | | | First Class Mail |
| 27856909 | MARATHON CLO VI LTD | ATTN: GENERAL COUNSEL | MARATHON ASSET MANAGEMENT LP | ONE BRYANT PARK | 38TH FLOOR | NEW YORK | NY | 10036 | | | First Class Mail |
| 27856908 | MARATHON CLO VIII LTD. | ATTN: GENERAL COUNSEL | MARATHON ASSET MANAGEMENT LP | ONE BRYANT PARK | 38TH FLOOR | NEW YORK | NY | 10036 | | | First Class Mail |
| 27856913 | MARATHON CLO X LTD | ATTN: GENERAL COUNSEL | MARATHON ASSET MANAGEMENT LP | ONE BRYANT PARK | 38TH FLOOR | NEW YORK | NY | 10036 | | | First Class Mail |
| 27856912 | MARATHON CLO XI LTD. | ATTN: GENERAL COUNSEL | MARATHON ASSET MANAGEMENT LP | ONE BRYANT PARK | 38TH FLOOR | NEW YORK | NY | 10036 | | | First Class Mail |
| 27856911 | MARATHON CLO XII LTD | ATTN: GENERAL COUNSEL | MARATHON ASSET MANAGEMENT LP | ONE BRYANT PARK | 38TH FLOOR | NEW YORK | NY | 10036 | | | First Class Mail |
| 27856910 | MARATHON CLO XIII LTD | ATTN: GENERAL COUNSEL | MARATHON ASSET MANAGEMENT LP | ONE BRYANT PARK | 38TH FLOOR | NEW YORK | NY | 10036 | | | First Class Mail |
| 28764134 | MARATHON PETROLEUM MASTER RETIREMENT TRUST USOM00BFS1 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27555539 | MARBLE POINT CREDIT MANAGEMENT | 600 STEAMBOAT RD STE 202 | | | | GREENWICH | CT | 06830 | | | First Class Mail |
| 27558877 | MARC ANTHONY BARRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562977 | MARC CHARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562978 | MARC DAVID CLAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562979 | MARC DAVID TIPPY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562980 | MARC JEROME CLAUSSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559001 | MARC STEED RAVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562981 | MARC STEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562982 | MARCELINO ZACHARY LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557775 | MARCHITELLI, DANTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562983 | MARCO ANTONIO ORTEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564234 | MARCO RUBIO FOR SENATE-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 158 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27562984 | MARCUS ALAN MAJOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562985 | MARCUS FLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560358 | MARCUS FRASER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562986 | MARCUS J MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562987 | MARCUS LEVOY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557026 | MARCUS THOMAS ADVERTISING | 4781 RICHMOND RD | | | | CLEVELAND | OH | 44128 | | | First Class Mail |
| 27555019 | MARCUS WILLIAMS CROSBY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562988 | MARCY TOSTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555091 | MAREE PUGLISI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554714 | MARGO BUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562989 | MARGO MARIE MIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558862 | MARIA ANNE DEWITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562990 | MARIA FALLETI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562991 | MARIA HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554967 | MARIAH JANOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553130 | MARICOPA COUNTY TREASURER | 301 W JEFFERSON ST | SUITE 100 | | | PHOENIX | AZ | 85003 | | | First Class Mail |
| 27559530 | MARICOPA COUNTY TREASURER | PO BOX 52133 | | | | PHOENIX | AZ | 85072-2133 | | | First Class Mail |
| 27558313 | MARIETTA TOYOTA | 750 COBB PKWY S | | | | MARIETTA | GA | 30060-9223 | | | First Class Mail |
| 27562992 | MARILYN MARGARET MANNS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562993 | MARINELLA INFANTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553164 | MARINER JONATHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558713 | MARIO ANGELO ARREDONDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562994 | MARIO AYALA CALLEROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562995 | MARIO DAVID LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555012 | MARIO FRANCESCO CALERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561027 | MARIO HURT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557996 | MARIO MARROW AND ASSOCIATES | 24901 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | | | First Class Mail |
| 27558974 | MARIO MYLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562996 | MARIO V. HURT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558954 | MARISSA BROOKE BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562997 | MARISSA MARIE FORCINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562998 | MARISSA SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27562999 | MARJORIE LYNN SONTAG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553078 | MARK 4 MARKETING | PO BOX 50188 | | | | INDIANAPOLIS | IN | 46250 | | | First Class Mail |
| 27563000 | MARK A. KOHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563001 | MARK ALAN VOYLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563002 | MARK ALLAN WINTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563003 | MARK ALLEN HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563004 | MARK ANDREW KNEYSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563005 | MARK ANGIOLETTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563006 | MARK ANTCLIFFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563007 | MARK ANTHONY GOMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563008 | MARK ANTHONY MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563009 | MARK ANTHONY VITTORIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554886 | MARK ARNOLD ZONI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563010 | MARK CARTER WALTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563011 | MARK CHRISTOPHER RAYMOND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563012 | MARK D BOLDING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554744 | MARK D UNTERBERGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563013 | MARK D. PARRISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563014 | MARK DANIEL ZAMBITO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563015 | MARK DAVID PARSONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563016 | MARK DUANE FOLLOWILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554874 | MARK ERICSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563017 | MARK EUGENE GRACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563018 | MARK FRANCIS GLEASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555018 | MARK GREENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563019 | MARK GUBICZA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563435 | MARK HERIBERTO COLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554660 | MARK HUG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555072 | MARK IRALSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563020 | MARK JAMES IACOFANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563021 | MARK JAMESON BURRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563022 | MARK JOSEPH STANSBERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556623 | MARK KELLY FOR SENATE-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563023 | MARK KREMPASKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 159 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563024 | MARK LANGSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563025 | MARK LANGSTON KOONCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563026 | MARK LEIGH STACEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563027 | MARK MARLON HULTGREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563028 | MARK PATRICK GRIFFARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554743 | MARK PATRICK HARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563029 | MARK PATRICK SWEENEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563030 | MARK PETER WIEDEMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563031 | MARK PRAVIN SHAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563032 | MARK R. INMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554729 | MARK RAYMOND DANKENBRING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554845 | MARK REED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563033 | MARK ROBERT WEBB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554646 | MARK SALOMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559027 | MARK STILLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563034 | MARK T ALEXIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563035 | MARK TREMEL MCLEMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563036 | MARK WESLEY DORCEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856915 | MARKEL AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | MARKEL NORTHEAST REGIO | 310 HIGHWAY 35 SOUTH | | RED BANK | NJ | 07701 | | | First Class Mail |
| 27863874 | MARKERTEK VIDEO SUPPLY | 1 TOWER DRIVE | | | | SAUGERTIES | NY | 12477 | | SCARNEY@TOWERPOWER.COM; VBALDWIN@TOWERPOWER.COM | First Class Mail And Email |
| 27560287 | MARKERTEK VIDEO SUPPLY | 1 TOWER DRIVE | PO BOX 397 | | | SAUGERTIES | NY | 12477 | | | First Class Mail |
| 27856916 | MARKET FINDERS INSURANCE CORPORATION | ATTN: GENERAL COUNSEL | PO BOX 6549 | | | LOUISVILLE | KY | 40206 | | | First Class Mail |
| 27553048 | MARKETING & MEDIA SERVICES-WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27557163 | MARKETING ARCHITECTS | 601 CARLSON PARKWAY STE 110 | | | | MINNETONKA | MN | 55305 | | | First Class Mail |
| 27552520 | MARKETING ARCHITECTS-NETWORK EXCLUSIVE | 110 CHESHIRE LN STE 200 | | | | MINNEAPOLIS | MN | 55305 | | | First Class Mail |
| 27557361 | MARKETING TEAM | 80 S 8TH ST | | | | MINNEAPOLIS | MN | 55402-2100 | | | First Class Mail |
| 27556741 | MARKIT NORTH AMERICA INC | 450 WEST 33RD STREET | 5TH FLOOR | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27856917 | MARKIT NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL | 55 WATER ST | FL 39 | | NEW YORK | NY | 10041-3207 | | | First Class Mail |
| 27563037 | MARLA JEAN LOGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559070 | MARLEE ZANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769992 | MARLINS BROADCAST INVESTMENT LLC | ATTN: ADAM JONES | 501 MARLINS WAY | | | MIAMI | FL | 33125 | | | First Class Mail |
| 27856919 | MARLINS BROADCAST INVESTMENT LLC | ATTN: ASHWIN KRISHNAN | 501 MARLINS WAY | | | MIAMI | FL | 33125 | | | First Class Mail |
| 27856918 | MARLINS BROADCAST INVESTMENT LLC | ATTN: ASHWIN KRISHNAN | 501 MARLINS WAY | | | MIAMI | FL | 33125 | | | First Class Mail |
| 27769993 | MARLINS TEAMCO LLC | ATTN: ADAM JONES | 501 MARLINS WAY | | | MIAMI | FL | 33125 | | | First Class Mail |
| 27856921 | MARLINS TEAMCO LLC | ATTN: ASHWIN KRISHNAN | 501 MARLINS WAY | | | MIAMI | FL | 33125 | | | First Class Mail |
| 27856922 | MARLINS TEAMCO LLC | ATTN: ASHWIN KRISHNAN | MARLINS TEAMO LLC | 501 MARLINS WAY | | MIAMI | FL | 33125 | | | First Class Mail |
| 27559513 | MARLINS TEAMCO, LLC | 501 MARLINS WAY | | | | MIAMI | FL | 33125 | | | First Class Mail |
| 27553921 | MARLO, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559984 | MARNE & ELK HORN TELEPHONE | 510 HIGHLAND STREET | P.O. BOX 346 | | | WALNUT | IA | 51577 | | DIANE@METCTEAM.COM | First Class Mail And Email |
| 27769994 | MARNE & ELK HORN TELEPHONE | ATTN: GENERAL COUNSEL | 101 STEWART ST | STE 700 | | SEATTLE | WA | 98101-2449 | | | First Class Mail |
| 27856923 | MARNE & ELK HORN TELEPHONE | ATTN: GENERAL COUNSEL | 4242 MAIN ST | | | ELK HOM | IA | 51531 | | | First Class Mail |
| 27769995 | MARNE & ELK HORN TELEPHONE | ATTN: GENERAL COUNSEL | 5530 WOODSONG TRAIL | | | DUNWOODY | GA | 30338 | | | First Class Mail |
| 27563038 | MARNEY RAE MATHIASEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559934 | MARQUEE SPORTS NETWORK, LLC | 1101 WEST WAVELAND AVENUE | | | | CHICAGO | IL | 60613 | | | First Class Mail |
| 27875332 | MARQUEE SPORTS NETWORK, LLC | 3721 N. CLARK ST | | | | CHICAGO | IL | 60613 | | BSCHARBACK@CUBS.COM; RMULVANEY@MARQUEESPORTSNETWORK.COM | First Class Mail And Email |
| 27563039 | MARQUES GERARD MAZYCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856924 | MARQUETTE ADAMS COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 113 N OXFORD ST | | | OXFORD | WI | 53952 | | | First Class Mail |
| 27769996 | MARQUETTE ADAMS COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 411 NORTH HALE ST | | | TULIA | TX | 79088 | | | First Class Mail |
| 27856925 | MARQUETTE ADAMS COMMUNICATIONS LLC | ATTN: JERRY SCHNEIDER, GM,CEO | 113 N OXFORD ST | | | OXFORD | WI | 53952 | | | First Class Mail |
| 27559985 | MARQUETTE ADAMS COMMUNICATIONS, LLC | 113 N. OXFORD STREET | P.O. BOX 45 | | | OXFORD | WI | 53952 | | LPIKE@MAADTELCO.COM | First Class Mail And Email |
| 27856926 | MARQUETTE SPORTS PROPERTIES | ATTN: GENERAL COUNSEL | 2400 DALLAS PARKWAY | SUITE 550 | | PLANO | TX | 75093 | | | First Class Mail |
| 27557948 | MARS BAR | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564370 | MARS INC. | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27553452 | MARSCHALL, RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556699 | MARSHALL ADVERTISING | 1501 S DALE MABRY HWY STE A8 | | | | TAMPA | FL | 33629 | | | First Class Mail |
| 27563040 | MARSHALL DAVIS NESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856927 | MARTELLE COOPERATIVE TELEPHONE ASSOCIATION | ATTN: HANS ARWINE, GENERAL MANAGER | 204 SOUTH ST | | | MARTELLE | IA | 52305 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 160 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557643 | MARTIN & ZIEGLER INC | 421 NE 3RD AVE | | | | CANBY | OR | 97013 | | | First Class Mail |
| 27552620 | MARTIN AGENCY-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552573 | MARTIN CITY MARKETING LLC | 13700 WYANDOTTE ST | | | | KANSAS CITY | MO | 64145-1532 | | | First Class Mail |
| 27563041 | MARTIN L. BELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558297 | MARTIN MEDIA GROUP LLC | 54564 LAUREL DR | | | | MACOMB | MI | 48042 | | | First Class Mail |
| 27552830 | MARTIN MEDIA SERVICES | 3689 HARBOR LN. | | | | EAST CHINA | MI | 48054 | | | First Class Mail |
| 27563042 | MARTIN MUZIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557185 | MARTIN RETAIL GROUP | 2801 UNIVERSITY BLVD STE 200 | | | | BIRMINGHAM | AL | 35233 | | | First Class Mail |
| 27560561 | MARTIN RETAIL GROUP LLC | 2801 UNIVERSITY BLVD | SUITE 200 | | | BIRMINGHAM | AL | 35233 | | | First Class Mail |
| 27552274 | MARTIN RETAIL GROUP-BIRMINGHAM | 27-01 QUEENS PLAZA NORTH 3RD FLOOR | | | | LONG ISLAND CITY | NY | 11101 | | | First Class Mail |
| 27557138 | MARTIN RETAIL GROUP-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27554642 | MARTIN STEVEN RAIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557776 | MARTIN, AUDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553897 | MARTIN, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553836 | MARTIN, KIMBERLY RENEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557777 | MARTIN, SLOANE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559066 | MARTINEZ, HALEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553453 | MARTINEZ, PATRICIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553058 | MARVIN WINDOWS-WARROAD | PO BOX 100 | | | | WARROAD | MN | 56763-0100 | | | First Class Mail |
| 27563043 | MARY ANN BOEDDEKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557778 | MARY COLLINS AGENCY F/S/O ERIC VALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556083 | MARY COLLINS AGENCY INC | 4131 N CENTRAL EXPRESSWAY | STE 900 | | | DALLAS | TX | 75204 | | | First Class Mail |
| 27563044 | MARY ELIZABETH BEAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556940 | MARY HANCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563045 | MARY KIMBERLY EBERLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555944 | MARYANN TURCKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564558 | MARYGROVE AWNINGS | 2362 RUSSELL STREET SUITE 300 | | | | DETROIT | MI | 48207 | | | First Class Mail |
| 27553115 | MARYLAND DEPARTMENT OF LABOR, LICENSING AND REGULATION | ATTN: KELLY M. SCHULZ, SECRETARY | 500 N CALVERT ST | SUITE 401 | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 27560602 | MARYLAND STADIUM AUTHORITY | 333 WEST CAMDEN ST | SUITE 500 | | | BALTIMORE | MD | 21201 | | | First Class Mail |
| 27563046 | MASON HEWITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558762 | MASON S FELDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555540 | MASON STREET ADVISORS LLC | 720 EAST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 27553444 | MASON, KEVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553443 | MASON, TORI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27551948 | MASS MUTUAL | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27571673 | MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7090 | | | | BOSTON | MA | 02204 | | BANHAT@DOR.STATE.MA.US | First Class Mail And Email |
| 27553116 | MASSACHUSETTS EXECUTIVE OFFICE OF LABOR & WORKFORCE DEVELOPMENT | ATTN: ROSALIN ACOSTA, SECRETARY | ONE ASHBURTON PL | ROOM 2112 | | BOSTON | MA | 02108 | | | First Class Mail |
| 27860083 | MASSACHUSETTS FIDELITY TRUST COMPANY DISTRESSED | ATTN: GENERAL COUNSEL | AEGON ASSET MANAGEMENT | 222 W. ADAMS STREET, SUITE 2050 | | CHICAGO | IL | 60606 | | INVPRIVSETTLEMENTS@AEGONAM.COM | First Class Mail And Email |
| 27555541 | MASSACHUSETTS MUTUAL LIFE INSURANCE CO | 1295 STATE STREET | | | | SPRINGFIELD | MA | 01111 | | | First Class Mail |
| 27769997 | MASSILLON CABLE TV INC | ATTN: GENERAL COUNSEL | 3701 COMMUNICATIONS WAY | | | EVANSVILLE | IN | 47715 | | | First Class Mail |
| 27856928 | MASSILLON CABLE TV INC | ATTN: ROBERT GESSNER, PRESIDENT | 814 CABLE COURT NW | | | MASSILLON | OH | 44647 | | | First Class Mail |
| 27769998 | MASSILLON CABLE TV INC D/B/A MCTV | ATTN: GENERAL COUNSEL | 1000 WILLOW CIRCLE | | | HAGERSTOWN | MD | 21740 | | | First Class Mail |
| 27769999 | MASSILLON CABLE TV INC D/B/A MCTV | ATTN: GENERAL COUNSEL | 814 CABLE COURT NW | | | MASSILLON | OH | 44647 | | | First Class Mail |
| 27559987 | MASSILLON CABLE TV, INC. | 814 CABLE COURT NW | | | | MASSILLON | OH | 44647 | | PGRISSOM@MASSILLONCABLETV.COM | First Class Mail And Email |
| 27860086 | MASSMUTUAL SELECT TOTAL RETURN BOND FUND | ATTN: GENERAL COUNSEL | METROPOLITAN WEST ASSET MANAGEMENT, LLC | 865 SOUTH FIGUEROA STREET SUITE 1800 | | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 27557212 | MASSTECH AMERICAS INC | ATTN: ANIL MALHOTRA | 855 VILLAGE CENTER DR | STE 175 | | ST PAUL | MN | 55127 | | | First Class Mail |
| 27555590 | MASSTECH AMERICAS INC | PO BOX 674628 | | | | DETROIT | MI | 48267-4628 | | | First Class Mail |
| 27558321 | MASTER JEWELERS | 8150 BASH ST | | | | INDIANAPOLIS | IN | 46250-2000 | | | First Class Mail |
| 27560381 | MATADOR RECORDINGS LLC | 134 GRAND ST | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27560460 | MATCH UP PROMOTIONS LLC | 1855 STATE RD 434 | | | | LONGWOOD | FL | 32750 | | | First Class Mail |
| 27866693 | MATCHUP PROMOTIONS LLC | 1855 W STATE ROAD 434 | | | | LONGWOOD | FL | 32750 | | AR@GOMATCHUP.COM | First Class Mail And Email |
| 27556492 | MATERIAL HOLDINGS LLC | 1900 AVENUE OF THE STARS #1600 | | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27770001 | MATERIAL HOLDINGS LLC | ATTN: GENERAL COUNSEL | 1900 AVE OF THE STARS | STE 1600 | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27554607 | MATERMAN ALEX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557779 | MATHIASEN, MARNEY (AKA GELLNER) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553825 | MATIAS, CASSANDRA L | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555041 | MATT BLAIR WOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563047 | MATT CLAY HOLT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563048 | MATT D. SETSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 161 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554727 | MATT FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563049 | MATT GANGL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554917 | MATT JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856929 | MATT UNDERWOOD | A/K/A UNDERWOOD BROADCASTING, LLC | ATTN: GENERAL COUNSEL | 249 WILLIAMSBURG DRIVE | | AVON LAKE | OH | 44012 | | | First Class Mail |
| 28764135 | MATTEL CASH BALANCE PLAN USOM00GGC3 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27563050 | MATTHEW A HENDRICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563051 | MATTHEW A. SHEKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558705 | MATTHEW ALEXANDER MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563052 | MATTHEW B SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563053 | MATTHEW BENJAMIN STRAVALLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563054 | MATTHEW C. FONTAINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563055 | MATTHEW DANIEL MURTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563056 | MATTHEW DAVID HUFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563057 | MATTHEW E. VASGERDSIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563058 | MATTHEW FRASER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555044 | MATTHEW HENRY GRAVETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563059 | MATTHEW HENRY SCHLIFTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563060 | MATTHEW ISAAC GERSTEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558936 | MATTHEW J CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563061 | MATTHEW J WEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563062 | MATTHEW JACKSON MILLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563063 | MATTHEW JAMES CZIZEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563064 | MATTHEW JAMES ELLINGSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563065 | MATTHEW JAMES REGIMBAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563066 | MATTHEW JOHN LAAKSONEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563067 | MATTHEW JORDAN LINGERFELT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563068 | MATTHEW JUDE KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563069 | MATTHEW JULIAN PASCALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555013 | MATTHEW KENT LEHTONEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563070 | MATTHEW LEE HANCOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563071 | MATTHEW LESTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563072 | MATTHEW LOUIS TRAINOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563073 | MATTHEW LYNN CROLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563074 | MATTHEW MCCLAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563075 | MATTHEW MICHAEL WEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563076 | MATTHEW MICHAEL WIDOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563077 | MATTHEW MURNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563078 | MATTHEW PAUL CROCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558808 | MATTHEW PAULEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559000 | MATTHEW PERRY WIGHTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558695 | MATTHEW ROBERT MESANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563079 | MATTHEW ROY WALDRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554676 | MATTHEW RYAN MUDRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563080 | MATTHEW SCOTT BOULER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563081 | MATTHEW STEPHEN SIGAFOOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563082 | MATTHEW T. BURKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563083 | MATTHEW THOMAS BOWMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563084 | MATTHEW VINCENT LAVALLEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563085 | MATTHEW W. SHEPARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558879 | MATTHEW WEAVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558720 | MATTHEW WESTERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560075 | MATTHEW WIGHTMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555053 | MATTHEW WILLMARTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553787 | MATTHEWS, SPENSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553311 | MATTIOLI KAMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557938 | MATTRESS FIRM | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27558851 | MAULUPE SERAFINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557780 | MAURER, JOSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563086 | MAURICIO ESTRADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555852 | MAURY DONNELLY & PARR INC | 24 COMMERCE STREET | | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 27856934 | MAURY DONNELLY & PARR INC. | ATTN: DANIELLE R. ORAVEC | 24 COMMERCE ST | | | BALTIMORE | MD | 21202-3208 | | | First Class Mail |
| 27856933 | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL | 24 COMMERCE & WATER STREETS | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 27856930 | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL | 24 COMMERCE ST | | | BALTIMORE | MD | 21202-0000 | | | First Class Mail |
| 27856931 | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL | 24 COMMERCE ST | | | BALTIMORE | MD | 21202-3208 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 162 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856932 | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL | 24 COMMERCE STREE | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 27770003 | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL | 24 COMMERCE STREET | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 27770004 | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL | 24 COMMERCE STREET | | | COMMERCE | MD | 21202 | | | First Class Mail |
| 27856937 | MAURY DONNELLY & PARR INC. | ATTN: GENERAL COUNSEL | TINA BECKER WALUNAS | 24 COMMERCE ST | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 27856935 | MAURY DONNELLY & PARR INC. | ATTN: MS. DANIELLE ORAVEC | 24 COMMERCE ST | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 27856936 | MAURY DONNELLY & PARR INC. | ATTN: MS. TINA BECKER WALUNAS | 24 COMMERCE ST | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 27856938 | MAURY DONNELLY & PARR INC. | ATTN: TINA BECKER WALUNAS | 24 COMMERCE ST | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 27856939 | MAURY DONNELLY & PARR INC. | ATTN: TINA WALUNAS | 24 COMMERCE ST | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 27856940 | MAURY DONNELLY & PARR INC. | ATTN: TINA WALUNAS | 24 COMMERCE ST | | | BALTIMORE | MD | 21203 | | | First Class Mail |
| 27552178 | MAUZY HEATING AND AIR | 9411 BOND AVE | | | | EL CAJON | CA | 92021 | | | First Class Mail |
| 27552109 | MAUZY HEATING AND AIR | PO BOX 235918 | | | | ENCINITAS | CA | 92023 | | | First Class Mail |
| 27552861 | MAVEN ADVERTISING | 405 S DALE MABRY HWY | | | | TAMPA | FL | 33609-2820 | | | First Class Mail |
| 27552242 | MAVIS DISCOUNT TIRES | 358 SAW MILL RIVER RD | | | | MILLWOOD | NY | 10546 | | | First Class Mail |
| 27552525 | MAX AUTO SUPPLY | 1101 MONROE ST | | | | TOLEDO | OH | 43604-5811 | | | First Class Mail |
| 27563087 | MAX HERMAN HARRIS-LEINWAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563088 | MAX J LURIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563089 | MAX LAWRENCE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563090 | MAX NEGIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563091 | MAX PAUL MUEHLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558997 | MAX ROTTENBERK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556392 | MAXIMUM COVERAGE MEDIA | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27560703 | MAXON COMPUTER INC | 515 MARIN STREET | SUITE 322 | | | THOUSAND OAKS | CA | 91360 | | | First Class Mail |
| 27554401 | MAXON COMPUTER INC | ATTN: GENERAL COUNSEL | 515 MARIN ST | STE 322 | | THOUSAND OAKS | CA | 91360 | | | First Class Mail |
| 27557781 | MAYERS, JAAMAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769264 | MAYHEM SOLUTIONS GROUP | 139 WEST 1ST STREET | | | | CASA GRANDE | AZ | 85122 | | | First Class Mail |
| 27553792 | MAYO, ALYSSA ANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563092 | MAYSUM NADHIM HADDAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559207 | MAZDA | 388 SOUTH MAIN STREET, SUITE 410 | | | | AKRON | OH | 44311 | | | First Class Mail |
| 27557782 | MAZYCK, MARQUES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552543 | MBUY | 120 S RIVERSIDE PLZ | | | | CHICAGO | IL | 60606-3913 | | | First Class Mail |
| 27553438 | MCBRIEN, KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856941 | MCC BROADBAND LLC | ATTN: GENERAL COUNSEL | 8 S WASHINGTON ST, STE 200 | | | SULLIVAN | IL | 61951 | | | First Class Mail |
| 27557992 | MCC MEDIA | 22120 CLARENDON | | | | WOODLAND HILLS | CA | 91367 | | | First Class Mail |
| 27554604 | MCCABE JR., JOHN (JR) ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558350 | MCCABE KEVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552768 | MCCABE PRODUCTIONS INC | 2601 SPRING GREEN DR | | | | LUTZ | FL | 33559-3980 | | | First Class Mail |
| 27560794 | MCCAREN DESIGNS INC | 760 VANDALIA ST | SUITE 100 | | | ST. PAUL | MN | 55114 | | | First Class Mail |
| 27770006 | MCCAREN DESIGNS INC | ATTN: GENERAL COUNSEL | 760 VANDALIA ST | STE 100 | | ST PAUL | MN | 55114 | | | First Class Mail |
| 27552875 | MCCARTHY COMPANIES | 4245 N CENTRAL EXPY SUITE 600 | | | | DALLAS | TX | 75205-4568 | | | First Class Mail |
| 27558591 | MCCARTHY, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553848 | MCCARTNEY CORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561354 | MCCASLIN, LESLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553436 | MCCLAIN, KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561355 | MCCLUNE, ADAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560299 | MCCLURE ENGINEERING | 1000 CLARK AVENUE, 5TH FLOOR | | | | ST. LOUIS | MO | 63102 | | | First Class Mail |
| 27553808 | MCCONNELL, ANNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556980 | MCCORMICK LAW OFFICE | 400 S INDUSTRIAL BLVD STE 200 | | | | EULESS | TX | 76040-4204 | | | First Class Mail |
| 27561356 | MCCORMICK, TIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558141 | MCCOY-MESHEY, SARAH ELIZABETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856942 | MCDONALD COUNTY MULTIMEDIA LLC | ATTN: GENERAL COUNSEL | 704 MAIN ST | | | PINEVILLE | MO | 64856 | | | First Class Mail |
| 27557974 | MCDONALDS | 195 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27558349 | MCGOVERN GINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769252 | MCGRATH DATA FIBER | 6405 HIGH CLIFF DR | | | | THE COLONY | TX | 75056-7317 | | | First Class Mail |
| 27552749 | MCGUINESS MEDIA | 2374 POST RD | STE 200 | | | WARWICK | RI | 02886-2270 | | | First Class Mail |
| 27552748 | MCGUINNESS MEDIA AND MARKETING-BFB-NDIR 0 PERC | 2374 POST RD | STE 200 | | | WARWICK | RI | 02886-2270 | | | First Class Mail |
| 27560452 | MCGUIRE MEDIA & ADVERTISING LLC | 1806 PUTTER PL | | | | HENDERSON | NV | 89074 | | | First Class Mail |
| 27558213 | MCGUIRE MEDIA AND ADVERTISING | 1806 PUTTER PLACE | | | | HENDERSON | NV | 89074 | | | First Class Mail |
| 27558500 | MCINTYRE, GILLIAN SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553410 | MCJIMPSON, BRIANNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563093 | MCKADE MASON PETERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563094 | MCKENZIE CALLAHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553785 | MCKINNEY, CAMILLE RENEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 163 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561357 | MCLEMORE, MARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561358 | MCMAHON, MICHELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553439 | MCRAE, ROBERT LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559443 | MDLIVE | 3350 SW 148TH AVE, | SUITE 300 | | | MIRAMAR | FL | 33027 | | | First Class Mail |
| 27770007 | MECHANICSVILLE CABLEVISION | ATTN: HANS ARWINE | 107 JOHN ST | | | MECHANICSVILLE | IA | 52306 | | | First Class Mail |
| 27770008 | MECHANICSVILLE TELEPHONE | ATTN: HANS ARWINE | 107 JOHN ST | | | MECHANICSVILLE | IA | 52306 | | | First Class Mail |
| 27555542 | MEDALIST PARTNERS | 777 3RD AVE STE 1402 | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27860091 | MEDALIST PARTNERS CORPORATE FINANCE CLO VI LTD | ATTN: GENERAL COUNSEL | MEDALIST PARTNERS | 8000 AVALON BLVD. STE 460 | | ALPHARETTA | GA | 30009 | | | First Class Mail |
| 27552738 | MEDIA 4 MEDIA | 22 WILLIAMSBURG RD | | | | SAINT LOUIS | MO | 63141-8112 | | | First Class Mail |
| 27553005 | MEDIA AD VENTURES | 8136 OLD KEENE RD, STE A300 | | | | SPRINGFIELD | VA | 22152 | | | First Class Mail |
| 27555783 | MEDIA AD VENTURES INC | 8136 OLD KEENE MILL RD | STE A300 | | | SPRINGFIELD | VA | 22152 | | | First Class Mail |
| 27552985 | MEDIA ASSOCIATES | 75 GLEN ROAD | | | | SANDY HOOK | CT | 06482 | | | First Class Mail |
| 27558229 | MEDIA BRIDGE ADVERTISING | 212 3RD AVE N | | | | MINNEAPOLIS | MN | 55401 | | | First Class Mail |
| 27557339 | MEDIA BRIDGE-FSN | 1440 SEPULVEDA 1ST FLOOR W1441 | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27556691 | MEDIA BUYING AND ANALYTICS | 2020 HOWELL MILL RD NW | | | | ATLANTA | GA | 30318-1732 | | | First Class Mail |
| 27552707 | MEDIA DESIGN GROUP | 1964 WESTWOOD BLVD | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27559331 | MEDIA DESIGN GROUP | 6100 WILSHIRE BLVD, STE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27557171 | MEDIA DESIGN GROUP-WORLDLINK | 6100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048-5107 | | | First Class Mail |
| 27552874 | MEDIA DEX | 4242 AIRPORT RD | | | | CINCINNATI | OH | 45226 | | | First Class Mail |
| 27552786 | MEDIA FORTITUDE PARTNERS | 30 NEWPORT PARKWAY | | | | JERSEY CITY | NJ | 07310 | | | First Class Mail |
| 27552214 | MEDIA GARAGE GROUP INC | 3001 1ST AVE S | | | | ST PETERSBURG | FL | 33712-1038 | | | First Class Mail |
| 27552922 | MEDIA MANAGEMENT GROUP | 5701 WEST SUNRISE BLVD | | | | FT. LAUDERDALE | FL | 33313 | | | First Class Mail |
| 27552147 | MEDIA MATRIX | 6210 KEN AVE | | | | ARLINGTON | TX | 76001-5706 | | | First Class Mail |
| 27555838 | MEDIA MONITORS | 14440 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 27558158 | MEDIA PARTNERS WORLDWIDE | 133 THE PROMENADE N #106 | | | | LONG BEACH | CA | 90802 | | | First Class Mail |
| 27557018 | MEDIA PLACE PARTNERS | 3351 CLAYSTONE STREET SE, SUITE 102 | | | | GRAND RAPIDS | MI | 49546 | | | First Class Mail |
| 27557030 | MEDIA SAFARI LLC THE | 4849 LEDGE AVE | | | | N HOLLYWOOD | CA | 91601 | | | First Class Mail |
| 27557355 | MEDIA SOLUTIONS-SACRAMENTO | 1610 R STREET, SUITE 409 | | | | SACRAMENTO | CA | 95811 | | | First Class Mail |
| 27560614 | MEDIA STAGE INC | 350 INTERNATIONAL PARKWAY | | | | SUNRISE | FL | 33325 | | | First Class Mail |
| 27552233 | MEDIA STORM LLC | 32 HAVILAND ST | | | | NORWALK | CT | 06854 | | | First Class Mail |
| 27856945 | MEDIA TELEPHONE COMPANY D/B/A MTC TECHNOLOGIES | ATTN: GENERAL COUNSEL | 652 MAIN ST | PO BOX 398 | | MEDIAPOLIS | IA | 52637 | | | First Class Mail |
| 27564227 | MEDIACOM | 1408 LOCUST ST | | | | DES MOINES | IA | 50309-4537 | | | First Class Mail |
| 27770010 | MEDIACOM BROADBAND LLC | ATTN: GENERAL COUNSEL | 1 MEDIACOM WAY | | | MEDIACOM PARK | NY | 10918 | | | First Class Mail |
| 27856943 | MEDIACOM BROADBAND LLC | ATTN: GENERAL COUNSEL | 1 MEDIACON WAY | | | MEDIACOM PARK | NY | 10918 | | | First Class Mail |
| 27770009 | MEDIACOM BROADBAND LLC | ATTN: GENERAL COUNSEL | 1115 BROADWAY | PO BOX 218 | | HIGHLAND | IL | 62249 | | | First Class Mail |
| 27770011 | MEDIACOM BROADBAND LLC | ATTN: GENERAL COUNSEL | 405 MAIN ST | | | WEST LIBERTY | KY | 41472 | | | First Class Mail |
| 27770012 | MEDIACOM BROADBAND LLC | ATTN: SR. CONTRACT MANAGER | 4119 BROADWAY | ROOM 650A16 | | SAN ANTONIO | TX | 78215 | | | First Class Mail |
| 27770013 | MEDIACOM LLC | ATTN: GENERAL COUNSEL | 1 MEDIACOM WAY | | | MEDIACOM PARK | NY | 10918 | | | First Class Mail |
| 27770014 | MEDIACOM LLC | ATTN: GENERAL COUNSEL | 210 NORTH COAL ST | | | COLCHESTER | IL | 62326 | | | First Class Mail |
| 27770015 | MEDIACOM LLC | ATTN: GENERAL COUNSEL | 40 S MAIN ST | | | SPANISH FORK | UT | 84660 | | | First Class Mail |
| 27770016 | MEDIACOM LLC | ATTN: GENERAL COUNSEL | BRISTOL TENNESSEE ESSENTIAL SERVICES | 2470 VOLUNTEER PARKWAY | | BRISTOL | TN | 37620 | | | First Class Mail |
| 27559992 | MEDIACOM LLC | ONE MEDIACOM WAY | | | | MEDIACOM PARK | NY | 10918 | | KSTACKLUM@MEDIACOMCC.COM | First Class Mail And Email |
| 27553051 | MEDIACOM-HOB | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27558193 | MEDIACOM-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27558290 | MEDIAET ADVERTISING INC. | 5201 MINNETONKA BLVD | | | | MINNEAPOLIS | MN | 55416 | | | First Class Mail |
| 27557654 | MEDIAHOUSE HD LLC | 721 WEST PORTLAND ST | | | | PHOENIX | AZ | 85007 | | | First Class Mail |
| 27552632 | MEDIAHUB-FSN | 1440 S SEPULVEDA BLVD FL W1441 | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27560003 | MEDIAPOLIS CABLEVISION COMPANY | 652 MAIN STREET | | | | MEDIAPOLIS | IA | 52637 | | HFLETCHER@MTCTECH.NET | First Class Mail And Email |
| 27856944 | MEDIAPOLIS CABLEVISION COMPANY/MTC TECHNOLOGIES | ATTN: MARC CARLSON | 652 MAIN ST | | | MEDIAPOLIS | IA | 52637 | | | First Class Mail |
| 27552893 | MEDIASCAPE ADVERTISING | 5005 TEXAS ST | | | | SAN DIEGO | CA | 92108 | | | First Class Mail |
| 27552667 | MEDIASPOT INC | 1550 BAYSIDE DR | | | | CORONA DEL MAR | CA | 92625 | | | First Class Mail |
| 27552835 | MEDIAVEST-HOB | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 28764136 | MEDICAL AND LIFE BENEFITS PLAN TRUST FOR HOURLY RETIREES US0M013LX2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27552346 | MEDICAL MUTUAL | 835 SHARON DR STE 300 | | | | WESTLAKE | OH | 44145 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 164 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27564215 | MEDICARE SUPPLEMENT INSURANCE-SBGN | 13499 BISCAYNE BLVD TOWER SUITES | | | | MIAMI | FL | 33181 | | | First Class Mail |
| 27556988 | MEDINA VALLEY BROADCAST NETWORK | P.O. BOX 15 | | | | CASTROVILLE | TX | 78009 | | | First Class Mail |
| 27561101 | MEDIOLANUM INTERNATIONAL FUNDS LTD | 4TH FLOOR | THE EXCHANGE | GEORGE'S DOCK | I.F.S.C. | DUBLIN 1 | | D01 P2V6 | IRELAND | | First Class Mail |
| 27553009 | MEDIUM BUYING LLC | 1100 DENNISON AVE | | | | COLUMBUS | OH | 43201-4419 | | | First Class Mail |
| 27558481 | MEDSKER, MANDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27860097 | MEDTRONIC HOLDING SARL | ATTN: GENERAL COUNSEL | VOYA INVESTMENT MANAGEMENT CO. LL | 7337 E. DOUBLETREE RANCH RD., STE. 100 | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 27561359 | MEE, TOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553886 | MEEKS, MEGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553789 | MEENAN, DANIEL ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558849 | MEGAN ELIZABETH SHORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555062 | MEGAN JOAN KAPPUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563095 | MEGAN PERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559071 | MEGAN SCHWEPPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555710 | MEGAPHONE LLC | 1255 23RD ST. NW | | | | WASHINGTON | DC | 20037 | | | First Class Mail |
| 27560796 | MEGATRAX PRODUCTION MUSIC INC | 7629 FULTON AVENUE | | | | NORTH HOLLYWOOD | CA | 91605 | | | First Class Mail |
| 27770017 | MEGATRAX PRODUCTION MUSIC INC | ATTN: GENERAL COUNSEL | 7629 FULTON AVE | | | NORTH HOLLYWOOD | CA | 91605 | | | First Class Mail |
| 27563096 | MEGHAN E. LAMBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563097 | MEGHAN TOWNSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557096 | MEIJER | ATTN: MAILROOM | C/O RE: SOURCES USA | 375 HUDSON ST | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27563098 | MELANIE MOOSHEGIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563099 | MELANIE ROSE MERRITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558914 | MELINA SAVAGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563100 | MELINDA GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554885 | MELISSA GORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555068 | MELISSA HINTERGARDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558760 | MELISSA KULWINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563101 | MELISSA TERRI GRIMSHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856946 | MELROSE TELEPHONE COMPANY / MAINSTREAM COMMUNICATIONS LLC | ATTN: JOEL SMITH, MANAGER OF VIDEO OPERATIONS | 209 SOUTH GAINES ST | | | DAVENPORT | IA | 52802 | | | First Class Mail |
| 27563102 | MELVIN DARR WEEKS JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27551888 | MEMORIAL HERMANN HEALTH SYSTEM | 1201 SAN JACINTO STREET SUITE 267 | | | | HOUSTON | TX | 77072 | | | First Class Mail |
| 27557382 | MEMPHIS BASKETBALL LLC | ATTN: GENERAL COUNSEL | 191 BEALE ST | | | MEMPHIS | TN | 38103 | | JABADI@GRIZZLIES.COM | First Class Mail And Email |
| 27856947 | MEMPHIS BASKETBALL, LLC | ATTN: GENERAL COUNSEL | JASON WEXLER- PRESIDENT OF BUSINESS OPERATIONS | 191 BEALE STREET | | MEMPHIS | TN | 38103 | | JWEXLER@GRIZZLIES.COM | First Class Mail And Email |
| 27856948 | MEMPHIS BASKETBALL, LLC | ATTN: GENERAL COUNSEL | MEMPHIS GRIZZLES | 191 BEALE STREET | | MEMPHIS | TN | 38103 | | | First Class Mail |
| 27856949 | MEMPHIS BASKETBALL, LLC | ATTN: GENERAL COUNSEL | ZACHARY KLEMAN | 191 BEALE STREET | | MEMPHIS | TN | 38103 | | ZKLEIMAN@GRIZZLIES.COM | First Class Mail And Email |
| 27875548 | MEMPHIS BASKETBALL, LLC | FINANCE DEPARTMENT | 191 BEALE STREET | | | MEMPHIS | TN | 38103 | | KMERRITT@GRIZZLIES.COM | First Class Mail And Email |
| 27555682 | MEMPHIS BASKETBALL, LLC | JOSPEH ABADI | 191 BEALE STREET | | | MEMPHIS | TN | 38103 | | | First Class Mail |
| 27873553 | MEMPHIS BASKETBALL, LLC | SALVATORE ROMANELLO | 191 BEALE STREET | | | MEMPHIS | TN | 38103 | | SROMANELLO@GRIZZLIES.COM; KMERRITT@GRIZZLIES.COM | First Class Mail And Email |
| 27556494 | MEMPHIS GRIZZLIES | 191 BEALE ST | | | | MEMPHIS | TN | 38103 | | | First Class Mail |
| 27554279 | MEMPHIS GRIZZLIES | ATTN: GENERAL COUNSEL | 191 BEALE ST | | | MEMPHIS | TN | 38103 | | | First Class Mail |
| 28764407 | MENARD INC US0M00BQW1 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558283 | MENARDS | 5101 OLD MILL CTR | | | | EAU CLAIRE | WI | 54703 | | | First Class Mail |
| 27556409 | MENARDS | 5114 OLD MILL CENTER | | | | EAU CLAIRE | WI | 54703 | | | First Class Mail |
| 27556884 | MENDA BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561360 | MENDELL, LOREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556763 | MENDI BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557130 | MENTAL HEALTH ADDICTION RECOVERY SERVICES BOARD | 1173 N RIDGE RD E | | | | LORAIN | OH | 44055-3032 | | | First Class Mail |
| 27556421 | MENTOR NISSAN | 835 SHARON DR STE 300 | | | | WESTLAKE | OH | 44145 | | | First Class Mail |
| 27552721 | MENTZER MEDIA SERVICE | 210 W PENNSYLVANIA | | | | TOWSON | MD | 21204 | | | First Class Mail |
| 27552375 | MERCEDES | ATTN: MEDIA REC | 195 BROADWAY 5TH FL | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27552378 | MERCEDES BENZ | ATTN: MEDIA REC | 195 BROADWAY 5TH FL | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27561102 | MERCER GLOBAL INVESTMENTS MANAGEMENT LTD | 70 SIR JOHN ROGERSON'S QUAY | | | | DUBLIN | | 2 | IRELAND | | First Class Mail |
| 27552989 | MERCURY ADVERTISING AND MARKETING | 7710 WOODMONT AVE APT 511 | | | | BETHESDA | MD | 20814-6076 | | | First Class Mail |
| 27564422 | MERCURY INSURANCE | 1601 CLOVERFIELD BLVD., STE. 6000N | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27555964 | MERCURY PHOENIX TRUST | 88-90 BAKER STREET | | | | LONDON | | W1U 6TQ | UNITED KINGDOM | | First Class Mail |
| 27560507 | MERCURY SPORTS LLC | 214 OVERLOOK CIRCLE | SUITE 220 | | | BRENTWOOD | TN | 37027 | | | First Class Mail |
| 27554126 | MERCURY SPORTS LLC | ATTN: CEO MERCURY SPORTS | 214 OVERLOOK COURT | STE 220 | | BRENTWOOD | TN | 37027 | | SFWOOD@BAKERDONELSON.COM | First Class Mail And Email |
| 27557214 | MERCURY SPORTS LLC | ATTN: GENERAL COUNSEL | 214 OVERLOOK COURT | STE 220 | | BRENTWOOD | TN | 37027 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 165 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556960 | MERCURY SPORTS LLC | ATTN: MICHAEL LIGON | 214 OVERLOOK CIRCLE | SUITE 220 | | BRENTWOOD | TN | 37027 | | MLIGON@MERCURYINTERMEDIA.COM | First Class Mail And Email |
| 27563103 | MEREDITH DAVID PETERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563104 | MEREDITH NICOLE KAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557216 | MERKLE INC | ATTN: GENERAL COUNSEL | 150 E 42ND ST | 14TH FLOOR | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27557215 | MERKLE INC | ATTN: GENERAL COUNSEL | 7001 COLUMBIA GATEWAY DR | | | COLUMBIA | MD | 21046 | | | First Class Mail |
| 27560953 | MERKLE INC | PO BOX 321 | | | | NORWALK | CT | 06856 | | | First Class Mail |
| 27554504 | MERKLE INC | | | | | | | | | NOTICES@DENTSU.COM | Email |
| 27561361 | MERRIFIELD, SARAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561362 | MERRIFIELD, SARAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563105 | MERRILL ANDREW BENZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558567 | MERRILL, TODD E. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856950 | MERRIMAC COMMUNICATIONS, LTD. | ATTN: BART OLSON, PRESIDENT | 327 PALISADE STREET | | | MERRIMAC | WI | 53561 | | | First Class Mail |
| 27563106 | MERYL LEIGH POSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553888 | MESHEL, JACOB SAMUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558559 | MESIDOR, RACHEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556028 | META PLATFORMS INC | 15161 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 27561103 | METLIFE INC | 200 PARK AVENUE | | | | NEW YORK | NY | 10166 | | | First Class Mail |
| 27564556 | METRO DETROIT CHEVY DEALERS | 23510 WOODWARD AVE | | | | FERNDALE | MI | 48220 | | | First Class Mail |
| 27560750 | METRO MONITOR | 612 37TH STREET SOUTH | | | | BIRMINGHAM | AL | 35222 | | | First Class Mail |
| 27560359 | METRO SIGNS INC | 1220 S. STATE ROAD 7 | | | | HOLLYWOOD | FL | 33023 | | | First Class Mail |
| 28764137 | METROPOLITAN EMPLOYEE BENEFIT SYSTEM US0500L2K3 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27564207 | METROPOLITAN WATER DISTRICT | 12521 VENICE BLVD | | | | LOS ANGELES | CA | 90066-3701 | | | First Class Mail |
| 27561104 | METROPOLITAN WEST ASSET MANAGEMENT | 865 SOUTH FIGUEROA STREET SUITE 1800 | | | | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 27860108 | METROPOLITAN WEST FLOATING RATE INCOME FUND | ATTN: GENERAL COUNSEL | METROPOLITAN WEST ASSET MANAGEMENT, LLC | 865 SOUTH FIGUEROA STREET SUITE 1800 | | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 27860111 | METROPOLITAN WEST HIGH YIELD BOND FUND | ATTN: GENERAL COUNSEL | METROPOLITAN WEST ASSET MANAGEMENT, LLC | 865 SOUTH FIGUEROA STREET SUITE 1800 | | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 27860114 | METROPOLITAN WEST OPPORTUNISTIC HIGH INCOME CREDIT FUND | ATTN: GENERAL COUNSEL | METROPOLITAN WEST ASSET MANAGEMENT, LLC | 865 SOUTH FIGUEROA STREET SUITE 1800 | | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 27860117 | METROPOLITAN WEST TOTAL RETURN BOND FUND | ATTN: GENERAL COUNSEL | METROPOLITAN WEST ASSET MANAGEMENT, LLC | 865 SOUTH FIGUEROA STREET SUITE 1800 | | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 27558354 | MEZEY ROBERT (ROB) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555285 | MG2 ENTERPRISES LLC | 110 1ST STREET | APT 24C | | | JERSEY CITY | NJ | 07302 | | | First Class Mail |
| 27770026 | MG2 ENTERPRISES LLC | ATTN: GENERAL COUNSEL | 7L8 SOUTH WEST ST | PO BOX98 | | GREEN CITY | MO | 63545-0098 | | | First Class Mail |
| 27770027 | MG2 ENTERPRISES LLC | ATTN: GENERAL COUNSEL | C/O UNITED TALENT AGENCY | 888 7TH AVE 7TH FLOOR | | NEW YORK | NY | 10106 | | | First Class Mail |
| 27554246 | MG2 ENTERPRISES LLC | C/O UNITED TALENT AGENCY | ATTN: JEFF FELDMAN | 888 7TH AVE, 7TH FLOOR | | NEW YORK | NY | 10106 | | | First Class Mail |
| 28893466 | MGI FUNDS PLC IEOM001W17 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28893467 | MGI FUNDS PLC IEOM001W17 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764138 | MGI FUNDS PLC IEOM001W17 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27556860 | MGM GRAND DETROIT | PO BOX 77123 | | | | LAS VEGAS | NV | 89177 | | | First Class Mail |
| 27560999 | MGM RESORTS INTERNATIONAL | PO BOX 748137 | | | | LOS ANGELES | CA | 90074-8137 | | | First Class Mail |
| 27552809 | MGM RESORTS INTERNATIONAL ADVERTISING | 3260 S INDUSTRIAL RD | | | | LAS VEGAS | NV | 89109 | | | First Class Mail |
| 27556861 | MGM RESORTS INTERNATIONAL OPRERATIONS INC | PO BOX 77740 | | | | LAS VEGAS | NV | 89177-7740 | | | First Class Mail |
| 27556789 | MGM RESORTS MEDIA | PO BOX 77740 | | | | LAS VEGAS | NV | 89177-7740 | | | First Class Mail |
| 27856951 | MH TELECOM INC | ATTN: GENERAL COUNSEL | 200 E MAIN ST | | | MOUNT HOREB | WI | 53572 | | | First Class Mail |
| 27770029 | MH TELECOM INC | ATTN: GENERAL COUNSEL | 301 DEWEY ST | | | ENDERLIN | ND | 58027 | | | First Class Mail |
| 27560004 | MH TELECOM, INC. | 200 EAST MAIN STREET | | | | MOUNT HOREB | WI | 53572 | | LESLIE.SCHECKEL@MHTCINC.COM | First Class Mail And Email |
| 27856952 | MH TELECOM, INC. | ATTN: JOHN DUNBAR, ASST. GENERAL MANAGER | 200 EAST MAIN STREET | | | MOUNT HOREB | WI | 53572 | | | First Class Mail |
| 27856960 | MI CONECTION COMMUNICATIONS SYSTEMS | ATTN: GENERAL COUNSEL | 420 SOUTH ACADEMY ST | | | MOORESVILLE | NC | 28115 | | | First Class Mail |
| 27856962 | MI CONNECTION COMMUNICATIONS SYSTEMS | ATTN: DAVID J AUGER, CEO | 420 SOUTH ACADEMY ST | | | MOORESVILLE | NC | 28115 | | | First Class Mail |
| 27856961 | MI CONNECTION COMMUNICATIONS SYSTEMS | ATTN: GENERAL COUNSEL | 420 SOUTH ACADEMY ST | | | MOORESVILLE | NC | 28115 | | | First Class Mail |
| 27563107 | MIA HASENMAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555395 | MIAMI DOLPHINS LTD | 347 DON SHULA DR | ACCOUNTS RECEIVABLE | | | MIAMI GARDENS | FL | 33056 | | | First Class Mail |
| 27770030 | MIAMI DOLPHINS LTD | ATTN: GENERAL COUNSEL | 347 DON SHULA DR | | | MIAMI GARDENS | FL | 33056 | | | First Class Mail |
| 27555220 | MIAMI DOLPHINS, LTD. | 347 DON SHULA DRIVE | | | | MIAMI GARDENS | FL | 33056 | | | First Class Mail |
| 27557102 | MIAMI FT LAUDERDALE CADILLAC DEALERS ASSOC INC | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27555575 | MIAMI GRAND PRIX | 347 DON SHULA DRIVE | | | | MIAMI GARDENS | FL | 33056 | | | First Class Mail |
| 27552936 | MIAMI HEAT | 601 BISCAYNE BLVD | | | | MIAMI | FL | 33132-1801 | | | First Class Mail |
| 27856953 | MIAMI HEAT | ATTN: ADAM R. KLEIN, PARTNER | KATTEN MUCHIN ROSENMAN LLP | 525 W. MONROE STREET | | CHICAGO | IL | 60661-3693 | | ADAM.KLEIN@KATTENLAW.COM | First Class Mail And Email |
| 27856956 | MIAMI HEAT | ATTN: GENERAL COUNSEL | RAQUEL LIBMAN | AMERICAN AIRLINES ARENA | 601 BISCAYNE BLVD. | MIAMI | FL | 33132 | | RLIBMAN@HEAT.COM | First Class Mail And Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856955 | MIAMI HEAT | ATTN: PRESIDENT OF BUSINESS OPERATIONS | ERIC WOOLWORTH | AMERICAN AIRLINES ARENA | 601 BISCAYNE BLVD. | MIAMI | FL | 33132 | | | First Class Mail |
| 27552082 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: ADAM R KLEIN, PARTNER | 525 W MONROE ST | | | CHICAGO | IL | 60661-3693 | | ADAM.KLEIN@KATTENLAW.COM | First Class Mail And Email |
| 27554269 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: ERIC WOOLWORTH, PRESIDENT OF BUSINESS OPERATIONS | 601 BISCAYNE BLVD | | | MIAMI | FL | 33132 | | EWOOLWORTH@HEAT.COM | First Class Mail And Email |
| 27876449 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: KRISTA WHITAKER, VP, ASSOCIATE GENERAL COUNS | 601 BISCAYNE BLVD. | | | MIAMI | FL | 33132 | | | First Class Mail |
| 27552081 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: RAQUEL LIBMAN, GENERAL COUNSEL | 601 BISCAYNE BLVD | | | MIAMI | FL | 33132 | | RLIBMAN@HEAT.COM | First Class Mail And Email |
| 27874819 | MIAMI HEAT LIMITED PARTNERSHIP | ATTN: SAMUEL SCHULMAN, EVP/CFO | 601 BISCAYNE BOULEVARD | | | MIAMI | FL | 33132 | | SSCHULMAN@HEAT.COM | First Class Mail And Email |
| 27556099 | MIAMI HEAT LP | 601 BISCAYNE BLVD | | | | MIAMI | FL | 33132 | | | First Class Mail |
| 27856954 | MIAMI HEAT LP | ATTN: ERIC WOOLWORTH, PRESIDENT OF BUSINESS OPERATIONS | 601 BISCAYNE BLVD | | | MIAMI | FL | 33132 | | EWOOLWORTH@HEAT.COM | First Class Mail And Email |
| 27554281 | MIAMI HEAT LP | ATTN: GENERAL COUNSEL | ERIC WOOLWORTH | 601 BISCAYNE BLVD | | MIAMI | FL | 33132 | | | First Class Mail |
| 27559499 | MIAMI HEAT LP | ERIC WOOLWORTH | 601 BISCAYNE BLVD | | | MIAMI | FL | 33132 | | | First Class Mail |
| 27564131 | MIAMI INTERNATIONAL BOAT SHOW | 101 BAY ST., SUITE 201 | | | | EASTON | MD | 21601 | | | First Class Mail |
| 27559459 | MIAMI MARLINS | 501 MARLINS WAY | | | | MIAMI | FL | 33125 | | | First Class Mail |
| 27556872 | MIAMI MARLINS | ATTN: GENERAL COUNSEL | 501 MARLINS WAY | | | MIAMI | FL | 33125 | | | First Class Mail |
| 27559186 | MIAMI OPEN | 347 DON SHULA DR | | | | MIAMI GARDENS | FL | 33056-2614 | | | First Class Mail |
| 27555950 | MIAMI UNIVERSITY | 501 EAST HIGH STREET | 107 ROUDEBUSH HALL | | | OXFORD | OH | 45056 | | | First Class Mail |
| 27559296 | MIAMI VALLEY GAMING | 5550 ANNA MARIE CT | | | | CINCINNATI | OH | 45247 | | | First Class Mail |
| 27556464 | MIBE MUSIC LLC | 101 E PARK AVE #1260 | | | | LONG BEACH | NY | 11561 | | | First Class Mail |
| 27554236 | MIBE MUSIC LLC | ATTN: GENERAL COUNSEL | 101 E PARK AVE | STE 1260 | | LONG BEACH | NY | 11561 | | | First Class Mail |
| 27856963 | MIC PARALLEL FEEDER 4 LP | C/O MDC CAPITAL PARTNERS II (AIV) CARRY VEHICLE LP | ATTN: GENERAL COUNSEL | PO BOX 45005, 22ND FLOOR, AL SILA TOWER | ABU DHABI GLOBAL MARKET SQUARE | AL MARYAH ISLAND, ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 27558632 | MIC PARALLEL FEEDER 4 LP | C/O MDC CAPITAL PARTNERS II (AIV) CARRY VEHICLE LP | ATTN: RICHARD KNOTT / REBECCA TABB | PO BOX 45005, 22ND FLOOR | AL SILA TOWER | AL MARYAH ISLAND, ABU DHABI | | | UNITED ARAB EMIRATES | RKNOTT@MUBADALA.AE; RTABB@MUBADALA.AE | First Class Mail And Email |
| 27856964 | MIC PARALLEL FEEDER 4 LP | C/O MDC CAPITAL PARTNERS II (AIV) CARRY VEHICLE LP | ATTN: RICHARD KNOTT; REBECCA TABB | PO BOX 45005, 22ND FLOOR, AL SILA TOWER | ABU DHABI GLOBAL MARKET SQUARE | AL MARYAH ISLAND, ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 27557411 | MIC PARALLEL FEEDER 4, LP | RICHARD KNOTT | PO BOX 45005, 22ND FLOOR AL SILA TOWER | | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 27856965 | MIC YN AIV LP | C/O MIC CAPITAL PARTNERS III (AIV) GP LP | ATTN: GENERAL COUNSEL | PO BOX 45005, 22ND FLOOR, AL SILA TOWER | ABU DHABI GLOBAL MARKET SQUARE | AL MARYAH ISLAND, ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 27558633 | MIC YN AIV LP | C/O MIC CAPITAL PARTNERS III (AIV) GP LP | ATTN: RICHARD KNOTT / REBECCA TABB | PO BOX 45005, 22ND FLOOR | AL SILA TOWER | AL MARYAH ISLAND, ABU DHABI | | | UNITED ARAB EMIRATES | RKNOTT@MUBADALA.AE; RTABB@MUBADALA.AE | First Class Mail And Email |
| 27856966 | MIC YN AIV LP | C/O MIC CAPITAL PARTNERS III (AIV) GP LP | ATTN: RICHARD KNOTT; REBECCA TABB | PO BOX 45005, 22ND FLOOR, AL SILA TOWER | ABU DHABI GLOBAL MARKET SQUARE | AL MARYAH ISLAND, ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 27557412 | MIC YN AIV, LP | RICHARD KNOTT | PO BOX 45005, 22ND FLOOR AL SILA TOWER | | | ABU DHABI | | | UNITED ARAB EMIRATES | | First Class Mail |
| 27554951 | MICAH LEE MUCKLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555058 | MICHAEL A. HOLMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555043 | MICHAEL A. MEJIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563108 | MICHAEL A. TESFAI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563109 | MICHAEL A. TONGES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558931 | MICHAEL AAGAARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563110 | MICHAEL AARON HALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563111 | MICHAEL ALAN CRASNICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563112 | MICHAEL ALLAN MCROBERTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554680 | MICHAEL ANDREW BUJAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563113 | MICHAEL ANDREW SCOVIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554894 | MICHAEL ANDRUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563114 | MICHAEL ANTHONY FOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554846 | MICHAEL ANTHONY MEDIATE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563115 | MICHAEL ANTHONY RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563116 | MICHAEL ARTHUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558724 | MICHAEL BARRETT CAROTHERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563117 | MICHAEL BENJAMIN RUSSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563118 | MICHAEL BOYD COLLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563119 | MICHAEL BRADY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554658 | MICHAEL BRUNO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558855 | MICHAEL BRYANT THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563120 | MICHAEL C CATAPANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563121 | MICHAEL C. CIMINELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563122 | MICHAEL CAMPANELLA RUSSELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563123 | MICHAEL CRISPIN DRESSMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563124 | MICHAEL D. LILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563125 | MICHAEL DALE BERENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563126 | MICHAEL DARIO FIGUEROA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563127 | MICHAEL DAVID NOVAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563128 | MICHAEL DAVID TATOMIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563129 | MICHAEL DEAN BRANDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563130 | MICHAEL DEAN PIGEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563131 | MICHAEL DENNIS FLATTERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556463 | MICHAEL DICIERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563132 | MICHAEL DOUGLAS KELLOGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563133 | MICHAEL DRURY JENKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555016 | MICHAEL DY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563134 | MICHAEL EDWARD FIELDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563135 | MICHAEL EDWARD GRIGNON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563136 | MICHAEL EDWARD LONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563137 | MICHAEL EDWARD SCHALER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563138 | MICHAEL ERIC SAMUELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563139 | MICHAEL EUGENE SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563140 | MICHAEL FABIO CAMERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563141 | MICHAEL FOGEL PASTORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563142 | MICHAEL GENTILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563143 | MICHAEL GEORGE ZISSIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563144 | MICHAEL GERARD MUNACO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563145 | MICHAEL GODWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563146 | MICHAEL GORDON VIDNOVIC JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555101 | MICHAEL GRIFFITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563147 | MICHAEL HEINEMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554944 | MICHAEL HOKENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563148 | MICHAEL I SILVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563149 | MICHAEL J DEL TUFO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558764 | MICHAEL J HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563150 | MICHAEL J. MAZZUCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563151 | MICHAEL J. MORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563152 | MICHAEL JAMES ADRIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563153 | MICHAEL JAMES FERNANDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563154 | MICHAEL JAMES POCTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563155 | MICHAEL JAMES SIMENSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563156 | MICHAEL JAMES TYREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563157 | MICHAEL JAMES YOURSTOWSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563158 | MICHAEL JARED BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563159 | MICHAEL JAY BATTJES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563160 | MICHAEL JOEL APPELBAUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563161 | MICHAEL JOHN FALKENSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558818 | MICHAEL JOHN FALKNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563162 | MICHAEL JOHN MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563163 | MICHAEL JOHN WILSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563164 | MICHAEL JOSEPH BACSIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563165 | MICHAEL JOSEPH CHUDZIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563166 | MICHAEL JOSEPH JAROCKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563167 | MICHAEL JOSEPH JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563168 | MICHAEL JULIEN PLANTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558934 | MICHAEL KEYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856957 | MICHAEL KEYES D/B/A KEYES OUTDOORS | ATTN: GENERAL COUNSEL | 119 CRESTVIEW LANE | | | NEKOOSA | WI | 54457 | | | First Class Mail |
| 27563169 | MICHAEL KRIVENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563170 | MICHAEL L. MEEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563171 | MICHAEL LAWRENCE MEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563172 | MICHAEL LAWRENCE REHMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563173 | MICHAEL LEE GOINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563174 | MICHAEL LEE MEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563175 | MICHAEL LEE MOREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563176 | MICHAEL LESLIE POMERANZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563177 | MICHAEL LORNE HASSAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563178 | MICHAEL LOUIS SAULMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554700 | MICHAEL MAUCERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563179 | MICHAEL MAXWELL HERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 168 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555032 | MICHAEL MCCURRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563180 | MICHAEL MCDIARMID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559029 | MICHAEL MILITSCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560509 | MICHAEL MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563181 | MICHAEL MORGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563182 | MICHAEL MORRIS GREENBAUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558248 | MICHAEL MORSE PC | 24901 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | | | First Class Mail |
| 27557995 | MICHAEL MORSE PC | 24901 NORTHWESTERN HWY | STE 700 | | | SOUTHFIELD | MI | 48075 | | | First Class Mail |
| 27563183 | MICHAEL NORMAN ABDELLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563184 | MICHAEL NORMAN KOPMEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563185 | MICHAEL OLAN MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563186 | MICHAEL OWEN ERICSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563187 | MICHAEL PATRICK LANDREGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563188 | MICHAEL PATRICK MCTIGHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563189 | MICHAEL PATRICK SWEENEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563190 | MICHAEL PAUL BRATTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563191 | MICHAEL PAUL PARKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558859 | MICHAEL PHILIP BAJER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563192 | MICHAEL PHILIP FOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563193 | MICHAEL PHILLIP DOWLING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563194 | MICHAEL PHILLIP SYMONDS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563195 | MICHAEL R. KESSEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563196 | MICHAEL R. SCHWARTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563197 | MICHAEL RADIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563198 | MICHAEL RICHARD LEARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563199 | MICHAEL ROBERT BURLINGAME SR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563200 | MICHAEL ROBERT FRATELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558745 | MICHAEL ROBERT KENNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563201 | MICHAEL ROBERT LANGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563202 | MICHAEL ROBERT RUBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558826 | MICHAEL ROGERS HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563203 | MICHAEL RYAN BACHMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563204 | MICHAEL S LESLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563205 | MICHAEL SALVATORE MAUTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563206 | MICHAEL SANTASIERI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554615 | MICHAEL SCOTT SCHANNO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563207 | MICHAEL STEVEN WEISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563208 | MICHAEL SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554899 | MICHAEL THEODORE GLENN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563209 | MICHAEL THOMAS GMINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563210 | MICHAEL THOMAS SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554920 | MICHAEL VIGIL JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563211 | MICHAEL VINCENT BOSEAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563212 | MICHAEL VINCENT ODDINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563213 | MICHAEL W. POPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563214 | MICHAEL WARREN LEVY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563215 | MICHAEL WHITAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563216 | MICHAEL WILLIAM ENGELUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561364 | MICHAEL, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563217 | MICHAELA ANNE LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563218 | MICHAELA BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563219 | MICHAELA SCHNEIDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555077 | MICHAL ROBERT MAKSYMOWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553442 | MICHALAK, MAX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563220 | MICHELE LEE HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563221 | MICHELE MCKENZIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764139 | MICHELIN NORTH AMERICA INC MASTER RETIREMENT TRUST US1L3367B6 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27552028 | MICHELIN TIRE CORP | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27563222 | MICHELLE CATHERINE SOROCHTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563223 | MICHELLE GARCIA-ALATORRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563224 | MICHELLE LOUISE BACON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554972 | MICHELLE MCMAHON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558915 | MICHELLE SCHLICKMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563225 | MICHELLE Z. GODWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856958 | MICHIGAN CABLE PARTNERS INC | ATTN: GENERAL COUNSEL | 8800 FERRY ST | | | MONTAGUE | MI | 49437 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 169 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856959 | MICHIGAN CABLE PARTNERS,INC. | ATTN: CHRISTINE JONES, GENERAL MANAGER | 7476 COURT | | | WHITEHALL | MI | 49461 | | | First Class Mail |
| 27552053 | MICHIGAN DEPARTMENT OF COMM HEALTH | 535 WOODWARD HEIGHTS BLVD | | | | FERNDALE | MI | 48220 | | | First Class Mail |
| 27556207 | MICHIGAN DEPARTMENT OF EDUCATION | 26100 AMERICAN DRIVE STE 401 | | | | SOUTHFIELD | MI | 48034 | | | First Class Mail |
| 27557189 | MICHIGAN DEPARTMENT OF LICENSING AND REGULATORY AFFAIRS | ATTN: SHELLEY EDGERTON, DIRECTOR | 611 W OTTAWA ST | | | LANSING | MI | 48909 | | | First Class Mail |
| 27564232 | MICHIGAN FAMILIES UNITED | 1427 LESLIE AVE | | | | ALEXANDRIA | VA | 22301 | | | First Class Mail |
| 27558027 | MICHIGAN GOLF LIVE | 3556 DEIBEL DR | | | | SAGINAW | MI | 48603-7274 | | | First Class Mail |
| 27552461 | MICHIGAN GOP | PO BOX 9825 | | | | ARLINGTON | VA | 22219 | | | First Class Mail |
| 27556474 | MICHIGAN HIGH SCHOOL ATHLETIC ASSN | 1661 RAMBLEWOOD DRIVE | | | | EAST LANSING | MI | 48823 | | | First Class Mail |
| 27559515 | MICHIGAN HIGH SCHOOL ATHLETIC ASSOCIATION | 1661 RAMBLEWOOD DR | | | | EAST LANSING | MI | 48823 | | | First Class Mail |
| 27551885 | MICHIGAN LOTTERY | 1200 KIRTS BLVD STE 100 | | | | TROY | MI | 48084 | | | First Class Mail |
| 27770035 | MICHIGAN STATE UNIVERSITY | ATTN: GENERAL COUNSEL | 550 S HARRISON RD | 4030H | | EAST LANSING | MI | 48823 | | | First Class Mail |
| 27553962 | MICHIGAN STATE UNIVERSITY | ATTN: PAUL SCHAGER | 550 S. HARRISON ROAD 4030H | | | EAST LANSING | MI | 48823 | | SCHAGER@ATH.MSU.EDU | First Class Mail And Email |
| 27553441 | MICKELSON, LAURA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558878 | MICKEY SCOTT WHEELER JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563226 | MICKEY SCOTT WHEELER SR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564261 | MICROSOFT | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 28764140 | MICROSOFT CORPORATION US0M0149Z7 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27555244 | MICROSOFT THEATER | 777 CHICK HEARN COURT | | | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27560603 | MID ATLANTIC SPORTS NETWORK | 333 WEST CAMDEN ST. | 5TH FLOOR | | | BALTIMORE | MD | 21201 | | | First Class Mail |
| 27856967 | MID CENTURY TELEPHONE COOPERATIVE INC | ATTN: GENERAL COUNSEL | 285 MID CENTURY LANE | | | FAIRVIEW | IL | 61432 | | | First Class Mail |
| 27770036 | MID CENTURY TELEPHONE COOPERATIVE INC | ATTN: GENERAL COUNSEL | 301 DEWEY ST | | | ENDERLIN | ND | 58027 | | | First Class Mail |
| 27856968 | MID CENTURY TELEPHONE COOPERATIVE, INC. | ATTN: JAMES W. BROEMMER, JR., CEO | 285 MID CENTURY LANE | | | FAIRVIEW | IL | 61432 | | | First Class Mail |
| 27552290 | MID FLORIDA CREDIT UNION | 72 4TH ST NW | | | | WINTER HAVEN | FL | 33881-4667 | | | First Class Mail |
| 27560005 | MID KANSAS CABLE SERVICES | P.O. BOX 960 | | | | MOUNDRIDGE | KS | 67107 | | SOMMER@MTELCO.NET | First Class Mail And Email |
| 27856971 | MID KANSAS CABLE SERVICES INC | ATTN: GENERAL COUNSEL | 109 NORTH CHRISTIAN AVE | | | MOUNDRIDGE | KS | 67107 | | | First Class Mail |
| 27770037 | MID KANSAS CABLE SERVICES INC | ATTN: GENERAL COUNSEL | 116 SOUTH GLICK ST | | | MULBENY | IN | 46058 | | | First Class Mail |
| 27856974 | MID PLAINS COMMUNICATIONS | ATTN: GENERAL COUNSEL | 411 N HALE AVE | | | TULIA | TX | 79088 | | | First Class Mail |
| 27856977 | MID- SOUTH CABLE TV INC | ATTN: GENERAL COUNSEL | 917 BID CIR | | | KENNETT | MO | 63857-1201 | | | First Class Mail |
| 27560709 | MID-AMERICA CABLE TELECOM ASSOC | 521 FIRST STREET | PO BOX 10 | | | MILFORD | NE | 68405 | | | First Class Mail |
| 27564303 | MIDAS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27558329 | MIDAS EXCHANGE, THE | 825 7TH AVE | | | | NEW YORK | NY | 10119 | | | First Class Mail |
| 27552644 | MIDAS EXCHANGE, THE-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557062 | MIDAS EXCHANGE,THE-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27559197 | MIDAS TIRES AND AUTO SERVICE | 3625 NORTH HALL ST, STE 1100 | | | | DALLAS | TX | 75219 | | | First Class Mail |
| 27856969 | MIDCONTINENT COMMUNICATIONS INVESTOR LLC | ATTN: GENERAL COUNSEL | 3901 NORTH LOUISE AVE | | | SIOUX FALLS | SD | 57107-0112 | | | First Class Mail |
| 27557308 | MIDDLE TENNESSEE CADILLAC DEALERS | 27-01 QUEENS PLAZA NORTH 3RD FLOOR | | | | LONG ISLAND CITY | NY | 11101 | | | First Class Mail |
| 27856970 | MID-HUDSON CABLEVISION INC | ATTN: GENERAL COUNSEL | 200 JEFFERSON HTS | | | CATSKILL | NY | 12414-2110 | | | First Class Mail |
| 27856972 | MIDLANDS NET | ATTN: BOB GANNON | 12 E 3RD ST | | | REMSEN | IA | 51050 | | | First Class Mail |
| 27856973 | MIDLANDS NET LLC | ATTN: GENERAL COUNSEL | 12 E THIRD ST | | | REMSEN | IA | 51050 | | | First Class Mail |
| 27770038 | MIDLANDS NET LLC | ATTN: ROBERT GANNON CEO | 12 E THIRD ST | | | REMSEN | IA | 51050 | | | First Class Mail |
| 27560007 | MIDLANDS NET, LLC | P.O. BOX 330 | | | | REMSEN | IA | 51050 | | WESTEL_INVOICES@WESTELSYSTEMS.COM | First Class Mail And Email |
| 27860123 | MIDOCEAN CREDIT CLO II | ATTN: GENERAL COUNSEL | MIDOCEAN CREDIT FUND MANAGEMENT LP | 245 PARK AVENUE | 38TH FLOOR | NEW YORK | NY | 10167 | | | First Class Mail |
| 28764408 | MIDOCEAN CREDIT CLO II KY0M001934 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27860126 | MIDOCEAN CREDIT CLO III | ATTN: GENERAL COUNSEL | MIDOCEAN CREDIT FUND MANAGEMENT LP | 245 PARK AVENUE | 38TH FLOOR | NEW YORK | NY | 10167 | | | First Class Mail |
| 28764409 | MIDOCEAN CREDIT CLO III KY0M0025M1 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27860129 | MIDOCEAN CREDIT CLO IX | ATTN: GENERAL COUNSEL | MIDOCEAN CREDIT FUND MANAGEMENT LP | 245 PARK AVENUE | 38TH FLOOR | NEW YORK | NY | 10167 | | | First Class Mail |
| 28764410 | MIDOCEAN CREDIT CLO IX KY0M004P80 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27860132 | MIDOCEAN CREDIT CLO V | ATTN: GENERAL COUNSEL | MIDOCEAN CREDIT FUND MANAGEMENT LP | 245 PARK AVENUE | 38TH FLOOR | NEW YORK | NY | 10167 | | | First Class Mail |
| 28764411 | MIDOCEAN CREDIT CLO V KY0M0030J7 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27860135 | MIDOCEAN CREDIT CLO VI | ATTN: GENERAL COUNSEL | MIDOCEAN CREDIT FUND MANAGEMENT LP | 245 PARK AVENUE | 38TH FLOOR | NEW YORK | NY | 10167 | | | First Class Mail |
| 28764412 | MIDOCEAN CREDIT CLO VI KY0M003ST5 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27860138 | MIDOCEAN CREDIT CLO VII | ATTN: GENERAL COUNSEL | MIDOCEAN CREDIT FUND MANAGEMENT LP | 245 PARK AVENUE | 38TH FLOOR | NEW YORK | NY | 10167 | | | First Class Mail |
| 28764413 | MIDOCEAN CREDIT CLO VII KY0M0040L2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27860141 | MIDOCEAN CREDIT CLO VIII | ATTN: GENERAL COUNSEL | MIDOCEAN CREDIT FUND MANAGEMENT LP | 245 PARK AVENUE | 38TH FLOOR | NEW YORK | NY | 10167 | | | First Class Mail |
| 28764414 | MIDOCEAN CREDIT CLO VIII KY0M0049Q2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27860144 | MIDOCEAN CREDIT CLO X | ATTN: GENERAL COUNSEL | MIDOCEAN CREDIT FUND MANAGEMENT LP | 245 PARK AVENUE | 38TH FLOOR | NEW YORK | NY | 10167 | | | First Class Mail |
| 28764415 | MIDOCEAN CREDIT CLO X KY0M0059L2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561105 | MIDOCEAN CREDIT PARTNERS | 245 PARK AVE FL 38 | | | | NEW YORK | NY | 10167 | | | First Class Mail |
| 27560008 | MID-PLAINS RURAL TELEPHONE COOPERATIVE | 411 N HALE AVE | | | | TULIA | TX | 79088 | | LROSALES@MIDPLAINS.ORG | First Class Mail And Email |
| 27770039 | MID-PLAINS RURAL TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | 227 MAIN ST | | | RAMER | AL | 36069 | | | First Class Mail |
| 27856975 | MID-PLAINS RURAL TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | 411 NORTH HALE ST | | | TULIA | TX | 79088 | | | First Class Mail |
| 27856976 | MID-SOUTH CABLE TV INC | ATTN: GENERAL COUNSEL | 8279 HORTON HIGHWAY | | | COLLEGE GROVE | TN | 37046 | | | First Class Mail |
| 27856978 | MIDSTATE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 120 E FIRST ST | | | KIMBALL | SD | 57355 | | | First Class Mail |
| 27856979 | MID-STATE COMMUNITY TELEVISION INC | ATTN: GENERAL COUNSEL | 1001 12TH ST | | | AURORA | NE | 68818 | | | First Class Mail |
| 27856980 | MID-STATE COMMUNITY TELEVISION INC | ATTN: JOHN NELSON, PRESIDENT | 1001 12TH ST | | | AURORA | NE | 68818 | | | First Class Mail |
| 27856981 | MIDTEL CABLE TV INC | ATTN: GENERAL COUNSEL | 103 CLIFF ST | PO BOX 191 | | MIDDLEBURGH | NY | 12122 | | | First Class Mail |
| 27856982 | MIDVALE INDEMNITY | ATTN: GENERAL COUNSEL | 6000 AMERICAN PARKWAY | | | MADISON | WI | 53783-0001 | | | First Class Mail |
| 27559619 | MIDVALE INDEMNITY COMPANY | 6000 AMERICAN PARKWAY | | | | MADISON | WI | 53783 | | | First Class Mail |
| 27770040 | MIDVALE INDEMNITY COMPANY | ATTN: GENERAL COUNSEL | 6000 AMERICAN PARKWAY | | | MADISON | WI | 53783 | | | First Class Mail |
| 27856983 | MIDVALE INDEMNITY COMPANY | ATTN: GENERAL COUNSEL | 6000 AMERICAN PARKWAY | | | MADISON | WI | 53783-0001 | | | First Class Mail |
| 27552307 | MIDWAY FORD | 7601 NE 38TH ST | | | | KANSAS CITY | MO | 64161-9457 | | | First Class Mail |
| 27559337 | MIDWEST BELTONE | 615 N MAIN ST | | | | O FALLON | IL | 62269-3704 | | | First Class Mail |
| 27556086 | MIDWEST GRIP & LIGHTING CO | 5836 HIGHLAND RIDGE DR | | | | CINCINNATI | OH | 45232 | | | First Class Mail |
| 27556556 | MIDWEST OUTDOORS | 111 SHORE DR | | | | BURR RIDGE | IL | 60527 | | | First Class Mail |
| 27553976 | MIDWEST OUTDOORS LTD | ATTN: DAN FERRIS | 111 SHORE DR | | | BURR RIDGE | IL | 60527 | | | First Class Mail |
| 27770041 | MIDWEST OUTDOORS, LLC | 111 SHORE DR. | | | | BURR RIDGE | IL | 60527 | | | First Class Mail |
| 27554026 | MIDWEST OUTDOORS, LLC | ATTN: DAN FERRIS | 111 SHORE DR. | | | BURR RIDGE | IL | 60527 | | DFERRIS@MIDWESTOUTDOORS.COM | First Class Mail And Email |
| 27770042 | MIDWEST OUTDOORS, LTD | 111 SHORE DRIVE | | | | BURR RIDGE | IL | 60521 | | | First Class Mail |
| 27554001 | MIDWEST OUTDOORS, LTD | ATTN: DAN FERRIS | 111 SHORE DRIVE | | | BURR RIDGE | IL | 60521 | | DFERRIS@MIDWESTOUTDOORS.COM | First Class Mail And Email |
| 27555696 | MIDWEST VIDEO SOLUTIONS LLC | 100 MAJESTIC DRIVE | SUITE 200 | | | WESTBY | WI | 54667 | | | First Class Mail |
| 27770043 | MIDWEST VIDEO SOLUTIONS LLC | ATTN: GENERAL COUNSEL | 166 MAIN ST | | | SPRING GROVE | MN | 55974 | | | First Class Mail |
| 27856984 | MIDWEST VIDEO SOLUTIONS LLC | ATTN: GENERAL COUNSEL | 23451 WHITEHALL RD | | | INDEPENDENCE | WI | 54747 | | | First Class Mail |
| 27770044 | MIDWEST VIDEO SOLUTIONS LLC | ATTN: GENERAL COUNSEL | 3230 PEACHTREE CORNERS CIRCLE, STE H | | | PEACHTREE CORNERS | GA | 30092 | | | First Class Mail |
| 27770045 | MIDWEST VIDEO SOLUTIONS LLC | ATTN: GENERAL COUNSEL | 4036 HIGHWAY 7 | | | BISMARCK | AR | 71929 | | | First Class Mail |
| 27770046 | MIDWEST VIDEO SOLUTIONS LLC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27856985 | MIDWEST VIDEO SOLUTIONS LLC | ATTN: JUSTIN BEAMAN | 23451 WHITEHALL RD | | | INDEPENDENCE | WI | 54747 | | | First Class Mail |
| 27556975 | MIDWESTERN AUTO GROUP | 40 GRACE DR #146 | | | | POWELL | OH | 43065 | | | First Class Mail |
| 27558352 | MIELKE REBECCA (BECKY ROSS) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555791 | MIGHTY GRIP AND LIGHTING LLC | 819 NW 57TH STREET | | | | FORT LAUDERDALE | FL | 33309 | | | First Class Mail |
| 27558851 | MIKE ALAN GONNEVILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557991 | MIKE CARTER FOR STATE SENATE-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556227 | MIKE CASTRUCCI CHEVROLET | 205 FAIRFIELD AVE | | | | BELLEVUE | KY | 41073 | | | First Class Mail |
| 27555630 | MIKE COLLIER FOR LT GOVERNOR TX-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563227 | MIKE CONTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554981 | MIKE COONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563228 | MIKE CRUM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563229 | MIKE D. MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556287 | MIKE DEWINE FOR GOV OH-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563230 | MIKE J. PETICCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564156 | MIKE LEVIN FOR CD49-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563231 | MIKE OLSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563232 | MIKE PAUL HARVATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555818 | MIKE PLANTE PRODUCTIONS INC | 10229 NW 48TH COURT | | | | CORAL SPRINGS | FL | 33076 | | | First Class Mail |
| 27563233 | MIKE THOMAS ROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563234 | MIKE WILLIAM DRAEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563235 | MIKE WOODSON ARNES ALEXANDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558054 | MIKES CARWASH INC | 6003 KINGSGATE DRIVE | | | | BURLINGTON | KY | 41005 | | | First Class Mail |
| 27564322 | MIKE'S HARD LEMONADE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564334 | MIKES HARD LEMONADE CO | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27563236 | MILES CHRISTOPHER LAFOSSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563237 | MILES DAVID FISH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558922 | MILES TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856986 | MILFORD COMMUNICATIONS | ATTN: GENERAL COUNSEL | 339 1ST AVE NE | | | SIOUX CENTER | IA | 51250 | | | First Class Mail |
| 27560009 | MILFORD COMMUNICATIONS | P.O. BOX 200 | | | | SIOUX CENTER | IA | 51250 | | PROGRAMMING@MYPREMIERONLINE.COM | First Class Mail And Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 171 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27856987 | MILLENNIUM TELCOM LLC D/B/A ONESOURCE COMMUNICATIONS | ATTN: KENT BLACKWELL, VP, OPERATIONS | 4800 KELLER HICKS RD | | | FORT WORTH | TX | 76244 | | | First Class Mail |
| 27560010 | MILLENNIUM TELECOM, LLC | ONE SOURCE COMMUNICATIONS | 4800 KELLER HICKS ROAD | | | KELLER | TX | 76248-9643 | | ACCOUNTS@1SCOM.COM | First Class Mail And Email |
| 27561365 | MILLENNOR, RONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564292 | MILLER COORS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556776 | MILLER COORS-PUBLICIS MEDIA | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27553324 | MILLER KALLIE MARIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558353 | MILLER KIMBERLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553710 | MILLER, KATHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558502 | MILLER, MICHELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561366 | MILLER, MIKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553448 | MILLER, NICOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856988 | MILLINGTON CATV INC | ATTN: GENERAL COUNSEL | 2400 RITTER DR | | | JONESBORO | AR | 72401 | | | First Class Mail |
| 27856989 | MILLINGTON CATV INC | ATTN: SUSAN CHRISTIAN, VP, MARKETING | 2400 RITTER DR | | | JONESBORO | AR | 72401 | | | First Class Mail |
| 27770047 | MILLINGTON CATV LLC | ATTN: GENERAL COUNSEL | 101 STEWART ST | STE 700 | | SEATTLE | WA | 98101 | | | First Class Mail |
| 27856990 | MILLINGTON CATV LLC | ATTN: GENERAL COUNSEL | 2400 RITTER DR | | | JONESBORO | AR | 72401 | | | First Class Mail |
| 27770048 | MILLINGTON CATV LLC | ATTN: GENERAL COUNSEL | 3205 CEDAR ST | | | MUSCATINE | IA | 52761 | | | First Class Mail |
| 27560013 | MILLINGTON CATV, INC | 8120 JOHN MCKEEVER RD. | | | | HOUSE SPRINGS | MO | 63051 | | LINDAKONDRICK@LEVERAGECABLECONSULTING.COM | First Class Mail And Email |
| 27558194 | MILLS MARKETING-HTSU | 1440 S SEPULVEDA BLVD FLOOR 15TW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27553922 | MILLS, JARROD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558146 | MILNER BUTCHER MEDIA GROUP | 11150 W OLYMPIC BLVD, STE 835 | | | | LOS ANGELES | CA | 90064 | | | First Class Mail |
| 27561106 | MILOS CLO LTD | C/O OCORIAN TRUST (CAYMAN) LIMITED | WINDWARD 3 | REGATTA OFFICE PARK | PO BOX 1350 | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | First Class Mail |
| 27856991 | MILOS CLO, LTD. | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27556608 | MILOSCHS PALACE CHRYSLER DODGE JEEP RAM INC | 3800 S LAPEER RD | | | | LAKE ORION | MI | 48359-1325 | | | First Class Mail |
| 27563238 | MILOUSE MOISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556364 | MILTON HARLAN W. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556636 | MILWAUKEE BREWERS | 1 BREWERS WAY | | | | MILWAUKEE | WI | 53214-3655 | | | First Class Mail |
| 27554311 | MILWAUKEE BREWERS | ATTN: GENERAL COUNSEL | ONE BREWERS WAY | | | MILWAUKEE | WI | 53214 | | | First Class Mail |
| 27559516 | MILWAUKEE BREWERS | ONE BREWERS WAY | | | | MILWAUKEE | WI | 53214 | | | First Class Mail |
| 27560904 | MILWAUKEE BREWERS BASEBALL CLUB LP | MILLER PARK | ONE BREWERS WAY | | | MILWAUKEE | WI | 53214 | | | First Class Mail |
| 27559517 | MILWAUKEE BREWERS BASEBALL CLUB, LP | ONE BREWERS WAY | | | | MILWAUKEE | WI | 53214 | | | First Class Mail |
| 27552664 | MILWAUKEE BUCKS | 1543 N 2ND ST | | | | MILWAUKEE | WI | 53212-4001 | | | First Class Mail |
| 27556400 | MILWAUKEE BUCKS | 1543 N 2ND ST | 6TH FLOOR | | | MILWAUKEE | WI | 53212-4001 | | | First Class Mail |
| 27856993 | MILWAUKEE BUCKS | ATTN: PETER FEIGIN, PRESIDENT | 1543 N SECOND ST, 6TH FLOOR | | | MILWAUKEE | WI | 53212 | | PFEIGIN@BUCKS.COM | First Class Mail And Email |
| 27554438 | MILWAUKEE BUCKS LLC | ATTN: MICHAEL SNEATHERN, VICE PRESIDENT, LEGAL | 1543 N SECOND ST, 6TH FLOOR | | | MILWAUKEE | WI | 53212 | | MSNEATHERN@BUCKS.COM | First Class Mail And Email |
| 27554273 | MILWAUKEE BUCKS LLC | ATTN: PETER FEIGIN, PRESIDENT | 1543 N SECOND ST, 6TH FLOOR | | | MILWAUKEE | WI | 53212 | | PFEIGIN@BUCKS.COM | First Class Mail And Email |
| 27555679 | MILWAUKEE BUCKS LLC | PETER FEIGIN | 1543 NORTH SECOND STREET | 6TH FLOOR | | MILWAUKEE | WI | 53212 | | | First Class Mail |
| 27874785 | MILWAUKEE BUCKS, LLC | 1543 N 2ND STREET | 6TH FLOOR | | | MILWAUKEE | WI | 53212 | | NHEGER@BUCKS.COM; PMCDONOUGH@BUCKS.COM | First Class Mail And Email |
| 27856992 | MILWAUKEE BUCKS, LLC | ATTN: GENERAL COUNSEL | 1543 NORTH SECOND STREET, 6TH FLOOR | | | MILWAUKEE | WI | 53212 | | | First Class Mail |
| 27558314 | MILWAUKEE COUNTY WAR MEMORIAL INC | 750 N LINCOLN MEMORIAL DR RM 315 | | | | MILWAUKEE | WI | 53202-4018 | | | First Class Mail |
| 27555874 | MILWAUKEE SPORTSERVICE INC | ONE BREWERS WAY | | | | MILWAUKEE | WI | 53214 | | | First Class Mail |
| 27553075 | MINDSHARE | PO BOX 4614 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | | | First Class Mail |
| 27553076 | MINDSHARE-HOB | PO BOX 4614 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | | | First Class Mail |
| 27558195 | MINDSHARE-HTSU | 1440 S SEPULVEDA BLVD FLOOR 15TW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552684 | MINDSTREAM MEDIA GROUP-DALLAS | 1717 MAIN ST | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 27561367 | MINERVINI, CRAIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558341 | MINHINNETT ANTHONY (TODD) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553419 | MINHINNETT, ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553814 | MINNAUGH, TRAVIS PALMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557107 | MINNEAPOLIS NCR CADILLAC LMA | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27556043 | MINNESOTA AUTOMOBILE DEALERS ASSOCIATION | 200 LOTHENBACH AVENUE | | | | WEST SAINT PAUL | MN | 55118 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27564182 | MINNESOTA DEPARTMENT OF HEALTH | 121 SOUTH 8TH STREET SUITE 1050 | | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 27557190 | MINNESOTA DEPARTMENT OF LABOR AND INDUSTRY | ATTN: KEN PETERSON, COMMISSIONER | 443 LAFAYETTE RD N | | | ST. PAUL | MN | 55155 | | | First Class Mail |
| 27559336 | MINNESOTA DEPARTMENT OF PUBLIC SAFETY | 615 1ST AVE NE STE 320 | | | | MINNEAPLIS | MN | 55413 | | | First Class Mail |
| 27557431 | MINNESOTA DEPARTMENT OF REVENUE | 600 ROBERT ST N | | | | ST PAUL | MN | 55101 | | | First Class Mail |
| 27557432 | MINNESOTA DEPARTMENT OF REVENUE, SALES & USE TAX DIVISION | MAIL STATION 6330, 600 N. ROBERT STREET | | | | ST. PAUL | MN | 55146-6330 | | | First Class Mail |
| 27556326 | MINNESOTA FOR FREEDOM | 815 SLATERS LN | | | | ALEXANDRIA | VA | 22314 | | | First Class Mail |
| 27552228 | MINNESOTA HOCKEY INC | 317 WASHINGTON ST | | | | ST PAUL | MN | 55102 | | | First Class Mail |
| 27552362 | MINNESOTA LOTTERY | 921 WASHINGTON AVE SOUTH | | | | MINNEAPOLIS | MN | 55415 | | | First Class Mail |
| 27561107 | MINNESOTA MUTUAL COS INC | 00 ROBERT STREET NORTH | | | | ST PAUL | MN | 55101 | | | First Class Mail |
| 27560288 | MINNESOTA SPORTSERVICE LLC | 1 TWIN WAY STE 100 | | | | MINNEAPOLIS | MN | 55403 | | | First Class Mail |
| 28764141 | MINNESOTA STATE BOARD OF INVESTMENT U50M00GGV3 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764142 | MINNESOTA STATE BOARD OF INVESTMENT U50M01BJZ7 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27561108 | MINNESOTA STATE BOARD OF INVESTMENTS (PAYDEN & RYGEL) | 333 SOUTH GRAND AVENUE. LOS ANGELES | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27564210 | MINNESOTA STATE FAIR | 1265 SNELLING AVE N | | | | ST PAUL | MN | 55108 | | | First Class Mail |
| 27552563 | MINNESOTA STATE FAIR AGENCY | 1265 SNELLING AVE N | | | | ST PAUL | MN | 55108 | | | First Class Mail |
| 27552932 | MINNESOTA TIMBERWOLVES | 600 HENNEPIN AVE STE 300 | | | | MINNEAPOLIS | MN | 55403-1819 | | | First Class Mail |
| 27856995 | MINNESOTA TIMBERWOLVES | ATTN: CHIEF EXECUTIVE OFFICER | 600 HENNEPIN AVENUE, SUITE 300 | | | MINNEAPOLIS | MN | 55403 | | | First Class Mail |
| 27554294 | MINNESOTA TIMBERWOLVES | ATTN: GENERAL COUNSEL | 600 FIRST AVE NORTH | | | MINNEAPOLIS | MN | 55403 | | | First Class Mail |
| 27856994 | MINNESOTA TIMBERWOLVES | ATTN: GENERAL COUNSEL | 600 FIRST AVE NORTH | | | OKLAHOMA CITY, OK 73102 | MN | 55403 | | | First Class Mail |
| 27856996 | MINNESOTA TIMBERWOLVES | ATTN: GENERAL COUNSEL | MINNESOTA TIMBERWOLVES | 600 FIRST AVENUE NORTH | | MINNEAPOLIS | MN | 55403 | | | First Class Mail |
| 27770052 | MINNESOTA TIMBERWOLVES | ATTN: GENERAL COUNSEL | THE COURTS AT MAYO CLINIC SQUARE | 600 HENNEPIN AVENUE, STE 300 | | MINNEAPOLIS | MN | 55403 | | | First Class Mail |
| 27874752 | MINNESOTA TIMBERWOLVES BASKETBALL LIMITED PARTNERSHIP | ATTN: PETE STENE | 600 HENNEPIN AVE | SUITE 300 | | MINNEAPOLIS | MN | 55403 | | PETE.STENE@TIMBERWOLVES.COM | First Class Mail And Email |
| 27554274 | MINNESOTA TIMBERWOLVES BASKETBALL LIMITED PARTNERSHIP | ATTN: ROB MOOR, CHIEF EXECUTIVE OFFICER | 600 FIRST AVE NORTH | | | MINNEAPOLIS | MN | 55403 | | | First Class Mail |
| 27554439 | MINNESOTA TIMBERWOLVES BASKETBALL LIMITED PARTNERSHIP | ATTN: TED JOHNSON, SENIOR VICE PRESIDENT OF MARKETING AND COMMUNICATIONS, CHIEF MARKETING OFFICER | 600 FIRST AVE NORTH | | | MINNEAPOLIS | MN | 55403 | | | First Class Mail |
| 27561022 | MINNESOTA TIMBERWOLVES BASKETBALL LIMITED PARTNERSHIP | THE COURTS AT MAYO CLINIC SQUARE | 600 HENNEPIN AVE, SUITE 300 | | | MINNEAPOLIS | MN | 55403 | | | First Class Mail |
| 27559498 | MINNESOTA TIMBERWOLVES BASKETBALL LP | ROB MOOR | 600 FIRST AVENUE NORTH | | | MINNEAPOLIS | MN | 55403 | | | First Class Mail |
| 27560289 | MINNESOTA TWINS | 1 TWINS WAY | | | | MINNEAPOLIS | MN | 55403 | | | First Class Mail |
| 27560290 | MINNESOTA TWINS COMMUNITY FUND | 1 TWINS WAY | | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 27770055 | MINNESOTA TWINS LLC | ATTN: DAVE ST PETER, PRESIDENT | TARGET FIELD | 1 TWINS WAY | | MINNEAPOLIS | MN | 55403 | | | First Class Mail |
| 27557418 | MINNESOTA TWINS, LLC | 1 TWINS WAY | | | | MINNEAPOLIS | MN | 55403 | | | First Class Mail |
| 27887453 | MINNESOTA TWINS, LLC AND CERTAIN AFFILIATES | ATTN: DAVE ST. PETER | 1 TWINS WAY | | | MINNEAPOLIS | MN | 55403 | | KJPELLIOTT@TWINS.COM; DAVESTPETER@TWINS.COM | First Class Mail And Email |
| 27875840 | MINNESOTA TWINS, LLC AND CERTAIN AFFILIATES | FAEGRE DRINKER BIDDLE & REATH, LLP | C/O MICHAEL R. STEWART | 90 SOUTH 7TH STREET | | MINNEAPOLIS | MN | 55402 | | MICHAEL.STEWART@FAEGREDRINKER.COM | First Class Mail And Email |
| 27560652 | MINNESOTA UNITED FC | 4150 OLSON MEMORIAL HIGHWAY | SUITE 300 | | | GOLDEN VALLEY | MN | 55422 | | | First Class Mail |
| 27555221 | MINNESOTA UNITED FC D/B/A MINNESOTA UNITED FC | 4150 OLSON MEMORIAL HWY | SUITE 300 | | | GOLDEN VALLEY | MN | 55422 | | | First Class Mail |
| 27770056 | MINNESOTA UNITED SOCCER CLUB LLC D/B/A MINNESOTA UNITED FC | ATTN: CHRIS WRIGHT, CEO | 4150 OLSON MEMORIAL HWY | STE 300 | | MINNEAPOLIS | MN | 55422 | | | First Class Mail |
| 27856997 | MINNESOTA VALLEY TELEVISION IMPROVEMENT CORP D/B/A MVTV WIRELESS | ATTN: DANIEL L RICHTER, PRESIDENT | 1790 HWY 212 WEST | PO BOX A | | GRANITE FALLS | MN | 56241 | | | First Class Mail |
| 27560549 | MINNESOTA VIKINGS FOOTBALL STADIUM LLC | 2600 VIKINGS CIRCLE | | | | EAGAN | MN | 55121 | | | First Class Mail |
| 27770057 | MINNESOTA VIKINGS FOOTBALL, LLC | 2600 VIKINGS CIRCLE | | | | EAGAN | MN | 55121 | | | First Class Mail |
| 27554009 | MINNESOTA VIKINGS FOOTBALL, LLC | ATTN: JOHN PENHOLLOW | 2600 VIKINGS CIRCLE | | | EAGAN | MN | 55121 | | PENHOLLOWJ@VIKINGS.NFL.NET | First Class Mail And Email |
| 27551925 | MINNESOTA WILD | 317 WASHINGTON ST | | | | SAINT LOUIS | MN | 55102-1609 | | | First Class Mail |
| 27552229 | MINNESOTA WILD | 317 WASHINGTON ST | | | | SAINT PAUL | MN | 55102-1609 | | | First Class Mail |
| 27556156 | MINNESOTA WILD HOCKEY CLUB LP | 317 WASHINGTON STREET | | | | ST PAUL | MN | 55102 | | | First Class Mail |
| 27770058 | MINNESOTA WILD HOCKEY CLUB LP | ATTN: MATT MAJKA, CHIEF OPERATING OFFICER | 317 WASHINGTON ST | | | ST PAUL | MN | 55102 | | | First Class Mail |
| 27554435 | MINNESOTA WILD HOCKEY CLUB LP | ATTN: STEVE WEINREICH, VICE PRESIDENT, GENERAL COUNSEL | 317 WASHINGTON ST | | | ST PAUL | MN | 55102 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 173 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555393 | MINNESOTA WILD HOCKEY CLUB LP | MATT MAJKA | 317 WASHINGTON STREET | | | ST. PAUL | MN | 55102 | | | First Class Mail |
| 27554310 | MINNESOTA WILD HOCKEY CLUB LP | | | | | | | | | MMAJKA@WILD.COM | Email |
| 28225912 | MINNESOTA WILD HOCKEY CLUB, LP | 317 WASHINGTON STREET | ATTN: TREVOR SHANNON | | | ST. PAUL | MN | 55102 | | | First Class Mail |
| 27876489 | MINNESOTA WILD HOCKEY CLUB, LP | ATTN: STEVE WEINREICH | 317 WASHINGTON STREET | | | ST. PAUL | MN | 55102 | | SWEINREICH@WILD.COM | First Class Mail And Email |
| 28225913 | MINNESOTA WILD HOCKEY CLUB, LP | ATTN: TREVOR SHANNON | 317 WASHINGTON STREET | | | ST. PAUL | MN | 55102 | | TSHANNON@WILD.COM | First Class Mail And Email |
| 27874489 | MINNESOTA WILD HOCKEY CLUB, LP | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID M. UNSETH | 211 N. BROADWAY | SUITE 3600 | ST. LOUIS | MO | 63102 | | | First Class Mail |
| 28225799 | MINNESOTA WILD HOCKEY CLUB, LP | BRYAN CAVE LEIGHTON PAISNER LLP | ATTN: DAVID UNSETH | 211 N. BROADWAY | STE 3600 | ST. LOUIS | MO | 63102 | | DMUNSETH@BCLPLAW.COM | First Class Mail And Email |
| 27564183 | MINNESOTA ZOO | 121 SOUTH 8TH STREET SUITE 1050 | | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 27770054 | MINNESOTATWINS LLC | ATTN: DAVE ST PETER, PRESIDENT | 1 TWINS WAY | | | MINNEAPOLIS | MN | 55403 | | | First Class Mail |
| 27551896 | MINNOCO STATIONS | 1400 VAN BUREN STREET NE SUITE #200-229 | | | | MINNEAPOLIS | MN | 55413 | | | First Class Mail |
| 27560659 | MINOR VICES INC | 10 ORIENT AVE | | | | BROOKLYN | NY | 11211-2503 | | | First Class Mail |
| 27556961 | MINOR VICES INC | ATTN: GINA TERADA | 61 GREENPOINT AVE | #635 | | BROOKLYN | NY | 11222 | | GINA@MINORVICES.COM | First Class Mail And Email |
| 27770060 | MINOR VICES INCORPORATED | ATTN: GENERAL COUNSEL | 10 ORIENT AVE | | | BROOKLYN | NY | 11211-2503 | | | First Class Mail |
| 27554127 | MINOR VICES INCORPORATED | ATTN: GENERAL COUNSEL | 42 MASPETH AVE, 2C | | | BROOKLYN | NY | 11211 | | | First Class Mail |
| 27555663 | MINOR VICES, INC. | 33 NASSAU AVE | | | | BROOKLYN | NY | 11222 | | | First Class Mail |
| 27551894 | MINSKYS PIZZA | 1400 LAKE POINT COVE | | | | RAYMORE | MO | 64083 | | | First Class Mail |
| 27551952 | MINT MOBILE | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27555983 | MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO PC | ATTN: ZEGHEYE MEKONNEN | 1 FINANCIAL CENTER | | | BOSTON | MA | 02111 | | | First Class Mail |
| 27560269 | MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO PC | ONE FINANCIAL CENTER | | | | BOSTON | MA | 02110 | | | First Class Mail |
| 27558748 | MIRANDA BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559003 | MIRIAM ATINSKY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557916 | MIRO | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27561109 | MISSIONSQUARE INVESTMENTS | 777 NORTH CAPITOL ST NE | SUITE 600. | | | WASHINGTON | DC | 20002 | | | First Class Mail |
| 27552894 | MISSISSIPPI DEVELOPMENT AUTHORITY | 501 N WEST ST | | | | JACKSON | MS | 39201-1001 | | | First Class Mail |
| 27593996 | MISSOURI DEPARTMENT OF REVENUE | PO BOX 475 | | | | JEFFERSON CITY | MO | 65105 | | BECKY.HENSON@DOR.MO.GOV | First Class Mail And Email |
| 28602597 | MISSOURI DEPARTMENT OF REVENUE | | | | | | | | | WILL.GRAY@DOR.MO.GOV | Email |
| 27556535 | MISSOURI DEPARTMENT OF TOURISM | 2 CITYPLACE DR STE 200 | | | | CREVE COEUR | MO | 63141 | | | First Class Mail |
| 27551839 | MISSOURI DEPARTMENT OF TRANSPORTATION | 1123 WILKES BLVD STE 330 | | | | COLUMBIA | MO | 65201 | | | First Class Mail |
| 27556534 | MISSOURI DIVISION OF TOURISM | 2 CITYPLACE DR STE 200 | | | | CREVE COEUR | MO | 63141 | | | First Class Mail |
| 27552427 | MISSOURI FIRST ACTION PAC | PO BOX 191271 | | | | DALLAS | TX | 75219 | | | First Class Mail |
| 27557191 | MISSOURI LABOR AND INDUSTRIAL RELATIONS COMMISSION | ATTN: ANNA HUI, DIRECTOR | 421 E DUNKLIN ST | PO BOX 504 | | JEFFERSON CITY | MO | 65102-0504 | | | First Class Mail |
| 27552688 | MISSOURI LOTTERY | 1823 SOUTHRIDGE DR | | | | JEFFERSON CITY | MO | 65102-1603 | | | First Class Mail |
| 27564435 | MISSOURI ONE CALL | 1760 SOUTHRIDGET DRIVE STE A | | | | JEFFERSON CITY | MO | 65109 | | | First Class Mail |
| 27560636 | MISSOURI SPORTS HALL OF FAME | 3861 EAST STAN MUSIAL DRIVE | | | | SPRINGFIELD | MO | 65809 | | | First Class Mail |
| 27552687 | MISSOURI VALLEY CONFERENCE | 1818 CHOUTEAU AVE | | | | ST. LOUIS | MO | 63103 | | | First Class Mail |
| 27560530 | MISSOURI VALLEY CONFERENCE INC | 2423 N PROSPECT AVE | | | | SPRINGFIELD | MO | 65803 | | | First Class Mail |
| 27552885 | MISTER QUIK HOME SERVICES | 4625 W 86TH ST | | | | INDIANAPOLIS | IN | 46268-7803 | | | First Class Mail |
| 27563239 | MITCHELL ANDREW RINEHART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563240 | MITCHELL DAVID HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563241 | MITCHELL J.J. DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563242 | MITCHELL JOHN HADDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563243 | MITCHELL KENT NEEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563244 | MITCHELL NAKHSHIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563245 | MITCHELL PAUL ROSENOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563246 | MITCHELL PIGEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563247 | MITCHELL R WIDMEIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563248 | MITCHELL SETH RIGGIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27862655 | MITCHELL SILBERBERG & KNUPP LLP | 2049 CENTURY PARK EAST | 18TH FLOOR | | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27561368 | MITCHELL, CHARLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561369 | MITCHELL, JEFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27856998 | MIZUHO BANK, LTD. | ATTN: GENERAL COUNSEL | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | | First Class Mail |
| 27561110 | MIZUHO BANK, LTD. | OTEMACHI TOWER | 1-5-5 OTEMACHI | CHIYODA-KU | | TOKYO | | 100-8176 | JAPAN | | First Class Mail |
| 27856999 | MIZUHO SECURITIES USA INC. | ATTN: GENERAL COUNSEL | 3353 PEACHTREE RD NE | STE 500 | | ATLANTA | GA | 30326-1437 | | | First Class Mail |
| 27552182 | MJA ADVERTISING ASSOCIATES INC | 9440 SANTA MONICA BLVD SUITE 507 | | | | BEVERLY HILLS | CA | 90210-4608 | | | First Class Mail |
| 27560379 | MJE CREATIVE LLC | 13340 HATTERAS ST | | | | VAN NUYS | CA | 91401 | | | First Class Mail |
| 27552578 | MJK ADVERTISING INC | 1400 LAKE POINT COVE | | | | RAYMORE | MO | 64083 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560964 | MJN PRODUCTIONS INC | PO BOX 422 | | | | ASHLAND | MA | 01721 | | | First Class Mail |
| 27552216 | MJS ADVERTISING | 301 YAMATO RD STE 4100 | | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 27561111 | MJX ASSET MANAGEMENT | 12 E 49TH ST FL 41 | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27860151 | MJX ASSET MANAGEMENT LLC | 12 E 49TH STREET | 38TH FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27552168 | ML MEDIA GROUP | 712 S SANTA FE AVE APT 204 | | | | LOS ANGELES | CA | 90021-1761 | | | First Class Mail |
| 27552564 | MLB ADVANCED MEDIA | 1271 AVENUE OF THE AMERICAS 7TH FLOOR | | | | NEW YORK | NY | 10020-1300 | | | First Class Mail |
| 27560367 | MLB ADVANCED MEDIA LP | 1271 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | | | First Class Mail |
| 27556877 | MLB ADVANCED MEDIA LP | ATTN: GENERAL COUNSEL | DAN HALEM | 1271 6TH AVE | | NEW YORK | NY | 10020 | | | First Class Mail |
| 27559537 | MLB ADVANCED MEDIA, L.P. | 75 9TH AVENUE | | | | NEW YORK | NY | 10011 | | | First Class Mail |
| 27555674 | MLB ADVANCED MEDIA, L.P. | DAN HALEM | 1271 6TH AVE | | | NEW YORK | NY | 10020 | | | First Class Mail |
| 27552851 | MLB NETWORK | 40 HARTZ WAY | | | | SECAUCUS | NJ | 07094-2403 | | | First Class Mail |
| 27556622 | MLB NETWORK | ONE MLB NETWORK PLAZA | | | | SEACAUCUS | NJ | 07094 | | | First Class Mail |
| 27555881 | MLB NETWORK LLC | ONE MLB NETWORK PLAZA | | | | SECAUCUS | NJ | 07094 | | | First Class Mail |
| 27770062 | MLGC LLC | ATTN: GENERAL COUNSEL | 220 N MENARD ST | | | METAMORA | IL | 61548 | | | First Class Mail |
| 27770063 | MLGC LLC | ATTN: GENERAL COUNSEL | 301 DEWEY ST | | | ENDERLIN | ND | 58027 | | | First Class Mail |
| 27770064 | MLGC LLC | ATTN: GENERAL COUNSEL | 405 MAIN ST | | | WEST LIBERTY | KY | 41472 | | | First Class Mail |
| 27560015 | MLGC, LLC | 301 DEWEY ST | | | | ENDERLIN | ND | 58027 | | MLGCCABLETVINVOICES@MLGC.NET | First Class Mail And Email |
| 27857000 | MM&G ENTERPRISES LLC D/B/A FUSION MEDIA | ATTN: GENERAL COUNSEL | 1910 MOCKINGBIRD LN | | | PARAGOULD | AR | 72450 | | | First Class Mail |
| 27857001 | MM&G ENTERPRISES LLC D/B/A FUSION MEDIA | ATTN: KENNETH GOODWIN, CEO | 1910 MOCKINGBIRD LN | | | PARAGOULD | AR | 72450 | | | First Class Mail |
| 27552681 | MMI AGENCY | 1712 PEASE STREET | | | | HOUSTON | TX | 77003 | | | First Class Mail |
| 27557338 | MMI AGENCY-HTSU | 1440 SEPULVEDA | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27860158 | MML TOTAL RETURN BOND FUND | ATTN: GENERAL COUNSEL | METROPOLITAN WEST ASSET MANAGEMENT, LLC | 865 SOUTH FIGUEROA STREET SUITE 1800 | | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 27560809 | MNRK MUSIC GROUP LP | 35 MUSIC SQ E STE 500 | | | | NASHVILLE | TN | 37203-4519 | | | First Class Mail |
| 27555634 | MO BROOKS 4 SENATE-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555690 | MOBILE COMMUNICATIONS AMERICA, INC | 100 DUNBAR STREET | SUITE 304 | | | SPARTANBURG | SC | 29306 | | | First Class Mail |
| 27560922 | MOBILE FORCE REFUELING | P.O. BOX 13427 | | | | TEMPE | AZ | 85284 | | | First Class Mail |
| 27560984 | MOBILE MINI INC | PO BOX 650882 | | | | DALLAS | TX | 75265 | | | First Class Mail |
| 27560967 | MOBILE MODULAR PORTABLE STORAGE | PO BOX 45043 | | | | SAN FRANCISCO | CA | 94145-5043 | | | First Class Mail |
| 27560396 | MOBILE PRODUCTION SERVICES INC | 141 REGAL ROW | | | | DALLAS | TX | 75247 | | | First Class Mail |
| 27560513 | MOBILE TECH SPACE LLC | 2258 SANDY LANE | | | | MEBANE | NC | 27302 | | | First Class Mail |
| 27770065 | MOBILE TELEVISION GROUP | 8455 HIGHFIELD PARKWAY | | | | ENGLEWOOD | CO | 80112 | | | First Class Mail |
| 27560826 | MOBILE TV GROUP LP | 8455 HIGHFIELD PARKWAY | | | | GREENWOOD VILLAGE | CO | 80112 | | | First Class Mail |
| 27559435 | MOBILE TV GROUP, LP | 8455 HIGHFIELD PARKWAY | | | | ENGLEWOOD | CO | 80112 | | | First Class Mail |
| 27857002 | MOBITV INC | ATTN: CFO | 1900 POWELL ST | 9TH FLOOR | | EMERYVILLE | CA | 94608 | | | First Class Mail |
| 27770066 | MOBITV INC | ATTN: GENERAL COUNSEL | 101 STEWART ST | STE 700 | | SEATTLE | WA | 98101 | | | First Class Mail |
| 27770067 | MOBITV INC | ATTN: GENERAL COUNSEL | 2220 125TH ST NW | | | RICE | MN | 56367 | | | First Class Mail |
| 27558333 | MOCZUL CHRISTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556570 | MODELO ESPECIAL | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27555373 | MODERN HEATING & AIR CONDITIONING CO | 29123 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 27555375 | MODERN INTERIOR CONSTRUCTION LLC | 2923 HARVEST HILL DRIVE | | | | GRAPEVINE | TX | 76051 | | | First Class Mail |
| 27564462 | MODERNA | 195 BROADWAY 29TH FLOOR | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27553388 | MODROVSKY, PATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558280 | MODUS DIRECT | 5077 FRUITVILLE RD | | | | SARASOTA | FL | 34232 | | | First Class Mail |
| 27558281 | MODUS DIRECT LLC | 5077 FRUITVILLE RD UNIT 109 #508 | | | | SARASOTA | FL | 34232 | | | First Class Mail |
| 27552610 | MODUS DIRECT-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556060 | MOELIS & COMPANY LLC | 399 PARK AVENUE | 5TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27552347 | MOES SOUTHWEST GRILL | 835 SHARON DR STE 300 | | | | WESTLAKE | OH | 44145 | | | First Class Mail |
| 27558002 | MOFFITT CANCER CENTER & RESEARCH INSTITUTE | 250 W COVENTRY CRT STE 300 | | | | MILWAUKEE | WI | 53217 | | | First Class Mail |
| 27555332 | MOHAWK CARPET DISTRIBUTION LLC | 160 S INDUSTRIAL BLVD | | | | CALHOUN | GA | 30701 | | | First Class Mail |
| 27553795 | MOHEBALIAN, MATTHEW CLEMENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554840 | MOI INC | PO BOX 826500 | | | | PHILADELPHIA | PA | 19182 | | | First Class Mail |
| 27561370 | MOLLER, RANDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561371 | MOLLICA, PHIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558874 | MOLLY JACOB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556754 | MOLSTAR | 70 54E AVENUE EAST | SUITE 605 | | | BLAINVILLE | QC | J7C 0M1 | CANADA | | First Class Mail |
| 27553389 | MOMAH, AZUKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555236 | MOMENTUM FILMS LLC | 25415 VIA LABRADA | | | | VALENCIA | CA | 91355 | | | First Class Mail |
| 27554987 | MONAY CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770068 | MONCRE TELEPHONE COOPERATIVE INC | ATTN: GENERAL COUNSEL | 116 SOUTH GLICK ST | | | MULBENY | IN | 46058 | | | First Class Mail |
| 27857003 | MONCRE TELEPHONE COOPERATIVE INC | ATTN: GENERAL COUNSEL | 227 MAIN ST | | | RAMER | AL | 36069 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857005 | MONCRE TELEPHONE COOPERATIVE INC | ATTN: TERESA RICH, GENERAL MANAGER | 227 MAIN ST | | | RAMER | AL | 36069 | | | First Class Mail |
| 27857004 | MONCRE TELEPHONE COOPERATIVE INC | PULSE BROADBAND | ATTN: FRANK SCOTELLO | 1918 BRIDLE COURT | | SAINT CHARLES | IL | 60174 | | | First Class Mail |
| 27560018 | MONCRE TELEPHONE COOPERATIVE, INC | 227 MAIN STREET | P.O. BOX 125 | | | RAMER | AL | 36069 | | | First Class Mail And Email |
| 27564258 | MONDELEZ INTERNATIONAL | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | BDAVIS@MON-CRE.NET | First Class Mail And Email |
| 27551941 | MONDELEZ-SBGN | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27563249 | MONIQUE C. BILLINGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561372 | MONROE, CRAIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553006 | MONSTER WORLDWIDE INC-CAMELOT STRATEGIC MARKETING | 8140 WALNUT HILL LN STE 1000 | | | | DALLAS | TX | 75231-4396 | | | First Class Mail |
| 27556318 | MONSTER.COM | 8140 WALNUT HILL LN STE 1000 | | | | DALLAS | TX | 75231-4396 | | | First Class Mail |
| 27563250 | MONTE KEITH SEABORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558448 | MONTEMAYOR JILLIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27601202 | MONTGOMERY COUNTY | 400 N SAN JACINTO ST | | | | CONROE | TX | 77301 | | | First Class Mail |
| 27597642 | MONTGOMERY COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | | | First Class Mail |
| 27597437 | MONTGOMERY COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | | HOUSTON_BANKRUPTCY@LGBS.COM | First Class Mail And Email |
| 27561373 | MONTGOMERY, JEFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553907 | MONTGOMERY, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560926 | MOODY'S INVESTORS SERVICE INC | PO BOX 102597 | | | | ATLANTA | GA | 30368 | | | First Class Mail |
| 27560745 | MOONAVISTA PRODUCTIONS INC | 6093 AMORE GRANDE CT | | | | LAS VEGAS | NV | 89148 | | | First Class Mail |
| 27769914 | MOORAD, JEFFREY S | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553140 | MOORE MARSHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553141 | MOORE REBECCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553553 | MOORE, AMANDA MARGARET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561374 | MOORE, CHRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561375 | MOORE, GRAYSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553377 | MOORE-KELLY, RHONDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553781 | MOOTY, WESLEY BRIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558590 | MORENA, ARTURO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554313 | MORENO BASEBALL LP | ATTN: GENERAL COUNSEL | 2000 GENE AUTRY WAY | | | ANAHEIM | CA | 92806 | | | First Class Mail |
| 27554314 | MORENO FAMILY BASEBALL LP | ATTN: GENERAL COUNSEL | 2000 GENE AUTRY WAY | | | ANAHEIM | CA | 92806 | | | First Class Mail |
| 27555003 | MORGAN ALEXIS GIBBONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554613 | MORGAN ASHLEY-MAY CONKLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563251 | MORGAN B LUTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553289 | MORGAN DAVID (DAVE) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561112 | MORGAN STANLEY | 1585 BROADWAY AVENUE | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 28764577 | MORGAN STANLEY SENIOR FUNDING INC US1L022337 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764143 | MORGAN STANLEY SENIOR FUNDING INC US1L022337 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 27557373 | MORGAN STANLEY SMITH BARNEY LLC | ATTN: GENERAL COUNSEL | 1585 BROADWAY AVE | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27563252 | MORGAN TODD LUBBEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563253 | MORGAN WILLIAM ROWLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558476 | MORGAN, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561376 | MORGAN, MIKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556510 | MORNINGSTAR INVESTMENT MANAGEMENT LLC | 22 WEST WASHINGTON STREET | | | | CHICAGO | IL | 60602 | | | First Class Mail |
| 27557063 | MOROCH AND ASSOCIATES-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552249 | MOROCH PARTNERS | 3625 NORTH HALL ST, STE 1100 | | | | DALLAS | TX | 75219 | | | First Class Mail |
| 27556914 | MORONGO CASINO | 9440 SANTA MONICA BLVD SUITE 507 | | | | BEVERLY HILLS | CA | 90210-4608 | | | First Class Mail |
| 27561377 | MOROSI, JON PAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564523 | MORRIES | 212 3RD AVE N SUITE 140 | | | | MINNEAPOLIS | MN | 55401 | | | First Class Mail |
| 27552562 | MORRIES AUTO AGENCY | 12550 W WAYZATA BLVD | | | | MINNETONKA | MN | 55305 | | | First Class Mail |
| 27857006 | MORRIS BROADBAND LLC | ATTN: GENERAL COUNSEL | 725 BROAD ST | | | AUGUSTA | GA | 30901 | | | First Class Mail |
| 27770069 | MORRIS BROADBAND LLC | ATTN: GENERAL COUNSEL | 800 S, MAIN ST | | | MONONA | IA | 52159 | | | First Class Mail |
| 27560802 | MORRIS LLC | 7993 100TH STREET NORTH | | | | WHITE BEAR LAKE | MN | 55110 | | | First Class Mail |
| 27558534 | MORRIS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559060 | MORRIS, JACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561378 | MORRIS, JACK A/K/A MORRIS, LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553378 | MORRIS, RODERICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560019 | MORRISTOWN UTILITY SYSTEMS | 441 W. MAIN STREET | | | | MORRISTOWN | TN | 37814 | | GFLEENOR@MUSFIBER.NET | First Class Mail And Email |
| 27857007 | MORRISTOWN UTILITY SYSTEMS | ATTN: GENERAL COUNSEL | 441 WEST MAIN ST | | | MORRISTOWN | TN | 37814 | | | First Class Mail |
| 27558123 | MORSE MOVING AND STORAGE-ROMULUS | 10049 HARRISON | | | | ROMULUS | MI | 48174-2693 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 176 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557902 | MORSE MOVING AND STORAGE-ROMULUS | 10049 HARRISON | STE 500 | | | ROMULUS | MI | 48174-2693 | | | First Class Mail |
| 27552949 | MORTENSON SAFAR KIM INC | 6334 E WESTFIELD BLVD | | | | INDIANAPOLIS | IN | 46220 | | | First Class Mail |
| 27553371 | MORTON, NICHOLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553933 | MORYCZ, JULIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555014 | MOSES SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553734 | MOSES, LAUREN BRIELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560733 | MOSTLY MUSIC | 4324 ARGOS DR | | | | SAN DIEGO | CA | 92116-2328 | | | First Class Mail |
| 27769274 | MO-SYS USA INC | 11950 SOUTH LA CIENEGA BLVD | | | | HAWTHORNE | CA | 90250 | | | First Class Mail |
| 27564358 | MOTEL 6 | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27558503 | MOTHA, MELISSA ELLLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560779 | MOTION MEDIA LLC | 709 N DOUGLAS ST | | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27560332 | MOTION PICTURE INDUSTRY PENSION PLAN | 11365 VENTURA BLVD | | | | STUDIO CITY | CA | 91604 | | | First Class Mail |
| 27564323 | MOTLEY FOOL | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27553854 | MOTLEY, JUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552831 | MOTORS MANAGEMENT CORP | 3701 ALABAMA AVE S | | | | ST LOUIS PARK | MN | 55416-5156 | | | First Class Mail |
| 27560821 | MOTT PRODUCTIONS | 833 N 21ST ST APT 207 | | | | MILWAUKEE | WI | 53233 | | | First Class Mail |
| 27857008 | MOULITRIE TELECOMMUNICATIONS INC | ATTN: RANOY WILLIAMS | POB 69 | | | EQUALITY | IL | 62934 | | | First Class Mail |
| 27559072 | MOULTRIE, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553068 | MOUNTAIN AMERICA CREDIT UNION | PO BOX 2331 | | | | SANDY | UT | 84091-2331 | | | First Class Mail |
| 27559436 | MOUNTAIN MOBILE TV, LLC | 2400 NORTH SYRACUSE | | | | DENVER | CO | 90025 | | | First Class Mail |
| 27770070 | MOUNTAIN RURAL TELEPHONE COOPERATIVE CORPORATION INC | ATTN: GENERAL COUNSEL | 27039 S 4440 RD | | | VINITA | OK | 74301 | | | First Class Mail |
| 27770071 | MOUNTAIN RURAL TELEPHONE COOPERATIVE CORPORATION INC | ATTN: GENERAL COUNSEL | 401 OLIVE ST | PO BOX 1095 | | MURRAY | KY | 42011 | | | First Class Mail |
| 27857009 | MOUNTAIN RURAL TELEPHONE COOPERATIVE CORPORATION INC | ATTN: GENERAL COUNSEL | 405 MAIN ST | | | WEST LIBERTY | KY | 41472 | | | First Class Mail |
| 27857010 | MOUNTAIN RURAL TELEPHONE COOPERATIVE CORPORATION INC | ATTN: SHAYNE LSON, GENERAL MANAGER | 405 MAIN ST | | | WEST LIBERTY | KY | 41472 | | | First Class Mail |
| 27560021 | MOUNTAIN RURAL TELEPHONE COOPERATIVE CORPORATION, INC | 21000 KY-172 | | | | WEST LIBERTY | KY | 41472 | | ABAILEY@MOUNTAINTELEPHONE.COM | First Class Mail And Email |
| 27860167 | MOUNTAIN VIEW CLO 2016 1 LTD | ATTN: GENERAL COUNSEL | SEIX INVESTMENT ADVISORS | 1 MAYNARD DR. SUITE 3200 | | PARK RIDGE | NJ | 07656 | | | First Class Mail |
| 28764417 | MOUNTAIN VIEW CLO 2016 1 LTD KY0M003PJ2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27875209 | MOUNTAIN VIEW CLO 2016-1 LTD. | C/O SEIX INVESTMENT ADVISORS | 1 MAYNARD DRIVE, SUITE 3200 | | | PARK RIDGE | NJ | 07656 | | BANKLOANS@SEIXADVISORS.COM | First Class Mail And Email |
| 27860170 | MOUNTAIN VIEW CLO 2017 1 LTD | ATTN: GENERAL COUNSEL | SEIX INVESTMENT ADVISORS LLC | 1 MAYNARD DR. SUITE 3200 | | PARK RIDGE | NJ | 07656 | | | First Class Mail |
| 28764418 | MOUNTAIN VIEW CLO 2017 1 LTD KY0M0040X7 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27860173 | MOUNTAIN VIEW CLO 2017 2 LTD | ATTN: GENERAL COUNSEL | SEIX INVESTMENT ADVISORS LLC | 1 MAYNARD DR. SUITE 3200 | | PARK RIDGE | NJ | 07656 | | | First Class Mail |
| 28764419 | MOUNTAIN VIEW CLO 2017 2 LTD KY0M0049D0 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27875202 | MOUNTAIN VIEW CLO 2017-1 LTD. | C/O SEIX INVESTMENT ADVISORS | 1 MAYNARD DRIVE, SUITE 3200 | | | PARK RIDGE | NJ | 07656 | | BANKLOANS@SEIXADVISORS.COM | First Class Mail And Email |
| 27875336 | MOUNTAIN VIEW CLO 2017-2 LTD. | C/O SEIX INVESTMENT ADVISORS | 1 MAYNARD DRIVE, SUITE 3200 | | | PARK RIDGE | NJ | 07656 | | BANKLOANS@SEIXADVISORS.COM | First Class Mail And Email |
| 27860176 | MOUNTAIN VIEW CLO IX LTD | ATTN: GENERAL COUNSEL | SEIX INVESTMENT ADVISORS LLC | 1 MAYNARD DR. SUITE 3200 | | PARK RIDGE | NJ | 07656 | | | First Class Mail |
| 28764420 | MOUNTAIN VIEW CLO IX LTD KY0M002XM2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27875297 | MOUNTAIN VIEW CLO IX LTD. | C/O SEIX INVESTMENT ADVISORS | 1 MAYNARD DRIVE, SUITE 3200 | | | PARK RIDGE | NJ | 07565 | | BANKLOANS@SEIXADVISORS.COM | First Class Mail And Email |
| 27556511 | MOUNTAIN VIEW CLO LTD | PO BOX 1093 | QUEENSGATE HOUSE | | | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS | | First Class Mail |
| 27860179 | MOUNTAIN VIEW CLO XIV LTD | ATTN: GENERAL COUNSEL | SEIX INVESTMENT ADVISORS LLC | 1 MAYNARD DR. SUITE 3200 | | PARK RIDGE | NJ | 07656 | | | First Class Mail |
| 28764421 | MOUNTAIN VIEW CLO XIV LTD KY0M004P31 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27875222 | MOUNTAIN VIEW CLO XIV LTD. | C/O SEIX INVESTMENT ADVISORS | 1 MAYNARD DRIVE, SUITE 3200 | | | PARK RIDGE | NJ | 07656 | | BANKLOANS@SEIXADVISORS.COM | First Class Mail And Email |
| 27860182 | MOUNTAIN VIEW CLO XV LTD | ATTN: GENERAL COUNSEL | SEIX INVESTMENT ADVISORS LLC | 1 MAYNARD DR. SUITE 3200 | | PARK RIDGE | NJ | 07656 | | | First Class Mail |
| 28764422 | MOUNTAIN VIEW CLO XV LTD KY0M006024 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27875150 | MOUNTAIN VIEW CLO XV LTD. | C/O SEIX INVESTMENT ADVISORS | 1 MAYNARD DRIVE, SUITE 3200 | | | PARK RIDGE | NJ | 07656 | | BANKLOANS@SEIXADVISORS.COM | First Class Mail And Email |
| 27556271 | MOVADO | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552253 | MOXIE C-O RESOURCES NA | 384 NORTHYARDS BLVD NW | | | | ATLANTA | GA | 30313-2441 | | | First Class Mail |
| 27561379 | MOYLAN, PETER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556512 | MP CLO II LTD | 2 BETHESDA METRO CTR | | | | BETHESDA | MD | 20814-6319 | | | First Class Mail |
| 27556473 | MP&E CAMERAS AND LIGHTING | 16585 N 92ND ST., SUITE 104 | | | | SCOTTSDALE | AZ | 85260 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 90116 (CML)

Page 177 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560813 | MPLS DOWNTOWN COUNCIL | 81 S 9TH STREET | SUITE 260 | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 27555779 | MPLS REGIONAL CHAMBER | 81 SOUTH NINTH STREET STE 200 | | | | MINNEAPOLIS | MN | 55440 | | | First Class Mail |
| 27560540 | MPRESSIONS | 2551 W LA PALMA AVENUE | | | | ANAHEIM | CA | 92801 | | | First Class Mail |
| 27558277 | MSA ADVERTISING | 2915 SW 27TH AVE | | | | COCONUT GROVE | FL | 33133 | | | First Class Mail |
| 27560022 | MSEC COMMUNICATIONS | 242 RANGELINE RD | | | | LONGWOOD | FL | 32750 | | AP@MIDSOUTHSYNERGY.COM | First Class Mail And Email |
| 27857011 | MSEC COMMUNICATIONS LLC | ATTN: KERRY KELTON SOLE MANAGER/CEO | 7625 HIGHWAY 2 | | | NAVASOTA | TX | 77868 | | | First Class Mail |
| 27558135 | MSG NETWORK | 11 PENN PLZ | | | | NEW YORK | NY | 10001-2021 | | | First Class Mail |
| 27564143 | MSG NETWORK | 11 PENN PLZ | FRNT 3 | | | NEW YORK | NY | 10001-2021 | | | First Class Mail |
| 27561024 | MSG SPORTS LLC | TWO PENNSYLVANIA PLAZA | | | | NEW YORK | NY | 10121 | | | First Class Mail |
| 27555137 | MSGN HOLDINGS LP | ATTN: ADAM K. LEVINE, EVP BUSINESS AFFAIRS & DISTRIBUTION | ELEVEN PENN PLAZA | 3RD FLOOR | | NEW YORK | NY | 10001 | | MSGSCORPCOMMS@MSG.COM | First Class Mail And Email |
| 27557677 | MSGN HOLDINGS LP | P.O.BOX 26067 | | | | NEW YORK | NY | 10087 | | | First Class Mail |
| 27866630 | MSGN HOLDINGS, L.P. | ATTN: ADAM LEVINE | 11 PENN PLAZA, 3RD FLOOR | | | NEW YORK | NY | 10001 | | ADAM.LEVINE@MSGNETWORKS.COM | First Class Mail And Email |
| 27564166 | MSHDAMICHIGAN STATE HOUSING DEVELOPMENT AUTHORITY | 117 N 1ST ST STE 100 | | | | ANN ARBOR | MI | 48104-1354 | | | First Class Mail |
| 27857012 | MTC CABLE | ATTN: GENERAL COUNSEL | 50 SWART ST | | | MARGARETVILLE | NY | 12455 | | | First Class Mail |
| 27770072 | MTC COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 107 SOUTH STATE ST | | | TERRIL | IA | 51364 | | | First Class Mail |
| 27857013 | MTC COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 210 NORTH COAL ST | | | COLCHESTER | IL | 62326 | | | First Class Mail |
| 27560024 | MTC COMMUNICATIONS, INC. | 210 N COAL ST | | | | COLCHESTER | IL | 62326 | | HFECHT@MDTC.NET | First Class Mail And Email |
| 27857014 | MTC COMMUNICATIONS, INC. | ATTN: MARSHA LIVINGSTONE, VP, OPERATIONS | 210 NORTH COAL STREET | | | COLCHESTER | IL | 62326 | | | First Class Mail |
| 27560023 | MTC COMMUNICATIONS, INC. | | | | | | | | | ACCTSPAY@MDTC.NET | Email |
| 27857017 | MTC TECHNOLOGIES | ATTN: ANGIE RUPE | 652 MAIN ST | | | MEDIAPOLIS | IA | 52637 | | | First Class Mail |
| 27857015 | MTCO COMMUNICATIONS INC | ATTN: BRIAN KETTMAN | 220 N MENARD ST | | | METAMORA | IL | 61548 | | | First Class Mail |
| 27857016 | MTCO COMMUNICATIONS INC | ATTN: BRIAN KETTMAN, CTO | 220 N MENARD ST | | | METAMORA | IL | 61548 | | | First Class Mail |
| 27770073 | MTCO COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 3205 CEDAR ST | | | MUSCATINE | IA | 52761 | | | First Class Mail |
| 27560025 | MTCO COMMUNICATIONS, INC. | 220 N. MENARD STREET | | | | METAMORA | IL | 61548 | | MMARCILLE@CORP.MTCO.COM | First Class Mail And Email |
| 27553028 | MUDD GROUP | 915 TECHNOLOGY PKWY | | | | CEDAR FALLS | IA | 50613 | | | First Class Mail |
| 27556513 | MUDRICK CAPITAL MANAGEMENT | 527 MADISON AVE FL 6 | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 28764423 | MUDRICK CAV MASTER LP KY0M00BK73 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764424 | MUDRICK DISTRESSED OPPORTUNITY 2020 DISLOCATION FUND LP US0M01CZK3 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764426 | MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND II LP US0M01SZW9 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764425 | MUDRICK DISTRESSED OPPORTUNITY DRAWDOWN FUND II SC LP US0M019K68 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764427 | MUDRICK DISTRESSED OPPORTUNITY SIF MASTER FUND LP KY0M007N22 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27553769 | MUDRICK, MATTHEW RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557328 | MUELLER | 6100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048-5107 | | | First Class Mail |
| 27561380 | MUELLER, JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857018 | MUFG BANK LTD | ATTN: GENERAL COUNSEL | 1251 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | | First Class Mail |
| 27770074 | MULBERRY COOPERATIVE TELEPHONE COMPANY INC | ATTN: GENERAL COUNSEL | 107 N 4TH ST | | | CLEAR LAKE | IA | 50428 | | | First Class Mail |
| 27857019 | MULBERRY COOPERATIVE TELEPHONE COMPANY INC | ATTN: GENERAL COUNSEL | 116 SOUTH GLICK ST | | | MULBENY | IN | 46058 | | | First Class Mail |
| 27770075 | MULBERRY COOPERATIVE TELEPHONE COMPANY INC | ATTN: GENERAL COUNSEL | ONE WEST COLUMBUS ST | | | NELSONVILLE | OH | 45764 | | | First Class Mail |
| 27857020 | MULBERRY COOPERATIVE TELEPHONE COMPANY INC. | ATTN: RANDY MAISH, CEO | 116 SOUTH GLICK ST | | | MULBENY | IN | 46058 | | | First Class Mail |
| 27560026 | MULBERRY COOPERATIVE TELEPHONE COMPANY, INC. | 116 SOUTH GLICK ST | | | | MULBERRY | IN | 46058 | | MTCSHAWN@MINTEL.NET | First Class Mail And Email |
| 27558196 | MULLEN LHC-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557064 | MULLEN-LHC-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 28893379 | MULTI MANAGER TOTAL RETURN BOND STRATEGIES FUND A SER OF COLUMBIA FD SER TR I US0M00W6F9 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764144 | MULTI MANAGER TOTAL RETURN BOND STRATEGIES FUND A SER OF COLUMBIA FD SER TR I US0M00W6F9 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27553027 | MULTI MEDIA SERVICES | 915 KING ST, 2ND FLOOR | | | | ALEXANDRIA | VA | 22314 | | | First Class Mail |
| 27860195 | MULTIMANAGER TOTAL RETURN BOND STRATEGIES FUND | ATTN: GENERAL COUNSEL | TCW ASSET MANAGEMENT COMPANY LLC | 865 SOUTH FIGUEROA STREET | SUITE 1800 | LOS ANGELES | CA | 90017 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857021 | MUNACHI O. NSOFOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770076 | MUNICIPAL COMMUNICATIONS UTILITY OF THE CITY OF CEDAR FALLS IOWA | ATTN: GENERAL COUNSEL | 4036 HIGHWAY 7 | | | BISMARCK | AR | 71929 | | | First Class Mail |
| 27857022 | MUNICIPAL COMMUNICATIONS UTILITY OF THE CITY OF CEDAR FALLS IOWA | ATTN: STEVE E BERNARD, GENERAL MANAGER | 1 UTILITY PWY | | | CEDAR FALLS | IA | 50613 | | | First Class Mail |
| 27553855 | MURILLO, DANNY A. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553258 | MURPHREE KELSIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561381 | MURPHY, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561382 | MURPHY, JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561383 | MURPHY, LARWRENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857023 | MURRAY ELECTRIC SYSTEM | ATTN: GENERAL COUNSEL | 401 OLIVE ST | PO BOX 1095 | | MURRAY | KY | 42011 | | | First Class Mail |
| 27770077 | MURRAY ELECTRIC SYSTEM | ATTN: GENERAL COUNSEL | 980 JAMES ST | | | SYRACUSE | NY | 13203 | | | First Class Mail |
| 27857024 | MURRAY ELECTRIC SYSTEM | ATTN: TONY THOMPSON, GM | 401 OLIVE ST | PO BOX 1095 | | MURRAY | KY | 42071 | | | First Class Mail |
| 27560027 | MURRAY ELECTRIC SYSTEM | P.O BOX 1095 | | | | MURRAY | KY | 42071 | | MPHILLIPS@MURRAYELECTRIC.NET | First Class Mail And Email |
| 27554599 | MURRAY MATTHEW (MATT) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857026 | MUSCATINE POWER & WATER | ATTN: GAGE HUTSON | 3205 CEDAR ST | | | MUSCATINE | IA | 52761 | | | First Class Mail |
| 27857027 | MUSCATINE POWER & WATER | ATTN: JILL BLIEU | 3205 CEDAR ST | | | MUSCATINE | IA | 52761 | | | First Class Mail |
| 27560028 | MUSCATINE POWER & WATER CABLE | 3205 CEDAR ST | | | | MUSCATINE | IA | 52671 | | ACCOUNTSPAYABLE@MPW.ORG | First Class Mail And Email |
| 27770078 | MUSCATINE POWER AND WATER | ATTN: GENERAL COUNSEL | 305 S 5TH AVE | | | NEW WINDSOR | IL | 61465 | | | First Class Mail |
| 27857025 | MUSCATINE POWER AND WATER | ATTN: GENERAL COUNSEL | 3205 CEDAR ST | | | MUSCATINE | IA | 52761 | | | First Class Mail |
| 27770079 | MUSCATINE POWER AND WATER | ATTN: GENERAL COUNSEL | 677 WEST MAIN ST | | | GALESBURG | IL | 61401 | | | First Class Mail |
| 27770080 | MUSCATINE POWER AND WATER | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27857028 | MUSCATINE POWER AND WATER | ATTN: SAL LOBIANAO, GENERAL MANAGER | 3205 CEDAR ST | | | MUSCATINE | IA | 52761 | | | First Class Mail |
| 27552481 | MUSCLE MILK | 195 BROADWAY | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27556768 | MUSCLE MILK-OMD | 1999 BRYAN ST | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 27555348 | MUSIC ASSET MANANGEMENT | PO BOX 571330 | | | | TARZANA | CA | 91357 | | | First Class Mail |
| 27560715 | MUSIC SERVICES INC | 5409 MARYLAND WAY | STE. 200 | | | BRENTWOOD | TN | 37027 | | | First Class Mail |
| 27552991 | MUSKY HUNTER TELEVISION | 785 WESTGATE ROAD | | | | DEERFIELD | IL | 60015 | | | First Class Mail |
| 27553735 | MUSMANNO, JESSICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555477 | MUTUAL INSURANCE COMPANY | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | | | First Class Mail |
| 27857032 | MUTUAL INSURANCE COMPANY | ATTN: GENERAL COUNSEL | WHITEFORD TAYLOR PRESTON LP | 1025 CONNECTICUT AVENUE NW SUITE 400 | | WASHINGTON | DC | 20036 | | | First Class Mail |
| 27857031 | MUTUAL INSURANCE COMPANY | ATTN: GENERAL COUNSEL | WHITEFORD, TAYLOR, PRESTON, LLP | 1025 CONNECTICUT AVE, N.W. | SUITE 400 | WASHINGTON | DC | 20036 | | | First Class Mail |
| 27770081 | MUTUAL INSURANCE COMPANY LIMITED | ATTN: GENERAL COUNSEL | 1ST FLOOR, SWAN BLDG. | 26 VICTORIA ST. | | HAMILTON | | HM 12 | BERMUDA | | First Class Mail |
| 27770082 | MUTUAL INSURANCE COMPANY LIMITED | ATTN: GENERAL COUNSEL | WHITEFORD TAYLOR PRESTON LP | 1025 CONNECTICUT AVENUE NW SUITE 400 | | WASHINGTON | DC | 20036 | | | First Class Mail |
| 27857030 | MUTUAL INSURANCE COMPANY LIMITED | WHITEFORD, TAYLOR & PRESTON, L.L.P. | ATTN: STEPHEN SCHAEFER | 1800 M STREET, N.W., SUITE 450N | | WASHINGTON | DC | 20036 | | | First Class Mail |
| 27857033 | MUTUAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 339 1ST AVE NE | | | SIOUX CENTER | IA | 51250 | | | First Class Mail |
| 27555490 | MUTUAL TELEPHONE COMPANY | P.O. BOX 200 | | | | SIOUX CENTER | IA | 51250 | | PROGRAMMING@MYPREMIERONLINE.COM | First Class Mail And Email |
| 27770083 | MUTUAL TELEPHONE COMPANY OF SIOUX CENTER IOWA | ATTN: RYAN BOONE - COO | 339 1ST AVE NE | | | SIOUX CENTER | IA | 51250 | | | First Class Mail |
| 27769253 | MUZIQNATION MUSIC GROUP | 55 GRANNIS AVE | | | | MORRIS PLAINS | NJ | 07950 | | | First Class Mail |
| 27857034 | MVPD | ATTN: GENERAL COUNSEL | BRISTOL TENNESSEE ESSENTIAL SERVICES | 2470 VOLUNTEER PARKWAY | | BRISTOL | TN | 37620 | | | First Class Mail |
| 27770084 | MVPD | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27857035 | MVPD SYSTEM | ATTN: GENERAL COUNSEL | BRISTOL TENNESSEE ESSENTIAL SERVICES | 2470 VOLUNTEER PARKWAY | | BRISTOL | TN | 37620 | | | First Class Mail |
| 27770085 | MVPD SYSTEM | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 28139241 | MVS NET SA DE CV | BOULEVARD PUERTO AEREO | ATTENTION TO: JESUS ALBERTO DIAZ MURILLO | 486 MOCTEZUMA 2 SECCION | | CIUDAD DE MEXICO | | 15530 | MEXICO | JESUS.DIAZ@DISH.COM.MX | First Class Mail And Email |
| 27857036 | MXI LLC | ATTN: GENERAL COUNSEL | 157 KIMBLES RD | | | HAWLEY | PA | 18428 | | | First Class Mail |
| 27770086 | MXI LLC | ATTN: GENERAL COUNSEL | 2121 COOPERATIVE WAY | STE 600 | | HERNDON | VA | 20171 | | | First Class Mail |
| 27770087 | MXI LLC | ATTN: JOSEPH JOHNSON | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | First Class Mail |
| 27559213 | MY PILLOW | 3940-7 BROAD STREET #386 | | | | SAN LUIS | CA | 93401 | | | First Class Mail |
| 27553393 | MYERS, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561384 | MYERS, JOEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559212 | MYPILLOW-LIFEBRANDS | 3940-7 BROAD STREET #386 | | | | SAN LUIS OBISPO | CA | 93401 | | | First Class Mail |
| 27560773 | N8 VISUALS INC | 6859 KATIE CORRAL DR | | | | FORT WORTH | TX | 76126 | | | First Class Mail |
| 27552348 | NAC MARKETING | 875 6TH AVE, SUITE 1100 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27563254 | NADIA NABHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557371 | NAGEL ADVERTISING | 803 E WASHINGTON, SUITE 150 | | | | MEDINA | OH | 44256 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 179 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553401 | NAHRSTEDT, MIKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560656 | NAHT JONA LLC | 4168 COGNAC DRIVE | | | | KENNER | LA | 70065 | | | First Class Mail |
| 27553776 | NAKIS, EMMANUEL PETER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28577019 | NAMDAR REALTY GROUP | 150 GREAT NECK ROAD | SUITE 304 | | | GREAT NECK | NY | 11021 | | | First Class Mail |
| 27563255 | NANCY JEAN NELSON-SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563256 | NANCY LIEBERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560729 | NANCY LIEBERMAN CHARITIES | 5756 QUEBEC LN | | | | PLANO | TX | 75026 | | | First Class Mail |
| 27563257 | NANGORGO JEAN OUMAR COULIBALY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561385 | NANNE, LOU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564216 | NANO HEARING AIDS | 13499 BISCAYNE BLVD TS 4-5-6 | | | | MIAMI | FL | 33180 | | | First Class Mail |
| 27556573 | NAPA AUTO PARTS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556514 | NAPIER PARK GLOBAL CAPITAL LP | 280 PARK AVENUE 3RD FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27563258 | NARA THAIRITH WENG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552324 | NARI HOME SHOW | 803 E WASHINGTON, SUITE 150 | | | | MEDINA | OH | 44256 | | | First Class Mail |
| 27557080 | NARTAK MEDIA GROUP | 2275 SWALLOW HILL RD BLDG 100 | | | | PITTSBURGH | PA | 15220 | | | First Class Mail |
| 27564535 | NASCAR | 22 W 23RD STREET | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27558303 | NASCAR | 550 S CALDWELL ST | | | | CHARLOTTE | NC | 28202-2633 | | | First Class Mail |
| 27558304 | NASCAR MEDIA VENTURES | 550 S CALDWELL ST | | | | CHARLOTTE | NC | 28202-2633 | | | First Class Mail |
| 27770088 | NASCAR MEDIA VENTURES, LLC | 550 S. CALDWELL ST. | | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 27554019 | NASCAR MEDIA VENTURES, LLC | ATTN: BEN BAKER | 550 S. CALDWELL ST. | | | CHARLOTTE | NC | 28202 | | BBAKER@NASCAR.COM | First Class Mail And Email |
| 27770089 | NASHVILLE HOCKEY CLUB LIMITED PARTNERSHIP | ATTN: CHRISTIAN S PARKER, EXECUTIVE VICE PRESIDENT, CHIEF SALES OFFICER | NASHVILLE PREDATORS | 501 BROADWAY | | NASHVILLE | TN | 37203 | | | First Class Mail |
| 27857038 | NASHVILLE HOCKEY CLUB LIMITED PARTNERSHIP | ATTN: EXECUTIVE VICE PRESIDENT, CHIEF SALES OFFICER | C/O NASHEVILLE PREDATORS | 501 BROADWAY | | NASHVILLE | TN | 37203 | | | First Class Mail |
| 27857037 | NASHVILLE HOCKEY CLUB LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | C/O NASHVILLE PREDATORS | 501 BROADWAY | | NASHVILLE | TN | 37203 | | | First Class Mail |
| 27875700 | NASHVILLE HOCKEY CLUB LIMITED PARTNERSHIP | ATTN: KATHY KING (FINANCE/ACCOUNTS RECEIVABLE) | 501 BROADWAY | | | NASHVILLE | TN | 37203 | | KKING@NASHVILLEPREDATORS.COM | First Class Mail And Email |
| 27857039 | NASHVILLE HOCKEY CLUB LIMITED PARTNERSHIP | ATTN: MICHELLE KENNEDY, ESQ. | C/O NASHVILLE PREDATORS | 501 BROADWAY | | NASHVILLE | TN | 37203 | | | First Class Mail |
| 27554432 | NASHVILLE HOCKEY CLUB LIMITED PARTNERSHIP | ATTN: MICHELLE KENNEDY, IN-HOUSE COUNSEL | 501 BROADWAY | | | NASHVILLE | TN | 37203 | | | First Class Mail |
| 27554308 | NASHVILLE HOCKEY CLUB LIMITED PARTNERSHIP | ATTN: SEAN HENRY, PRESIDENT, CEO & ALTERNATE GOVERNOR | NASHVILLE PREDATORS | 501 BROADWAY | | NASHVILLE | TN | 37203 | | | First Class Mail |
| 27873682 | NASHVILLE HOCKEY CLUB LIMITED PARTNERSHIP | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: SUSAN C. MATHEWS | 1301 MCKINNEY STREET, SUITE 3700 | | HOUSTON | TX | 77010 | | SMATHEWS@BAKERDONELSON.COM | First Class Mail And Email |
| 27857040 | NASHVILLE HOCKEY CLUB LIMITED PARTNERSHIP | NASHVILLE PREDATORS | ATTN: SEAN HENRY - PRESIDENT , CEO | & ALTERNATE GOVERNOR | 501 BROADWAY | NASHVILLE | TN | 37203 | | | First Class Mail |
| 27555400 | NASHVILLE HOCKEY CLUB LP | CHRISTIAN S. PARKER | 501 BROADWAY | | | NASHVILLE | TN | 37203 | | | First Class Mail |
| 27555399 | NASHVILLE PREDATORS | 501 BROADWAY | | | | NASHVILLE | TN | 37203 | | | First Class Mail |
| 27860204 | NASSAU 2017I LTD | ATTN: GENERAL COUNSEL | NFG | 17 OLD KINGS HIGHWAY SOUTH | | DARIEN | CT | 06820 | | | First Class Mail |
| 27860201 | NASSAU 2017II LTD | ATTN: GENERAL COUNSEL | NFG | 17 OLD KINGS HIGHWAY SOUTH | | DARIEN | CT | 06820 | | | First Class Mail |
| 27860210 | NASSAU 2018I LTD | ATTN: GENERAL COUNSEL | NFG | 17 OLD KINGS HIGHWAY SOUTH | | DARIEN | CT | 06820 | | | First Class Mail |
| 27860207 | NASSAU 2018II LTD | ATTN: GENERAL COUNSEL | NFG | 17 OLD KINGS HIGHWAY SOUTH | | DARIEN | CT | 06820 | | | First Class Mail |
| 27860216 | NASSAU 2019I LTD | ATTN: GENERAL COUNSEL | NFG | 17 OLD KINGS HIGHWAY SOUTH | | DARIEN | CT | 06820 | | | First Class Mail |
| 27860213 | NASSAU 2019II LTD | ATTN: GENERAL COUNSEL | NFG | 17 OLD KINGS HIGHWAY SOUTH | | DARIEN | CT | 06820 | | | First Class Mail |
| 27860219 | NASSAU 2020I LTD | ATTN: GENERAL COUNSEL | NFG | 17 OLD KINGS HIGHWAY SOUTH | | DARIEN | CT | 06820 | | | First Class Mail |
| 27556515 | NASSAU CORPORATE CREDIT | 17 OLD KINGS HWY S | | | | DARIEN | CT | 06820 | | | First Class Mail |
| 27560727 | NASTYTRAX MUSIC LLC | 573 RALPH MCGILL BLVD NE | | | | ATLANTA | GA | 30312 | | | First Class Mail |
| 27563259 | NATALIE KERWIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560907 | NATAS | NATAS MID-AMERICA | 3655 OLIVE STREET | | | ST LOUIS | MO | 63108 | | | First Class Mail |
| 27560868 | NATAS CHICAGO MIDWEST CHAPTER | C/O COLUMBIA COLLEGE, COMM DEPT | 33 E IDA B WELLS DRIVE | | | CHICAGO | IL | 60605 | | | First Class Mail |
| 27557676 | NATAS PACIFIC SOUTHWEST CHAPTER | P.O.BOX 80255 | | | | SAN DIEGO | CA | 92138 | | | First Class Mail |
| 27555979 | NATAS SUNCOAST CHAPTER | ATTN: KARLA MACDONALD | PO BOX 840738 | | | PEMBROKE PINES | FL | 33084 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 180 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557659 | NATAS UPPER MIDWEST CHAPTER | 7319 HUNTERS RUN | | | | EDEN PRAIRIE | MN | 55346 | | | First Class Mail |
| 27554730 | NATASCHA PLOUFFE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857041 | NATCO VIDEO LLC | ATTN: GENERAL COUNSEL | 301 EAST MAIN ST | | | FLIPPIN | AR | 72634 | | | First Class Mail |
| 27857042 | NATCO VIDEO, LLC | ATTN: STEVEN G. SANDERS, JR. MANAGER | 301 EAST MAIN STREET | | | FLIPPIN | AR | 72634 | | | First Class Mail |
| 27554858 | NATE BJORKGREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554733 | NATHAN F ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558794 | NATHAN G. LEDBETTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563260 | NATHAN J KULENKAMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563261 | NATHAN J. CASANOVA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558839 | NATHAN MAINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554974 | NATHAN MICHAEL BECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563262 | NATHAN PARSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555086 | NATHAN PHILLIP HULTGREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563263 | NATHAN TRAVIS YOUNGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563264 | NATHAN WAYNE BAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554998 | NATHAN WETMORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560830 | NATHANIEL HOWE STUDIOS | 2700 PASS A GRILLE WAY | | | | ST PETE BEACH | FL | 33706-4164 | | | First Class Mail |
| 27563265 | NATHANIEL RAYMOND NADOLSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553064 | NATIONAL AD PLACEMENT | PO BOX 191271 | | | | DALLAS | TX | 75219 | | | First Class Mail |
| 27876487 | NATIONAL ADVERTISING PARTNERS | ATTENTION TO: CHIEF LEGAL OFFICER | 1333 BROADWAY | | | NEW YORK | NY | 10018 | | LEGALNOTICE@PLAYFLY.COM; KYLE.JAKSA@SHEARMAN.COM | First Class Mail And Email |
| 27770091 | NATIONAL ADVERTISING PARTNERS | ATTN: DAVID CONNOLLY | 22 CASSATT AVE | | | BERWYN | PA | 19312 | | | First Class Mail |
| 27554195 | NATIONAL ADVERTISING PARTNERS | ATTN: GENERAL COUNSEL | 22 CASSATT AVE | | | BERWYN | PA | 19312 | | | First Class Mail |
| 27560995 | NATIONAL ADVERTISING PARTNERS | PO BOX 743049 | | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 27876487 | NATIONAL ADVERTISING PARTNERS | SHEARMAN & STERLING LLP | MARK SHAPIRO | 599 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | | MARK.SHAPIRO@SHEARMAN.COM | First Class Mail And Email |
| 27554520 | NATIONAL ADVERTISING PARTNERS | | | | | | | | | DAVID.CONNOLLY@PLAYFLY.COM | Email |
| 27559290 | NATIONAL ASSOCIATION OF THEATER OWNERS-AIM | 55 CAMBRIDGE PKWY STE 200 | | | | CAMBRIDGE | MA | 02142-1218 | | | First Class Mail |
| 27556516 | NATIONAL BANK OF CANADA | 600 DE LA GAUCHETIERE ST W 7TH FLOOR | | | | MONTREAL | QC | H3B 4L2 | CANADA | | First Class Mail |
| 27564122 | NATIONAL BASKETBALL ASSOCIATION | 100 PLAZA DR | | | | SECAUCUS | NJ | 07094-3766 | | | First Class Mail |
| 27857045 | NATIONAL CABLE TELEVISION COOPERATIVE INC | ATTN: GENERAL COUNSEL | ATTN: NCTC LEGAL DEPARTMENT | 9491 INDIAN CREEK PKWY | STE 500 | OVERLAND | KS | 66210-2019 | | | First Class Mail |
| 27857044 | NATIONAL CABLE TELEVISION COOPERATIVE, INC. | ATTN: EVP PROGRAMMING | ATTN: NCTC LEGAL DEPARTMENT | 9401 INDIAN CREEK PWKY | STE 500 | OVERLAND | KS | 66210-2019 | | | First Class Mail |
| 27857043 | NATIONAL CABLE TELEVISION COOPERATIVE, INC. | ATTN: EVP, PROGRAMMING AFFILIATION MATTERS | ATTN: NCTC LEGAL DEPARTMENT | 11200 CORPORATE AVENUE | | LENEXA | KS | 66219 | | | First Class Mail |
| 27770093 | NATIONAL CABLE TELEVISION COOPERATIVE, INC. | ATTN: GENERAL COUNSEL | 1 MEDIACOM WAY | | | MEDIACOM PARK | NY | 10918 | | | First Class Mail |
| 27857046 | NATIONAL CABLE TELEVISION COOPERATIVE, INC. | ATTN: PRESIDENT AND CEO | 9401 INDIAN CREEK PKWY | STE 500 | | OVERLAND PARK | KS | 66210-2019 | | | First Class Mail |
| 27552061 | NATIONAL HARBOR | 6240 E THOMAS RD STE 200 | | | | SCOTTSDALE | AZ | 85251-7092 | | | First Class Mail |
| 27552470 | NATIONAL HIGHWAY TRAFFIC SAFETY | 1200 G STREET NW, SUITE 350 | | | | WASHINGTON | DC | 20005 | | | First Class Mail |
| 27564176 | NATIONAL HOCKEY LEAGUE | 1185 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-2601 | | | First Class Mail |
| 27560340 | NATIONAL HOCKEY LEAGUE | 1185 AVENUE OF THE AMERICAS 15TH FLOOR | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27552847 | NATIONAL HOCKEY LEAGUE | 395 9TH AVENUE | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27556865 | NATIONAL HOCKEY LEAGUE | ATTN: GENERAL COUNSEL | 1185 AVES OF THE AMERICAS | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27875817 | NATIONAL HOCKEY LEAGUE (ON BEHALF OF ITSELF, NHL INTERACTIVE CYBERENTERPRISES, LLC, NHL ENTERPRISES, L.P. AND NHL ENTERPRISES CANADA, L.P.) | C/O SKADDEN, ARPS, SLATE | 395 9TH AVE | | | NEW YORK | NY | 10001 | | SHANA.ELBERG@SKADDEN.COM; DZIMMERMAN@NHL.COM | First Class Mail And Email |
| 27559538 | NATIONAL HOCKEY LEAGUE LP | 1185 AVENUE OF THE AMERICAS 15TH FLOOR | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27559483 | NATIONAL HOCKEY LEAGUE LP | DAVID PROPER | 1185 AVENUES OF THE AMERICAS | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27553093 | NATIONAL MEDIA CONNECTION | TWO UNION PLAZA, SUITE 104 | | | | NEW LONDON | CT | 06320 | | | First Class Mail |
| 27561025 | NATIONAL MEDIA CONNECTION LLC | TWO UNION PLAZA STE 104 | | | | NEW LONDON | CT | 06320 | | | First Class Mail |
| 27558319 | NATIONAL MEDIA INC. | 815 SLATERS LANE | | | | ALEXANDRIA | VA | 22314 | | | First Class Mail |
| 27556324 | NATIONAL REPUBLICAN SENATORIAL COMMITTEE | 815 SLATERS LANE | | | | ALEXANDRIA | VA | 22314 | | | First Class Mail |
| 28764582 | NATIONAL RETIREMENT TRUST US0M012BS8 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27857047 | NATIONAL RURAL TELECOMMUNICATIONS COOPERATIVE | ATTN: GENERAL COUNSEL | 2121 COOPERATIVE WAY | STE 600 | | HERNDON | VA | 20171 | | | First Class Mail |
| 27560728 | NATIONAL SET MEDICS | 575 S. VIRGINIA HILLS DR. | # 1403 | | | MCKINNEY | TX | 75072 | | | First Class Mail |
| 27555343 | NATIONAL SPORTS MEDIA ASSOCIATION INC | PO BOX 5394 | | | | WINSTON SALEM | NC | 27113 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 181 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27770095 | NATIONAL UNION FIRE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 175 WATER STREET | | | NEW YORK | NY | 10038 | | | First Class Mail |
| 27857048 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | ATTN: GENERAL COUNSEL | 1271 AVE OF THE AMERICAS | FL 37 | | NEW YORK | NY | 10020-1304 | | | First Class Mail |
| 27770096 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | ATTN: GENERAL COUNSEL | 175 WATER STREET | 18TH FLOOR | | NEW YORK | NY | 10038 | | | First Class Mail |
| 27555478 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA. | 1271 AVENUE OF THE AMERICAS 35TH FLR. | | | | NEW YORK | NY | 10020-1304 | | | First Class Mail |
| 27558073 | NATIONAL UNIVERSITY | 75 GLEN ROAD | | | | SANDY HOOK | CT | 06482 | | | First Class Mail |
| 27552331 | NATIONWIDE CHILDRENS HOSPITAL | 811 MADISON AVE. | | | | TOLEDO | OH | 43604 | | | First Class Mail |
| 27556517 | NATIONWIDE FUND ADVISORS | 1000 CONTINENTAL DR STE 400 | | | | KING OF PRUSSIA | PA | 19406-2850 | | | First Class Mail |
| 27857049 | NATIONWIDE MUTUAL INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1 NATIONWIDE PLZ | | | COLUMBUS | OH | 43215-2239 | | | First Class Mail |
| 27552119 | NATIONWIDE VISION | PO BOX 28172 | | | | SCOTTSDALE | AZ | 85255-0152 | | | First Class Mail |
| 27556518 | NATIXIS SA | 30 AVENUE PIERRE MENDES | | | | PARIS | | 75013 | FRANCE | | First Class Mail |
| 27559334 | NATURE CONSERVANCY | 6100 WISHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27555479 | NAVIGATORS INSURANCE COMPANY | 1 PENN PLAZA 32ND FLOOR | | | | NEW YORK | NY | 10119 | | | First Class Mail |
| 27857050 | NAVIGATORS INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ONE PENN PLAZA | 50TH FLOOR | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27770098 | NAVIGATORS INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ONE PENN PLAZA | | | NEW YORK | NY | 10119 | | | First Class Mail |
| 27770097 | NAVIGATORS INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ONE PENN PLAZA, 50TH FLOOR | | | NEW YORK | NY | 10119 | | | First Class Mail |
| 27557301 | NAVY FEDERAL CREDIT UNION | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564298 | NBA BASKETBALL | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27559479 | NBA MEDIA VENTURES LLC | 100 PLAZA DRIVE | 3RD FLOOR | | | SECAUCUS | NJ | 07094 | | | First Class Mail |
| 27556866 | NBA MEDIA VENTURES LLC | ATTN: BILL KOENIG, PRESIDENT, GLOBAL CONTENT & MEDIA DISTRIBUTION | 100 PLAZA DR | | | SECAUCUS | NJ | 07094 | | WKOENIG@NBA.COM | First Class Mail And Email |
| 27770100 | NBA MEDIA VENTURES LLC | ATTN: DAVID DENEBERG, SENIOR VICE PRESIDENT, GLOBAL MEDIA DISTRIBUTION AND BUSINESS AFFAIRS | 100 PLAZA DR | | | SECAUCUS | NJ | 07094 | | | First Class Mail |
| 27770101 | NBA MEDIA VENTURES LLC | ATTN: DAVID DENENBERG, SENIOR VICE PRESIDENT, GLOBAL MEDIA DISTRIBUTION AND MEDIA AFFAIRS | 100 PLAZA DR | | | SECAUCUS | NJ | 07094 | | | First Class Mail |
| 27554409 | NBA MEDIA VENTURES LLC | ATTN: EXECUTIVE VICE PRESIDENT AND DEPUTY GENERAL COUNSEL | 645 FIFTH AVE | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27554411 | NBA MEDIA VENTURES LLC | ATTN: EXECUTIVE VICE PRESIDENT AND DEPUTY GENERAL COUNSEL | NBA PROPERTIES INC | 645 FIFTH AVE | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27554291 | NBA MEDIA VENTURES LLC | ATTN: GENERAL COUNSEL | 100 PLAZA DR | | | SECAUCUS | NJ | 07094 | | | First Class Mail |
| 27554283 | NBA MEDIA VENTURES LLC | ATTN: GENERAL COUNSEL | DAVID DENENBERG, SENIOR VICE PRESIDENT | GLOBAL MEDIA DISTRIBUTION AND BUSINESS AFFAIRS | 100 PLAZA DR | SECAUCUS | NJ | 07094 | | DDENENBERG@NBA.COM | First Class Mail And Email |
| 27554522 | NBA MEDIA VENTURES LLC | NBA PROPERTIES INC | ATTN: EXECUTIVE VICE PRESIDENT AND | DEPUTY GENERAL COUNSEL | 645 FIFTH AVE | NEW YORK | NY | 10022 | | | First Class Mail |
| 27554424 | NBA MEDIA VENTURES LLC | PROSKAUER ROSE LLP | ATTN: JOSEPH M LECCESE | 11 TIMES SQ | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27554410 | NBA MEDIA VENTURES, LLC | | | | | | | | | JEFF.KROLIK@FOX.COM | Email |
| 27559539 | NBA MEDIA VENTURES, LLC | 645 5TH AVE FL 18 | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27857052 | NBA MEDIA VENTURES, LLC | ATTN: DAVID DENENBERG, SENIOR VICE PRESIDENT, GLOBAL MEDIA DISTRIBUTION AND BUSINESS AFFAIRS | 100 PLAZA DRIVE | | | SECAUCUS | NJ | 07094 | | | First Class Mail |
| 27857051 | NBA MEDIA VENTURES, LLC | ATTN: GENERAL COUNSEL | C/O NBA PROPERTIES, INC | 645 FIFTH AVENUE | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27857054 | NBA MEDIA VENTURES, LLC | ATTN: GENERAL COUNSEL | PROSKAUER ROSE LLP | 11 TIMES SQUARE | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27857053 | NBA MEDIA VENTURES, LLC | NBA PROPERTIES INC | ATTN: EVP & DEPUTY GENERAL COUNSEL | 645 FIFTH AVENUE | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27857055 | NBA MEDIA VENTURES, LLC | PROSKAUER ROSE LLP | ATTN: JOSEPH M LECCESE | 11 TIMES SQUARE | | NEW YORK | NY | 10036 | | JLECCESE@PROSKAUER.COM | First Class Mail And Email |
| 27564371 | NBA PROPERTIES | 1440 S SEPULVEDA BLVD FLOOR 15TW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560295 | NBA PROPERTIES INC | 100 PLAZA DRIVE, 3RD FLOOR | | | | SECAUCUS | NJ | 07094 | | | First Class Mail |
| 27770104 | NBA PROPERTIES INC | ATTN: DAVID DENENBERG, SENIOR VICE PRESIDENT | 100 PLAZA DR | | | SECAUCUS | NJ | 07094 | | | First Class Mail |
| 27876883 | NBA PROPERTIES, INC. | ATTN: DAVID DENENBERG | 100 PLAZA DRIVE | | | SECAUCUS | NJ | 07094 | | JCHUN@NBA.COM; DDENENBERG@NBA.COM | First Class Mail And Email |
| 27875640 | NBA PROPERTIES, INC. | DEPUTY GENERAL COUNSEL | 645 FIFTH AVENUE | | | NEW YORK | NY | 10022 | | ADEUTSCH@NBA.COM | First Class Mail And Email |
| 27559501 | NBA VENTURES INC. | DAVID S. DENENBERG | 645 5TH AVE | 18TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27561009 | NBC SPORTS BAY AREA | PO BOX 846086 | | | | LOS ANGELES | CA | 90084 | | | First Class Mail |
| 27561020 | NBC SPORTS BOSTON | SPORTSCHANNEL NEW ENGLAND | PO BOX 781601 | | | PHILADELPHIA | PA | 19178 | | | First Class Mail |
| 27552243 | NBC SPORTS CALIFORNIA | 360 3RD ST STE 200 | | | | SAN FRANCISCO | CA | 94107-2163 | | | First Class Mail |
| 27561008 | NBC SPORTS CALIFORNIA | PO BOX 846080 | | | | LOS ANGELES | CA | 90084 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 182 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559188 | NBC SPORTS CHICAGO | 350 N ORLEANS ST STE S1-100 | | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 27557667 | NBC SPORTS CHICAGO | 7S REMITTANCE DRIVE | SUITE 2850 | | | CHICAGO | IL | 60675 | | | First Class Mail |
| 27554815 | NBC SPORTS PHILADELPHIA | 3601 S BROAD ST | | | | PHILADELPHIA | PA | 19148 | | | First Class Mail |
| 27556615 | NBC SPORTS PHILADELPHIA | ONE COMCAST CENTER | | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27552271 | NBC SPORTS WASHINGTON | 4001 NEBRASKA AVE NW | | | | WASHINGTON | DC | 20016 | | | First Class Mail |
| 27555239 | NBC SPORTS WASHINGTON | 7700 WISCONSIN AVE | SUITE 200 | | | BETHESDA | MD | 20814 | | | First Class Mail |
| 27770105 | NBC SUBSIDIARY (KNBC-TV) LLC | ATTN: GENERAL COUNSEL | 9680 GRANITE RIDGE DR | | | SAN DIEGO | CA | 92123 | | | First Class Mail |
| 27857057 | NBC SUBSIDIARY (KNBC-TV) LLC | C/O ENTERPRISE CORPORATE SERVICES LLC | ATTN: GENERAL COUNSEL | 1201 N MARKET ST | STE 1000 | WILMINGTON | DE | 19801 | | | First Class Mail |
| 27857058 | NBC UNIVERSAL TELEVISION | ATTN: GENERAL COUNSEL | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | | | First Class Mail |
| 27770106 | NBC UNIVERSAL TELEVISION | C/O ENTERPRISE CORPORATE SERVICES LLC | ATTN: GENERAL COUNSEL | 1201 N MARKET ST, STE 1000 | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 27560544 | NBS COMMERCIAL INTERIORS | 2595 BELLINGHAM | | | | TROY | MI | 48083 | | | First Class Mail |
| 27555491 | NCTC | 9401 INDIAN CREEK PKWY | STE 500 | | | OVERLAND PARK | KS | 66210-2019 | | NGOWIN@NCTCONLINE.ORG | First Class Mail And Email |
| 27553090 | NEBO MEDIA INC | PO BOX 9825 | | | | ARLINGTON | VA | 22219 | | | First Class Mail |
| 27857059 | NEBRASKA CENTRAL TELECOM, INC | ATTN: ANDREW D. JADER, VP | 22 LABARRE STREET | | | GIBBON | NE | 68840 | | | First Class Mail |
| 27557192 | NEBRASKA DEPARTMENT OF LABOR | ATTN: JOHN ALBIN, COMMISSIONER | 550 S 16TH ST | PO BOX 94600 | | LINCOLN | NE | 68508-4600 | | | First Class Mail |
| 27860237 | NEBRASKA INVESTMENT COUNCIL | ATTN: GENERAL COUNSEL | FRANKLIN ADVISORS | 1 FRANKLIN PARKWAY | BLDG. 920/3 | SAN MATEO | CA | 94403 | | | First Class Mail |
| 27560523 | NECF CORPORATION | 233 SANTA FE TRAIL | | | | BOERNE | TX | 78006 | | | First Class Mail |
| 27560936 | NEEDTOBREATHE INC | PO BOX 121147 | | | | NASHVILLE-DAVIDSON | TN | 37212 | | | First Class Mail |
| 27555349 | NEGMA BUSINESS SOLUTIONS INC | PO BOX 5957 | | | | FRISCO | TX | 75035 | | | First Class Mail |
| 27558121 | NEGRETE LAW | 1001 N CENTRAL AVE STE 660 | | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 27555337 | NEGRO LEAGUES BASEBALL MUSEUM | 1616 E 18TH STREET | | | | KANSAS CITY | MO | 64108 | | | First Class Mail |
| 27559461 | NEH MSC HOLDCO, LLC. | NORTHSIDE ENTERTAINMENT HOLDINGS, LLC - CRANE KENNEY | 1101 WEST WAVELAND AVENUE | | | CHICAGO | IL | 60613 | | | First Class Mail |
| 27554529 | NEH MSN HOLDCO LLC | C/O NORTHSIDE ENTERTAINMENT HOLDINGS LLC | ATTN: CRANE KENNEY | 1101 W WAVELAND AVE | | CHICAGO | IL | 60613 | | | First Class Mail |
| 27554328 | NEH MSN HOLDCO LLC | C/O NORTHSIDE ENTERTAINMENT HOLDINGS LLC | ATTN: GENERAL COUNSEL | 1101 W WAVELAND AVE | | CHICAGO | IL | 60613 | | | First Class Mail |
| 27857061 | NEH MSN HOLDCO LLC | C/O NORTHSIDE ENTERTAINMENT HOLDINGS, LLC | ATTN: CRANE KENNEY | 1101 WEST WAVELAND AVENUE | | CHICAGO | IL | 60613 | | | First Class Mail |
| 27857062 | NEH MSN HOLDCO LLC | COVINGTON & BURLING LLP | ATTN: DOUGLAS GIBSON | ONE CITYCENTER | 850 TENTH STREET, NW | WASHINGTON | DC | 20001-4956 | | | First Class Mail |
| 27554530 | NEH MSN HOLDCO LLC | COVINGTON AND BURLING LLP | ATTN: DOUGLAS GIBSON | 850 TENTH ST, NW | | WASHINGTON | DC | 20001-4956 | | | First Class Mail |
| 27857063 | NEH MSN HOLDCO LLC | NORTHSIDE ENTERTAINMENT HOLDINGS, LLC | ATTN: OFFICE OF THE GENERAL COUNSEL | 1101 WEST WAVELAND AVENUE | | CHICAGO | IL | 60613 | | | First Class Mail |
| 27875341 | NEH MSN HOLDCO, LLC. | 1101 WEST WAVELAND | | | | CHICAGO | IL | 60613 | | BSCHARBACK@CUBS.COM | First Class Mail And Email |
| 27857060 | NEH MSN HOLDCO, LLC | C/O NORTHSIDE ENTERTAINMENT HOLDINGS, LLC | 1101 W. WAVELAND AVE | | | CHICAGO | IL | 60613 | | CKENNEY@CUBS.COM | First Class Mail And Email |
| 27559474 | NEH MSN HOLDCO, LLC. | NORTHSIDE ENTERTAINMENT HOLDINGS, LLC - CRANE KENNEY | 1101 WEST WAVELAND AVENUE | | | CHICAGO | IL | 60613 | | | First Class Mail |
| 27563266 | NEIL B HOCHSTETLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563267 | NEIL EDWARD HULTGREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563268 | NEIL FOLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563269 | NEIL JOSEPH HENNEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563270 | NEIL LOMMEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555058 | NEIL PATRICK FLAHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563271 | NEIL WILLIAM MALMSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563272 | NELISON ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563273 | NELSON A. NAVARRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552930 | NELSON SCHMIDT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563274 | NELSON SPENCER WILLETS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561386 | NELSON, JEFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561387 | NELSON, TERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857064 | NELSONVILLE TV | ATTN: JIM EDWARDS, MANAGER | ONE WEST COLUMBUS STREET | | | NELSONVILLE | OH | 45764 | | | First Class Mail |
| 27770107 | NELSONVILLE TV CABLE INC | ATTN: GENERAL COUNSEL | 145 NORTH MAIN | | | LENORA | KS | 67645 | | | First Class Mail |
| 27555492 | NELSONVILLE TV CABLE, INC. | ONE WEST COLUMBUS STREET | | | | NELSONVILLE | OH | 45764 | | JANEANN@NELSONVILLETV.COM | First Class Mail And Email |
| 27554380 | NEOPOST USA | ATTN: GENERAL COUNSEL | 1749 OLD MEADOW RD | STE 200 | | MCLEAN | VA | 22102 | | COMMENCEMYLEASE@NEOPOST.COM | First Class Mail And Email |
| 27560966 | NEOTI | PO BOX 444 | 910 LANCASTER ST | | | BLUFFTON | IN | 46714 | | | First Class Mail |
| 27556034 | NEP BEXEL INC | 2 BETA DR | | | | PITTSBURGH | PA | 15238 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 183 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556036 | NEP SUPERSHOOTERS, LP | 2 BETA DRIVE | | | | PITTSBURGH | PA | 15238 | | | First Class Mail |
| 27557917 | NERDWALLET | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27558509 | NERINI, ALICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561388 | NERO-DILTS, KATHRINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561389 | NESS, MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553950 | NESTEROVSKY, PAUL E. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560395 | NET CONVERSION LLC | 141 N MAGNOLIA AVE | | | | ORLANDO | FL | 32801 | | | First Class Mail |
| 27556395 | NET CREDIT UNION | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27560433 | NETCOM INC | 1632 HEADLAND DRIVE | | | | FENTON | MO | 63026 | | | First Class Mail |
| 27564413 | NETCREDIT CNU ONLINE HOLDINGS-CORPORATE PLATFORM | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27564307 | NETFLIX | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556386 | NETSPEND-BRINKS | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27555493 | NETSYNC INTERNET SERVICE CORP | 2304 TARPLEY RD #114 | | | | CARROLLTON | TX | 75006 | | | First Class Mail |
| 27857065 | NETSYNC INTERNET SERVICE CORP | ATTN: GENERAL COUNSEL | 39-40 TEMPLE ST | | | FREDONIA | NY | 14063 | | WADE.WEATHERLOW@DFTEL.COM | First Class Mail And Email |
| 27770109 | NETSYNC INTERNET SERVICE CORP | ATTN: WADE WEATHERLOW, INDUSTRY AFFAIRS | 38-40 TEMPLE ST | | | FREDONIA | NY | 14063 | | | First Class Mail |
| 27770110 | NETSYNC INTERNET SERVICES CORP | ATTN: GENERAL COUNSEL | 108 EAST LOGAN ST | | | CASEY | IA | 50048 | | | First Class Mail |
| 27770111 | NETSYNC INTERNET SERVICES CORPORATION | ATTN: GENERAL COUNSEL | 22 W SPRUCE ST | | | MILTONVALE | KS | 67466 | | | First Class Mail |
| 27857066 | NETSYNC INTERNET SERVICES CORPORATION | ATTN: GENERAL COUNSEL | 39-40 TEMPLE ST | | | FREDONIA | NY | 14063 | | | First Class Mail |
| 27560638 | NETTWERK MANAGEMENT US INC. | 3900 WEST ALAMEDA AVE | SUITE 850 | | | BURBANK | CA | 91505 | | | First Class Mail |
| 27552176 | NETWORK AFFILIATES | 940 WADSWORTH BLVD, STE 300 | | | | LAKEWOOD | CO | 80214 | | | First Class Mail |
| 27557957 | NETWORK TELEPHONE SERVICE | 1806 PUTTER PLACE | | | | HENDERSON | NV | 89074 | | | First Class Mail |
| 27556519 | NEUBERGER BERMAN GROUP LLC | 1290 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10104-0101 | | | First Class Mail |
| 27860271 | NEUBERGER BERMAN INVESTMENT ADVISERS LLC | 190 S LASALLE ST. | 24TH FLOOR | | | CHICAGO | IL | 60603 | | | First Class Mail |
| 27555927 | NEULION COLLEGE LLC | 1209 ORANGE ST. | | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 27557193 | NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | 1665 OLD HOT SPRINGS RD STE 152 | | | | CARSON CITY | NV | 89706 | | | First Class Mail |
| 27557194 | NEVADA DEPARTMENT OF BUSINESS AND INDUSTRY | ATTN: SHANNON CHAMBERS, COMMISSIONER | 555 E WASHINGTON AVE | SUITE 4100 | | LAS VEGAS | NV | 89101-1050 | | | First Class Mail |
| 27556065 | NEVION USA INC | 400 WEST VENTURA BLVD | | | | CAMARILLO HEIGHTS | CA | 93010 | | | First Class Mail |
| 27552260 | NEW BALANCE DFW | 3881 CATHEDRAL LAKE DR | | | | FRISCO | TX | 75034 | | | First Class Mail |
| 27564256 | NEW BALANCE SHOES | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564431 | NEW BRAUNFELS CONVENTION AND VISITORS BUREAU | 1723 N LOOP 1604 E SUITE 212 | | | | SAN ANTONIO | TX | 78231 | | | First Class Mail |
| 27553149 | NEW CAMERON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553033 | NEW DAY MARKETING | 923 OLIVE ST | | | | SANTA BARBARA | CA | 93101-1447 | | | First Class Mail |
| 27552364 | NEW DAY MARKETING | 923 OLIVE ST STE 4 | | | | SANTA BARBARA | CA | 93101-1447 | | | First Class Mail |
| 27560845 | NEW DAY MARKETING LTD | 923 OLIVE ST | SUITE 4 | | | SANTA BARBARA | CA | 93101 | | | First Class Mail |
| 27559257 | NEW ENGLAND SPORTS NETWORK | 480 ARSENAL WAY | | | | WATERTOWN | MA | 02472 | | | First Class Mail |
| 27555860 | NEW ENGLAND SPORTS NETWORK LTD | 480 ARSENAL WAY | | | | WATERTOWN | MA | 02472 | | | First Class Mail |
| 27555494 | NEW HAMPTON MUNICIPAL COMMUNICATIONS UTILITY | 112 E MAIN ST | | | | NEW HAMPTON | IA | 50659 | | | First Class Mail |
| 27770112 | NEW HAMPTON MUNICIPAL COMMUNICATIONS UTILITY | ATTN: BRIAN QUIRK | 112 EAST MAIN ST | | | NEW HAMPTON | IA | 50659 | | | First Class Mail |
| 27857067 | NEW HOPE TELEPHONE | ATTN: CHRISTY NELSON | 5415 MAIN DR | | | NEW HOPE | AL | 35760 | | | First Class Mail |
| 27857069 | NEW HOPE TELEPHONE COOPERATIVE | ATTN: CHRISTY NELSON, MARKETING ADMINISTRATOR | 5415 MAIN DR | | | NEW HOPE | AL | 35760 | | | First Class Mail |
| 27857068 | NEW HOPE TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | 5415 MAIN DR | | | NEW HOPE | AL | 35760 | | | First Class Mail |
| 27857070 | NEW JERSEY BASKETBALL LLC | ATTN: GENERAL COUNSEL | 390 MURRAY HILL PARKWAY | | | EAST RUTHERFORD | NJ | 07073 | | | First Class Mail |
| 27857071 | NEW JERSEY BASKETBALL LLC | ATTN: GENERAL COUNSEL | C/O 390 MURRAY HILL PARKWAY | | | EAST RUTHERFORD | NJ | 07073 | | | First Class Mail |
| 27557195 | NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | ATTN: ROBERT ASARO-ANGELO, COMMISSIONER | 1 JOHN FITCH PLAZA | 13TH FLOOR, SUITE D PO BOX 110 | | TRENTON | NJ | 08625-0110 | | | First Class Mail |
| 27555495 | NEW LISBON BROADBAND AND COMMUNICATIONS | 6369 EAST DUBLIN PIKE | | | | NEW LISBON | IN | 47366 | | CHAD.NICCUM@NLBC.COM | First Class Mail And Email |
| 27770113 | NEW LISBON BROADBAND AND COMMUNICATIONS | ATTN: GENERAL COUNSEL | 107 N 4TH ST | | | CLEAR LAKE | IA | 50428 | | | First Class Mail |
| 27857072 | NEW LISBON BROADBAND AND COMMUNICATIONS | ATTN: JOHN GREENE | 6369 EAST DUBLIN PIKE | | | NEW LISBON | IN | 47366 | | | First Class Mail |
| 27555428 | NEW MEDIA HOLLYWOOD INC | 6150 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90038 | | | First Class Mail |
| 27557196 | NEW MEXICO DEPARTMENT OF WORK FORCE SOLUTIONS | ATTN: ERIN THOMPSON, ACTING SECRETARY | 401 BROADWAY BLVD NE | PO BOX 1928 | | ALBUQUERQUE | NM | 87102-1928 | | | First Class Mail |
| 27552088 | NEW ORLEANS HORNETS NBA LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | 100 PLAZA DR | | | SECAUCUS | NJ | 07094 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 [CML]

Page 184 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557380 | NEW ORLEANS HORNETS NBA LIMITED PARTNERSHIP | ATTN: PRESIDENT | 1250 POYDRAS ST | STE 1900 | | NEW ORLEANS | LA | 70113 | | | First Class Mail |
| 27857073 | NEW ORLEANS HORNETS NBA LIMITED PARTNERSHIP | ATTN: SENIOR VICE PRESIDENT, LEGAL & BUSINESS AFFAIRS | NBA ENTERTAINMENT | 100 PLAZA DRIVE | | SECAUCUS | NJ | 07094 | | | First Class Mail |
| 27555673 | NEW ORLEANS HORNETS NBA LP | PRESIDENT | 1250 POYDRAS STREET | SUIT 1900 | | NEW ORLEANS | LA | 70113 | | | First Class Mail |
| 27555402 | NEW ORLEANS PELICANS | 5800 AIRLINE DRIVE | | | | METAIRIE | LA | 70003 | | | First Class Mail |
| 27554287 | NEW ORLEANS PELICANS | ATTN: GENERAL COUNSEL | 5800 AIRLINE DR | | | METAIRIE | LA | 70003 | | | First Class Mail |
| 27770116 | NEW ORLEANS PELICANS NBA, LLC | ATTN: GENERAL COUNSEL | 5800 AIRLINE DRIVE | | | METAIRIE | LA | 70003 | | | First Class Mail |
| 27770117 | NEW ORLEANS PELICANS NBA, LLC | ATTN: GENERAL COUNSEL | 5800 AIRLINE DRIVE | | | METAIRIE | LA | 70003 | | | First Class Mail |
| 27875562 | NEW ORLEANS PELICANS NBA, LLC | DAVID CHAIX | 5800 AIRLINE DRIVE | | | METAIRIE | LA | 70003 | | DAVID.CHAIX@PELICANS.COM | First Class Mail And Email |
| 27873577 | NEW ORLEANS PELICANS NBA, LLC | VICKY NEYMEYER | 5800 AIRLINE DRIVE | | | METAIRIE | LA | 70003 | | VICKY.NEUMEYER@PELICANS.COM; DAVID.CHAIX@PELICANS.COM | First Class Mail And Email |
| 27857074 | NEW PARIS TELEPHONE'S QUALITY CABLEVISION | ATTN: PAUL PENROSE | 19079 MARKET ST | | | NEW PARIS | IN | 46553 | | | First Class Mail |
| 27770118 | NEW PARIS TELEPHONE'S QUALITY CABLEVISION | ATTN: PAUL PENROSE, CFO | 19079 MARKET ST | | | NEW PARIS | IN | 46553 | | | First Class Mail |
| 27555496 | NEW ULM TELECOM, INC. | 27 NORTH MINNESOTA | P. O. BOX 697 | | | NEW ULM | MN | 56073 | | AP@NUVERA.NET | First Class Mail And Email |
| 27857078 | NEW ULM TELECOM, INC. | ATTN: KATHY LUND, REGULATORY & ADMIN. MANAGER | 27 NORTH MINNESOTA STREET | | | NEW ULM | MN | 56073 | | | First Class Mail |
| 27770119 | NEW VISIONS COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 872 HIGHWAY 52 EAST | | | LAFAYETTE | TN | 37083 | | | First Class Mail |
| 27857079 | NEW VISIONS COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 980 JAMES ST | | | SYRACUSE | NY | 13203 | | | First Class Mail |
| 27555497 | NEW VISIONS COMMUNICATIONS, INC. | 6755 MANLIUS CENTER ROAD | | | | EAST SYRACUSE | NY | 13057 | | JTESTONE@NEWVISIONSCOM.NET | First Class Mail And Email |
| 27555867 | NEW VISTA BUILDERS GROUP | 4906 NORTH MANHATTAN AVENUE | | | | TAMPA | FL | 33614 | | | First Class Mail |
| 27857080 | NEW WINDSOR CABLE | ATTN: STEVE SAYLOR | 305 SOUTH 5TH AVE | | | NEW WINDSOR | IL | 61465 | | | First Class Mail |
| 27770120 | NEW WINDSOR CABLE TELEVISION INC | ATTN: GENERAL COUNSEL | 1580 MID VALLEY DR | | | DE PERE | WI | 54115 | | | First Class Mail |
| 27555499 | NEW WINDSOR CABLE TELEVISION, INC. | 305 S. 5TH AVENUE | | | | NEW WINDSOR | IL | 61465 | | LORI@NWTELEPHONE.COM | First Class Mail And Email |
| 27857081 | NEW WINDSOR CABLE TELEVISION, INC. | ATTN: TROY NIMRICK, GENERAL MANAGER | 305 S. 5TH AVENUE | | | NEW WINDSOR | IL | 61465 | | | First Class Mail |
| 27557197 | NEW YORK DEPARTMENT OF LABOR | ATTN: ROBERTA REARDON, COMMISSIONER | STATE OFFICE BLDG # 12 | W.A. HARRIMAN CAMPUS | | ALBANY | NY | 12240 | | | First Class Mail |
| 27860334 | NEW YORK LIFE INSURANCE AND ANNUITY COMPANY | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC, | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | First Class Mail |
| 28764429 | NEW YORK LIFE INSURANCE AND ANNUITY CORP PVT PLCMT VRBL UNIVERSL LIFE SPRT AC 70 US0M017KW7 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857082 | NEW YORK LIFE INSURANCE AND ANNUITY CORPORATION | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | First Class Mail |
| 27860337 | NEW YORK LIFE INSURANCE AND ANNUITY CORPORATION PRIVATE PLACEMENT VARIABLE UNIVERSAL LIFE SEPARATE ACCOUNT 70 | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC, | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | First Class Mail |
| 28764430 | NEW YORK LIFE INSURANCE AND ANNUITY CORPORATION US1L115669 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27556520 | NEW YORK LIFE INSURANCE CO | 51 MADISON AVENUE | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27554161 | NEW YORK LIFE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 51 MADISON AVE | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27860340 | NEW YORK LIFE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC, | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | First Class Mail |
| 28764431 | NEW YORK LIFE INSURANCE COMPANY US1L022998 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27556650 | NEW YORK RACING ASSOCIATION | 11000 ROCKAWAY BLVD | | | | SOUTH OZONE PARK | NY | 11420-1009 | | | First Class Mail |
| 27867320 | NEW YORK STATE DEPARTMENT OF LABOR | STATE CAMPUS, BLDG 12- RM 256 | | | | ALBANY | NY | 12240 | | BANKRUPTCY@LABOR.NY.GOV | First Class Mail And Email |
| 28218163 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | | | First Class Mail |
| 28578170 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | PO BOX 5300 | | | | ALBANY | NY | 12205-0300 | | BANKRUPTCYCOURTMAILING@TAX.NY.GOV | First Class Mail And Email |
| 27857084 | NEW YORK YANKEES | ATTN: GENERAL COUNSEL | HERRICK FEINSTEIN LLP | 2 PARK AVENNUE | | NEW YORK | NY | 10016 | | | First Class Mail |
| 27857089 | NEW YORK YANKEES | ATTN: GENERAL COUNSEL | YANKEE STADIUM | | | BRONX | NY | 10451 | | | First Class Mail |
| 27857085 | NEW YORK YANKEES LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | YANKEE STADIUM | 1 EAST 161ST STREET | | BRONX | NY | 10451 | | | First Class Mail |
| 27857086 | NEW YORK YANKEES PARTNERSHIP | ATTN: GENERAL COUNSEL | HERRICK, FEINSTEIN LLP | 2 PARK AVENUE | | NEW YORK | NY | 10016 | | | First Class Mail |
| 27857087 | NEW YORK YANKEES PARTNERSHIP | ATTN: GENERAL COUNSEL | YANKEE STADIUM | 1 EAST 161ST STREET | | BRONX | NY | 10451 | | | First Class Mail |
| 28880193 | NEWARK BSL CLO 1 LTD KYOM0053F7 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764432 | NEWARK BSL CLO 1 LTD KYOM0053F7 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28880208 | NEWARK BSL CLO 2 LTD KYOM0053G5 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764433 | NEWARK BSL CLO 2 LTD KYOM0053G5 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556521 | NEWARK BSL CLO LTD | CAYMAN ISLANDS | PO BOX 1093 | QUEENSGATE HOUSE | | GEORGE TOWN | | KY1-1102 | GRAND CAYMAN | | First Class Mail |
| 27556522 | NEWARK GLOBAL ADVISORS LP | 655 BROAD STREET | 8TH FLOOR | | | NEWARK | NJ | 07102 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 185 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27860319 | NEWFLEET CLO 2016 1 LTD | ATTN: GENERAL COUNSEL | 1 FINANCIAL PLAZA- 20TH | | | HARTFORD | CT | 06103 | | | First Class Mail |
| 27875625 | NEWFLEET CLO 2016-1, LTD. | 1 FINANCIAL PLAZA | 20TH FLOOR | | | HARTFORD | CT | 06103 | | DL_HARTFORD_SETTLEMENTS@NEWFLEET.COM; BPARKER@SHIPLP.COM | First Class Mail And Email |
| 28764434 | NEWPORT GLOBAL CREDIT FUND MASTER LP US1L121204 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857075 | NEWPORT UTILITIES | ATTN: GENERAL COUNSEL | 170 COPE BLVD | | | NEWPORT | TN | 37821 | | | First Class Mail |
| 27857076 | NEWPORT UTILITIES | ATTN: GLENN RAY, GENERAL MANAGER | 170 COPE BLVD | | | NEWPORT | TN | 37821 | | | First Class Mail |
| 27857077 | NEWS CORP | ATTN: GENERAL COUNSEL | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27553870 | NEWSOME, KEVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561113 | NEXPOINT ASSET MANAGEMENT LP | 300 CRESCENT CT #700 | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 27552059 | NEXSTAR BROADCASTING INC | 545 E JOHN CARPENTER FWY SUITE 700 | | | | IRVING | TX | 75062-3931 | | | First Class Mail |
| 27857090 | NEXSTAR INC | ATTN: GENERAL COUNSEL | 101 5TH ST E | STE 2100 | | ST PAUL | MN | 55101 | | | First Class Mail |
| 27770121 | NEXSTAR INC | ATTN: GENERAL COUNSEL | 3310 BISSONNET ST | | | HOUSTON | TX | 77005 | | | First Class Mail |
| 27857091 | NEXSTAR INC D/B/A WOOD-WOTV-WXSP | ATTN: GENERAL COUNSEL | 101 5TH ST E | STE 2100 | | ST PAUL | MN | 55101 | | | First Class Mail |
| 27770122 | NEXSTAR INC D/B/A WOOD-WOTV-WXSP | ATTN: GENERAL COUNSEL | 6234 SAN PEDRO AVE | | | SAN ANTONIO | TX | 78216 | | | First Class Mail |
| 27857092 | NEX-TECH LLC | ATTN: GENERAL COUNSEL | 145 NORTH MAIN | | | LENORA | KS | 67645 | | | First Class Mail |
| 27770123 | NEX-TECH LLC | ATTN: GENERAL COUNSEL | 1580 MID VALLEY DR | | | DE PERE | WI | 54115 | | | First Class Mail |
| 27770124 | NEX-TECH LLC | ATTN: GENERAL COUNSEL | 602 HIGH POINT LANE | | | EAST PEORIA | IL | 61611 | | | First Class Mail |
| 27857093 | NEX-TECH LLC | ATTN: JUSTIN MCCLUNG | 145 NORTH MAIN | | | LENORA | KS | 67645 | | | First Class Mail |
| 27857094 | NEX-TECH LLC | ATTN: SCOTT C ROE, PRODUCT AND SERVICES MANAGER | 145 NORTH MAIN | | | LENORA | KS | 67645 | | | First Class Mail |
| 27555500 | NEX-TECH, LLC | PO BOX 158 | | | | LENORA | KS | 67645 | | MRUMBACK@NEX-TECH.COM | First Class Mail And Email |
| 27857095 | NEXTGEN BROADBAND | ATTN: GENERAL COUNSEL | 316 THIRD AVE | | | CLEAR LAKE | WI | 54005 | | | First Class Mail |
| 27857096 | NEXTGEN BROADBAND | ATTN: TIM KUSILEK, GENERAL MANAGER | 316 THIRD AVE | | | CLEAR LAKE | WI | 54005 | | | First Class Mail |
| 27558007 | NFHS NETWORK | 2835 BRANDYWINE RD STE 102 | | | | ATLANTA | GA | 30341-5540 | | | First Class Mail |
| 27553391 | NGUYEN, UYEN PHUONG THI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553396 | NGUYEN-COLS, THU-HA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552016 | NHK COSMOMEDIA AMERICA INC | 100 BROADWAY 15TH FLOOR | | | | NEW YORK | NY | 10005-1983 | | | First Class Mail |
| 27770125 | NHL ENTERPRISES CANADA LP | ATTN: GENERAL COUNSEL | 50 BAY ST | | | TORONTO | ON | M5J 2X8 | CANADA | | First Class Mail |
| 27555515 | NHL ENTERPRISES LP | 1185 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27770126 | NHL ENTERPRISES LP | ATTN: GENERAL COUNSEL | 395 9TH AVE FLOOR 27 | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27552277 | NICHE MARKETING GROUP | 41 E LAS OLAS BLVD FL 14 | | | | FT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 27563275 | NICHOLAS A TENAGLIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563276 | NICHOLAS ANTHONY GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563277 | NICHOLAS BEALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555083 | NICHOLAS BORGIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563278 | NICHOLAS EDWARD PEER GNAT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563279 | NICHOLAS EUGENE THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563280 | NICHOLAS G. GEORGOUSES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558950 | NICHOLAS GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554640 | NICHOLAS GRUNDTVIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563281 | NICHOLAS HOBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554688 | NICHOLAS JAMES SOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563282 | NICHOLAS JOHN SHEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563283 | NICHOLAS JOHN TVEITBAKK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563284 | NICHOLAS JULIO ANDREW FRANKLYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563285 | NICHOLAS LANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554725 | NICHOLAS LEE MILLIRON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554656 | NICHOLAS LOREN MAGNUSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555294 | NICHOLAS MARTIN LANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557217 | NICHOLAS MARTIN LANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554707 | NICHOLAS MCCABE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563286 | NICHOLAS MICHAEL KOSCIELNIAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563287 | NICHOLAS MICHAEL MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563288 | NICHOLAS MICHAEL SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560435 | NICHOLAS PEACOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560270 | NICHOLAS PEACOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554855 | NICHOLAS PRAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554962 | NICHOLAS ROUSSEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563289 | NICHOLAS SCOTT JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563290 | NICHOLAS SECKAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558755 | NICHOLIS R. COOPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 186 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553345 | NICHOLS ANTHONY LEONARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563290 | NICK BAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554741 | NICK BOTTESI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558832 | NICK C CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559036 | NICK DENGLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563291 | NICK HANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563292 | NICK JAMES DANZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563293 | NICK JEROME QUINN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558802 | NICK MICHAEL JACOBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556938 | NICK SEAN LARS BURKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563294 | NICK SZYNAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563295 | NICKOLAS K. JALILVAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555026 | NICOLAS F RUDERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563296 | NICOLE BECKELMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554901 | NICOLE CLOWDUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563297 | NICOLE JEAN SHAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563298 | NICOLE SUSAN RIKLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563299 | NICOLETTE PATRICIA BALCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555524 | NIELSEN AUDIO INC | 9705 PATUXENT WOODS DRIVE | | | | COLUMBIA | MD | 21046 | | | First Class Mail |
| 27553358 | NIELSEN, WADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556576 | NIKE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27553148 | NIKKOLA JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561390 | NIKKOLA, JOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558858 | NILS DE KORTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556082 | NIMBUS INC | 413 FAIRWOOD AVENUE | | | | COLUMBUS | OH | 43205 | | | First Class Mail |
| 27554196 | NINE NETWORK OF PUBLIC MEDIA INC | ATTN: GENERAL COUNSEL | 3655 OLIVE ST | | | ST LOUIS | MO | 63108 | | | First Class Mail |
| 27555966 | NINE TEN LASALLE RAMP LLC | 752 STILLWATER RD | | | | SAINT PAUL | MN | 55115-2060 | | | First Class Mail |
| 27552747 | NINESTAR CONNECT | 2331 E 600 N | | | | GREENFIELD | IN | 46140-9087 | | | First Class Mail |
| 27552135 | NIPPER MARGARET G | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564377 | NISSAN | 1440 S SEPULVEDA BLVD FLOOR 15TW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552116 | NISSAN NORTH AMERICA INC | PO BOX 2607 | | | | SECAUCUS | NJ | 07096 | | | First Class Mail |
| 27564474 | NISSAN REGIONAL | 1999 BRYAN ST STE 2575 | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 27557975 | NISSAN REGIONAL GROUP | 195 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 28908576 | NJ DEPT. OF LABOR, DIV. EMPLOYER ACCOUNTS | PO BOX 379 | | | | TRENTON | NJ | 08625-0379 | | EABANKRUPT@DOL.NJ.GOV | First Class Mail And Email |
| 28601933 | NJ DEPT. OF LABOR, DIV. EMPLOYER ACCOUNTS | PO BOX 379 | | | | TRENTON | NJ | 08625 | | EABANKRUPT@DOL.NJ.GOV; KIMBERLY.MILLINGTON@AOL.NJ.GOV | First Class Mail And Email |
| 27857097 | NJ HOLDINGS LLC | ATTN: GENERAL COUNSEL | 310 SOUTH STREET 4TH FLOOR | | | MORRISTOWN | NJ | 07960 | | | First Class Mail |
| 27857098 | NKTELCO INC | ATTN: PRESTON MEYER, GENERAL MANAGER | 301 W SOUTH ST | | | NEW KNOXVILLE | OH | 45871 | | | First Class Mail |
| 27555501 | NKTELCO, INC. | PO BOX 219 | | | | NEW KNOXVILLE | OH | 45871 | | TLUCK@NKTELCO.COM | First Class Mail And Email |
| 27857099 | NM STATE SPORTS PROPERTIES, LLC | ATTN: GENERAL COUNSEL | C/O NMSU ATHLETICS | MSC 3 FAC | P.O. BOX 30001 | LAS CRUCES | NM | 88003 | | | First Class Mail |
| 27557208 | NM STATE SPORTS PROPERTIES, LLC | ATTN: MICHAEL PIROLO | NMSU ATHLETICS AT MSC 3 FAC | PO BOX 30001 | | LAS CRUCES | NM | 88003 | | MIKE.PIROLO@NMSTATESPORTSPROPERTIES.COM | First Class Mail And Email |
| 27770128 | NM STATE SPORTS PROPERTIES, LLC | PO BOX 30001 | | | | LAS CRUCES | NM | 88003 | | | First Class Mail |
| 27860343 | NN (L) FLEXSENIOR LOANS | ATTN: GENERAL COUNSEL | 7337 E. DOUBLETREE RANCH RD., STE. 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 27860346 | NN (L) FLEXSENIOR LOANS SELECT | ATTN: GENERAL COUNSEL | 7337 E. DOUBLETREE RANCH RD., STE. 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 27561114 | NN GROUP NV | SCHENKKADE 65 | | | | THE HAGUE | | 2595 AS | NETHERLANDS | | First Class Mail |
| 27556412 | NO ON 29 | 515 S FLOWER ST 36 FLOOR | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27563300 | NOAH A. PUCKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563301 | NOAH DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563302 | NOAH HOVLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563303 | NOAH JAMES NISHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558150 | NOBLE PEOPLE | 13 CROSBY STREET | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27563304 | NOEL HERLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560308 | NOELLE MCMINN PHOTOGRAPHY LLC | 1014 WOODBINE DRIVE | | | | ST. LOUIS | MO | 63126 | | | First Class Mail |
| 27563305 | NOLAN BETTERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563306 | NOLAN BRADY WOODFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563307 | NOLAN R. LAMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553881 | NOLAN, SANDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553739 | NOLL, DANIEL JONATHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27860350 | NOMURA CORPORATE RESEARCH AND ASSET MANAGEMENT | 309 WEST 49TH STREET | | | | NEW YORK | NY | 10019-7316 | | | First Class Mail |
| 27561115 | NOMURA HOLDINGS INC | WORLDWIDE PLAZA 309 WEST 49TH STREET | | | | NEW YORK | NY | 10019-7316 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 187 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28893402 | NOMURA MULTI MANAGERS FUND II US HIGH YIELD BOND KYOM0079Q9 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28880209 | NOMURA MULTI MANAGERS FUND II US HIGH YIELD BOND KYOM0079Q9 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 28764435 | NOMURA MULTI MANAGERS FUND II US HIGH YIELD BOND KYOM0079Q9 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556379 | NORAC INC | ATTN: GENERAL COUNSEL | 2400 N SYRACUSE | | | DENVER | CO | 80207 | | | First Class Mail |
| 27857100 | NORAC INC | ATTN: PHILIP GARVIN | 2300 15TH STREET | | | DENVER | CO | 80202 | | | First Class Mail |
| 27552105 | NORAC INC | ATTN: PHILIP GARVIN | 2400 N SYRACUSE | | | DENVER | CO | 80207 | | | First Class Mail |
| 27556377 | NORAC INC | ATTN: PHILIP GARVIN | SHEEG GAE | 2300 15TH ST | | DENVER | CO | 80202-1139 | | | First Class Mail |
| 27559470 | NORAC, INC. | PHILIP R. GARVIN | 2400 NORTH SYRACUSE | | | DENVER | CO | 90025 | | | First Class Mail |
| 27559467 | NORAC, INC. | PHILIP R. GARVIN | 8455 HIGHFIELD PKWY | | | ENGLEWOOD | CO | 80112 | | | First Class Mail |
| 27552395 | NORD VPN SA | C/O WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27561116 | NORDEA BANK ABP | SATAMARADANKATU 5 | | | | HELSINKI | | FI-00020 | FINLAND | | First Class Mail |
| 27552956 | NORDEAST DIGITAL | 643 QUINCY ST NE | | | | MINNEAPOLIS | MN | 55413 | | | First Class Mail |
| 27557098 | NORFOLK BUICK GMC | ATTN: MAILROOM | C/O RE:SOURCES USA | 375 HUDSON STREET | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27557103 | NORFOLK CHEVY LMA | C/O RESOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27558787 | NORMAN R. MEJIA-CASTRO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770129 | NORSE SPORTS PROPERTIES, LLC | 500 NUNN DR. | | | | HIGHLAND HEIGHTS | KY | 41099 | | | First Class Mail |
| 27554027 | NORSE SPORTS PROPERTIES, LLC | ATTN: TONY KOUNTZ | 500 NUNN DR. | | | HIGHLAND HEIGHTS | KY | 41099 | | TKOUNTZ@NORSESPORTSPROPERTIES.COM | First Class Mail and Email |
| 27560032 | NORTEX COMMUNICATIONS COMPANY | 205 N. WALNUT ST. | DRAWER 587 | | | MUENSTER | TX | 76252 | | LNEU@NORTEX.COM | First Class Mail and Email |
| 27857101 | NORTEX COMMUNICATIONS COMPANY | ATTN: GENERAL COUNSEL | 205 NORTH WALNUT ST | | | MUENSTER | TX | 76252 | | | First Class Mail |
| 27857102 | NORTEX COMMUNICATIONS COMPANY | ATTN: JOEY ANDERSON, COO | 205 NORTH WALNUT ST | | | MUENSTER | TX | 76252 | | | First Class Mail |
| 27560033 | NORTH ALABAMA ELECTRIC COOPERATIVE | 41103 US HWY 72 | | | | STEVENSON | AL | 35772 | | DCOBB@NAECOOP.COM | First Class Mail and Email |
| 27857103 | NORTH ALABAMA ELECTRIC COOPERATIVE | ATTN: BRUCE PURDY, GENERAL MANAGER | 41103 US HWY72 | | | STEVENSON | AL | 35772 | | | First Class Mail |
| 27857104 | NORTH AMERICAN PROPERTIES | LV A4 ATLANTA COLONY SQUARE LP | C/O LIONSTONE INVESTMENTS | ATTN: INVESTMENT MANAGER | 100 WAUGH DR, STE 600 | HOUSTON | TX | 77007 | | | First Class Mail |
| 27554467 | NORTH AMERICAN PROPERTIES | LV A4 ATLANTA COLONY SQUARE, LP | ATTN: TIMOTHY B PERRY | 264 19TH ST | STE 2200 | ATLANTA | GA | 30363 | | | First Class Mail |
| 27555611 | NORTH ATLANTIC IMPORTS | 14375 MYERLAKE CIR | | | | CLEARWATER | FL | 33760 | | | First Class Mail |
| 27559199 | NORTH BLOOMFIELD PROPERTIES | 3689 HARBOR LN. | | | | EAST CHINA | MI | 48054 | | | First Class Mail |
| 27557198 | NORTH CAROLINA DEPARTMENT OF LABOR | ATTN: CHERIE KILLIAN BERRY, COMMISSIONER | 4 W EDENTON ST | | | RALEIGH | NC | 27601 | | | First Class Mail |
| 27564163 | NORTH CAROLINA DEPARTMENT OF TRANSPORTATION | 112 E HARGETT ST | | | | RALEIGH | NC | 27601 | | | First Class Mail |
| 27551893 | NORTH CAROLINA EDUCATION LOTTERY | 140 VIRGINIA ST SUITE 301 | | | | RICHMOND | VA | 23219-4176 | | | First Class Mail |
| 27564566 | NORTH CAROLINA STATE UNIVERSITY | 2400 DALLAS PKWY STE 500 | | | | PLANO | TX | 75093 | | | First Class Mail |
| 27770130 | NORTH CENTRAL COMMUNICATIONS | ATTN: GENERAL COUNSEL | 27039 S 4440 RD | | | VINITA | OK | 74301 | | | First Class Mail |
| 27857105 | NORTH CENTRAL COMMUNICATIONS | ATTN: GENERAL COUNSEL | 872 HIGHWAY 52 EAST | | | LAFAYETTE | TN | 37083 | | | First Class Mail |
| 27560035 | NORTH CENTRAL COMMUNICATIONS | P.O. BOX 70 | | | | LAFAYETTE | TN | 37083 | | LEIGHANNE.DUNCAN@NCTC.COM | First Class Mail and Email |
| 27857106 | NORTH CENTRAL COMMUNICATIONS INC | ATTN: JOHNNY L MCCLANAHAN | 872 HIGHWAY 52 EAST | | | LAFAYETTE | TN | 37083 | | | First Class Mail |
| 27557199 | NORTH DAKOTA DEPARTMENT OF LABOR | ATTN: MICHELLE KOMMER, COMMISSIONER | 600 E BOULEVARD AVE | DEPT 406 | | BISMARCK | ND | 58505-0340 | | | First Class Mail |
| 27560038 | NORTH DAKOTA TELEPHONE COMPANY | 211 22ND ST NW | | | | DEVILS LAKE | ND | 58301 | | VIDEO@NDTEL.COM | First Class Mail and Email |
| 27857107 | NORTH DAKOTA TELEPHONE COMPANY | ATTN: RICHARD ELLISON, NETWORK SERVICE MANAGER | 211 22ND ST NW | | | DEVILS LAKE | ND | 58301 | | | First Class Mail |
| 27552428 | NORTH DAKOTA TOURISM | PO BOX 2035 | | | | BISMARCK | ND | 58502-2035 | | | First Class Mail |
| 27555638 | NORTH GA HONDA DEALERS | 4250 N. DRINKWATER BLVD SUITE 300-49 | | | | SCOTTSDALE | AZ | 85251 | | | First Class Mail |
| 27555317 | NORTH MALLOW AND CO LLC | 1310 WELCOME AVE N | | | | GOLDEN VALLEY | MN | 55422 | | | First Class Mail |
| 27551995 | NORTH PENN ASSOCIATES LLC | ATTN: GENERAL COUNSEL | 44 S BROADWAY, 10TH FLOOR | | | WHITE PLAINS | NY | 10601 | | | First Class Mail |
| 27556073 | NORTH STAR MEDIA LLC | 40900 WOODWARD AVE | SUITE 350 | | | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 27857132 | NORTH STATE COMMUNICATIONS LLC | ATTN: JENNY MANRING | 111 NORTH MAIN STREET | | | HIGH POINT | NC | 27260 | | | First Class Mail |
| 27857133 | NORTH STATE COMMUNICATIONS LLC | ATTN: ROYSTER M TUCKER, III, PRESIDENT/CEO | 111 NORTH MAIN ST | | | HIGH POINT | NC | 27261 | | | First Class Mail |
| 27556680 | NORTH TEXAS FORD | PO BOX 4312 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | | | First Class Mail |
| 27552301 | NORTH TEXAS HONDA DEALERS | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27552401 | NORTH TEXAS TOLLWAY AUTHORITY | CAPITOL TOWER | 206 E 9TH ST #13 | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 27770131 | NORTHEAST COMMUNICATIONS OF WISCONSIN INC | ATTN: GENERAL COUNSEL | 111 RAILRD AVE | | | RAY | ND | 58849 | | | First Class Mail |
| 27770132 | NORTHEAST COMMUNICATIONS OF WISCONSIN INC | ATTN: GENERAL COUNSEL | 135 LAKE ST SOUTH, STE 1000 | | | KIRKLAND | WA | 98033 | | | First Class Mail |
| 27857108 | NORTHEAST COMMUNICATIONS OF WISCONSIN INC | ATTN: GENERAL COUNSEL | 1580 MID VALLEY DR | | | DE PERE | WI | 54115 | | | First Class Mail |
| 27857109 | NORTHEAST COMMUNICATIONS OF WISCONSIN INC | ATTN: ROBERT WEBB, VICE PRESIDENT | 1580 MID VALLEY DR | | | DE PERE | WI | 54115 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 188 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560040 | NORTHEAST COMMUNICATIONS OF WISCONSIN, INC. | PO BOX 19079 | | | | GREEN BAY | WI | 54307-9097 | | JIM.PAULOS@NSIGHT.COM | First Class Mail And Email |
| 27560041 | NORTHEAST IOWA TELEPHONE COMPANY | 800 SOUTH MAIN STREET | P.O. BOX 835 | | | MONONA | IA | 52159 | | RFUELLING@NEITEL.COM | First Class Mail And Email |
| 27857111 | NORTHEAST IOWA TELEPHONE COMPANY | ATTN: DAVID BYERS, GENERAL MANAGER | 800 S. MAIN ST | | | MONONA | IA | 52159 | | | First Class Mail |
| 27770133 | NORTHEAST IOWA TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 230 WEST LINCOLN AVE | | | FERGUS FALLS | MN | 56537 | | | First Class Mail |
| 27857110 | NORTHEAST IOWA TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 800 S. MAIN ST | | | MONONA | IA | 52159 | | | First Class Mail |
| 27560042 | NORTHEAST MISSOURI RURAL TELEPHONE | 718 S WEST ST | | | | GREEN CITY | MO | 63545 | | | First Class Mail |
| 27560043 | NORTHEAST MISSOURI RURAL TELEPHONE COMPANY | 718 S WEST ST | | | | GREEN CITY | MO | 63545 | | SARAHR@NEMR.NET | First Class Mail And Email |
| 27770134 | NORTHEAST MISSOURI RURAL TELEPHONE COMPANY | ATTN: CFO | 1900 POWELL ST | 9TH FLOOR | | EMERYVILLE | CA | 94608 | | | First Class Mail |
| 27770135 | NORTHEAST MISSOURI RURAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 3641 WEDINGTON DR | | | FAYETTEVILLE | AR | 72702 | | | First Class Mail |
| 27857112 | NORTHEAST MISSOURI RURAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 7L8 SOUTH WEST ST | PO BOX98 | | GREEN CITY | MO | 63545-0098 | | | First Class Mail |
| 27770136 | NORTHEAST MISSOURI RURAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27857113 | NORTHEAST RURAL MISSOURI TELEPHONE COMPANY | ATTN: JAMES E SHERBURNE, CEO | 7L8 SOUTH WEST ST | PO BOX98 | | GREEN CITY | MO | 63545-0098 | | | First Class Mail |
| 27857114 | NORTHEAST RURAL MISSOURI TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 718 S WEST ST | | | GREEN CITY | MO | 63545 | | | First Class Mail |
| 27857115 | NORTHEAST RURAL MISSOURI TELEPHONE COMPANY | ATTN: MICHELLE GILLESPIE, PRESIDENT | 718 S WEST ST | | | GREEN CITY | MO | 63545 | | | First Class Mail |
| 27857116 | NORTHEAST RURAL SERVICES | ATTN: GENERAL COUNSEL | 27039 S 4440 RD | | | VINITA | OK | 74301 | | | First Class Mail |
| 27857118 | NORTHEAST RURAL SERVICES INC D/B/A BOLT FIBER | ATTN: ANTHONY DUE, GENERAL MANAGER/CEO | 27039 S 4440 RD | | | VINITA | OK | 74301 | | | First Class Mail |
| 27857117 | NORTHEAST RURAL SERVICES INC D/B/A BOLT FIBER | ATTN: GENERAL COUNSEL | 27039 S 4440 RD | | | VINITA | OK | 74301 | | | First Class Mail |
| 27770137 | NORTHEAST RURAL SERVICES INC D/B/A BOLT FIBER | ATTN: GENERAL COUNSEL | 3641 WEDINGTON DR | | | FAYETTEVILLE | AR | 72702 | | | First Class Mail |
| 27770138 | NORTHEAST RURAL SERVICES INC D/B/A BOLT FIBER | ATTN: GENERAL COUNSEL | 4370S US HWY 63 | | | CABLE | WI | 54821 | | | First Class Mail |
| 27770139 | NORTHEAST RURAL SERVICES INC D/B/A BOLT FIBER | ATTN: GENERAL COUNSEL | 6205-B PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | | | First Class Mail |
| 27560044 | NORTHEAST RURAL SERVICES, INC. | PO BOX 399 | | | | VINITA | OK | 74301 | | VIDEO@BOLTFIBER.COM | First Class Mail And Email |
| 27558163 | NORTHERN AD AGENCY | 1400 VAN BUREN STREET NE | | | | MINNEAPOLIS | MN | 55413 | | | First Class Mail |
| 27551897 | NORTHERN AD AGENCY | 1400 VAN BUREN STREET NE SUITE #200-229 | | | | MINNEAPOLIS | MN | 55413 | | | First Class Mail |
| 27552063 | NORTHERN ARIZONA UNIVERSITY | 6240 E THOMAS RD STE 200 | | | | SCOTTSDALE | AZ | 85251-7092 | | | First Class Mail |
| 27857119 | NORTHERN IOWA COMMUNICATION PARTNERS LLC | ATTN: GENERAL COUNSEL | 107 SOUTH STATE ST | | | TERRIL | IA | 51364 | | | First Class Mail |
| 27560045 | NORTHERN IOWA COMMUNICATION PARTNERS, LLC | 107 SOUTH STATE STREET | P.O. BOX 100 | | | TERRIL | IA | 51364 | | AP@TERRIL.COM | First Class Mail And Email |
| 27857121 | NORTHERN IOWA COMMUNICATIONS PARTNERS LLC | ATTN: DOUGLAS R NELSON, VICE PRESIDENT | 107 SOUTH STATE ST | | | TERRIL | IA | 51364 | | | First Class Mail |
| 27857120 | NORTHERN IOWA COMMUNICATIONS PARTNERS LLC | ATTN: GENERAL COUNSEL | 107 SOUTH STATE ST | | | TERRIL | IA | 51364 | | | First Class Mail |
| 27770140 | NORTHERN IOWA COMMUNICATIONS PARTNERS LLC | ATTN: GENERAL COUNSEL | 1901 JONES RD | | | PARAGOULD | AR | 72450 | | | First Class Mail |
| 27770141 | NORTHERN IOWA COMMUNICATIONS PARTNERS LLC | ATTN: JOHN NOAH, CCO | 107 SOUTH STATE ST | | | TERRIL | IA | 51364 | | | First Class Mail |
| 27552225 | NORTHERN LIGHTS DRTV | 314 W SUPERIOR ST STE 503 | | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 27559345 | NORTHERN OHIO HONDA DEALERS | 622 BANYAN TRL STE 300 | | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 27571679 | NORTHERN STATES POWER COMPANY MINNESOTA DBA XCEL ENERGY | ATTN: BANKRUPTCY DEPARTMENT | PO BOX 9477 | | | MINNEAPOLIS | MN | 55484 | | KATIE.MILLER@XCELENERGY.COM | First Class Mail And Email |
| 27561117 | NORTHERN TRUST CORP | 50 SOUTH LA SALLE STREET | | | | CHICAGO | IL | 60603 | | | First Class Mail |
| 27857122 | NORTHLAND CABLE PROPERTIES EIGHT LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | 101 STEWART ST | STE 700 | | SEATTLE | WA | 98101-2449 | | | First Class Mail |
| 27857123 | NORTHLAND CABLE PROPERTIES INC | ATTN: GENERAL COUNSEL | 101 STEWART ST | STE 700 | | SEATTLE | WA | 98101-2449 | | | First Class Mail |
| 27770142 | NORTHLAND CABLE PROPERTIES INC | ATTN: GENERAL COUNSEL | 6105 WESTLINE DR | | | HOUSTON | TX | 77036 | | | First Class Mail |
| 27560050 | NORTHLAND CABLE PROPERTIES, INC | FOUR INTERNATIONAL DRIVE | STE 330 | | | RYE BROOK | NY | 10573 | | AP@VYVEBB.COM | First Class Mail And Email |
| 27857125 | NORTHLAND CABLE TELEVISION INC | ATTN: GARY JONES, PRESIDENT | 101 STEWART ST | STE 700 | | SEATTLE | WA | 98101 | | | First Class Mail |
| 27857124 | NORTHLAND CABLE TELEVISION INC | ATTN: GENERAL COUNSEL | 101 STEWART ST | STE 700 | | SEATTLE | WA | 98101 | | | First Class Mail |
| 27770143 | NORTHLAND CABLE TELEVISION INC | ATTN: GENERAL COUNSEL | 110 FOURTH ST EAST | | | PARK RIVER | ND | 58270 | | | First Class Mail |
| 27857126 | NORTHLAND CABLE VENTURES INC | ATTN: GENERAL COUNSEL | 101 STEWART ST | STE 700 | | SEATTLE | WA | 98101 | | | First Class Mail |
| 27857128 | NORTHLAND CABLE VENTURES LLC | ATTN: GARY JONES, PRESIDENT | 101 STEWART ST | STE 700 | | SEATTLE | WA | 98101 | | | First Class Mail |
| 27857127 | NORTHLAND CABLE VENTURES LLC | ATTN: GENERAL COUNSEL | 101 STEWART ST | STE 700 | | SEATTLE | WA | 98101 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27770144 | NORTHLAND CABLE VENTURES LLC | ATTN: GENERAL COUNSEL | 128 SOUTH FIRST ST | | | PULASKI | TN | 38478 | | | First Class Mail |
| 27857129 | NORTHLAND COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 107 N 4TH ST | | | CLEAR LAKE | IA | 50428 | | | First Class Mail |
| 27770145 | NORTHLAND COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1831 ANNE ST | | | BEMIDJI | MN | 56601 | | | First Class Mail |
| 27770146 | NORTHLAND COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 5530 WOODSONG TRAIL | | | DUNWOODY | GA | 30338 | | | First Class Mail |
| 27560058 | NORTHLAND COMMUNICATIONS, INC. | 107 N. FOURTH STREET | | | | CLEAR LAKE | IA | 50428 | | CLTELACCTG@CLTEL.COM | First Class Mail And Email |
| 27857130 | NORTHLAND COMMUNICATIONS, INC. | ATTN: TOM LOVELL, GENERAL MANAGER | 107 N. 4TH STREET | | | CLEAR LAKE | IA | 50428 | | | First Class Mail |
| 27857131 | NORTHSIDE ENTERTAINMENT HOLDINGS LLC | ATTN: GENERAL COUNSEL | 1101 WEST WAVELAND AVENUE | | | CHICAGO | IL | 60613 | | | First Class Mail |
| 27554329 | NORTHSIDE ENTERTAINMENT HOLDINGS LLC | ATTN: OFFICE OF THE GENERAL COUNSEL | 1101 W WAVELAND AVE | | | CHICAGO | IL | 60613 | | | First Class Mail |
| 27556918 | NORTHSIDE HOSPITAL | 950 JOSEPH E LOWERY BLVD STE 30 | | | | ATLANTA | GA | 30318 | | | First Class Mail |
| 27857134 | NORTHWEST COMMUNICATIONS COOPERATIVE | ATTN: GENERAL COUNSEL | 111 RAILRD AVE | | | RAY | ND | 58849 | | | First Class Mail |
| 27770147 | NORTHWEST COMMUNICATIONS COOPERATIVE | ATTN: GENERAL COUNSEL | 4006 W LOOP 289 | | | LUBBOCK | TX | 79407 | | | First Class Mail |
| 27857135 | NORTHWEST COMMUNICATIONS COOPERATIVE | ATTN: MICHAEL STEFFAN, GM/CEO | 111 RAILRD AVE | | | RAY | ND | 58849 | | | First Class Mail |
| 27560059 | NORTHWEST COMMUNICATIONS COOPERATIVE- NORTH DAKOTA | P.O. BOX 38 | | | | RAY | ND | 58849-0038 | | NCCAP@NCCRAY.COM | First Class Mail And Email |
| 27560060 | NORTHWEST COMMUNITY COMMUNICATIONS | 116 N. HARRIMAN AVENUE | | | | AMERY | WI | 54001 | | SJENSEN@AMERYTEL.NET | First Class Mail And Email |
| 27857136 | NORTHWEST COMMUNITY COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 116 N HARRIMAN AVE N | | | AMERY | WI | 54001 | | | First Class Mail |
| 27857137 | NORTHWEST COMMUNITY COMMUNICATIONS INC | ATTN: MIKE JENSEN, PRESIDENT | 116 N HARRIMAN AVE N | | | AMERY | WI | 54001 | | | First Class Mail |
| 27560069 | NORTHWEST FIBER | 135 LAKE ST. | SUITE 1000 | | | KIRKLAND | WA | 98033 | | ACCOUNTSPAYABLE@ZIPLY.COM | First Class Mail And Email |
| 27857138 | NORTHWEST FIBER LLC | ATTN: GENERAL COUNSEL | 135 LAKE ST SOUTH, STE 1000 | | | KIRKLAND | WA | 98033 | | | First Class Mail |
| 27770148 | NORTHWEST FIBER LLC | ATTN: GENERAL COUNSEL | 27 EAST COLLEGE ST | | | OBERLIN | OH | 44074 | | | First Class Mail |
| 27770149 | NORTHWEST FIBER LLC | ATTN: WAYNE SCHATTENKERK, CFO | 135 LAKE ST SOUTH, STE 1000 | | | KIRKLAND | WA | 98033 | | | First Class Mail |
| 27857139 | NORTHWOODS CAPITAL 20, LIMITED | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | First Class Mail |
| 27561118 | NORTHWOODS CAPITAL LTD | 30 MADISON AVENUE 25TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27857140 | NORTHWOODS CAPITAL XI-B, LIMITED | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | First Class Mail |
| 27857141 | NORTHWOODS CAPITAL XII-B, LIMITED | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | First Class Mail |
| 27857142 | NORTHWOODS CAPITAL XIV-B, LIMITED | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | First Class Mail |
| 27857146 | NORTHWOODS CAPITAL XV, LIMITED | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | First Class Mail |
| 27857145 | NORTHWOODS CAPITAL XVI, LIMITED | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | First Class Mail |
| 27857144 | NORTHWOODS CAPITAL XVII, LIMITED | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | First Class Mail |
| 27857143 | NORTHWOODS CAPITAL XVIII, LIMITED | ATTN: GENERAL COUNSEL | ANGELO, GORDON & CO., L.P. | 245 PARK AVE | | NEW YORK | NY | 10167 | | | First Class Mail |
| 27558010 | NORTHWOODS LEAGUE INC | 2900 4TH ST SW | | | | ROCHESTER | MN | 55902-4138 | | | First Class Mail |
| 27556382 | NORTONLIFELOCK | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27552398 | NORTONLIFELOCK-CORP PLATFORM | C/O WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27857148 | NORVADO INC | ATTN: CHAD T YOUNG, CEO | 43705 US HWY 63 | | | CABLE | WI | 54821 | | | First Class Mail |
| 27770150 | NORVADO INC | ATTN: GENERAL COUNSEL | 202 WEST WALNUT ST | | | OGDEN | IA | 50212 | | | First Class Mail |
| 27857147 | NORVADO INC | ATTN: GENERAL COUNSEL | 43705 US HWY 63 | | | CABLE | WI | 54821 | | | First Class Mail |
| 27560076 | NORVADO, INC | FIRST AVENUE NORTH | P.O.BOX 67 | | | CABLE | WI | 54821 | | BILLING@NORVADO.COM | First Class Mail And Email |
| 27555103 | NOTTINGHAM, SEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770151 | NOVA CABLEVISION INC | ATTN: GENERAL COUNSEL | 611 PATTERSON ST | | | CAMBRIDGE | NE | 69022 | | | First Class Mail |
| 27857149 | NOVA CABLEVISION INC | ATTN: ROBERT G FISCHER, JR, PRESIDENT | 677 WEST MAIN ST | | | GALESBURG | IL | 61401 | | | First Class Mail |
| 27560078 | NOVA CABLEVISION, INC. | 677 WEST MAIN STREET | | | | GALESBURG | IL | 61401 | | NOVARIOCABLE@HOTMAIL.COM | First Class Mail And Email |
| 27552154 | NOVA FINANCIAL AND INVESTMENT CORPORATION | 6245 E BROADWAY BLVD | | | | TUCSON | AZ | 85711-4009 | | | First Class Mail |
| 28764148 | NOVA SCOTIA PUBLIC SERVICE SUPERNNUATION FUND CA1L441798 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764149 | NOVA SCOTIA TEACHERS PENSION FUND CA1L380426 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27564364 | NOVARTIS | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552996 | NOVUS MEDIA LLC | 7900 XERXES AVE SUITE 310 | | | | BLOOMINGTON | MN | 55431 | | | First Class Mail |
| 27552623 | NOVUS MEDIA-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27559132 | NRG ENERGY INC | 299 W HOUSTON ST | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27552414 | NRSC TED BUDD-US CONGRESSMAN-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27551907 | NRSC-RON JOHNSON FOR SENATE-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556322 | NRSC-WALKER FOR US SENATE-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560079 | NRTC | 2121 COOPERATIVE DRIVE | | | | HERNDON | VA | 20171-4542 | | VIDEOFINANCE@NRTC.COOP | First Class Mail And Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560080 | NTS COMMUNICATIONS | 4316 BRYAN ST # 24 | | | | DALLAS | TX | 75204 | | CADE.GARRELTS@MYBLUEPEAK.COM | First Class Mail And Email |
| 27857150 | NTS COMMUNICATIONS INC | ATTN: DON PITTMAN, EVP | 1220 BROADWAY | | | LUBBOCK | TX | 79401 | | | First Class Mail |
| 27770152 | NTS COMMUNICATIONS LLC D/B/A VEXUS FIBER | ATTN: GENERAL COUNSEL | 129 WEST HIGHWAY | | | ONEIDA | IL | 61467 | | | First Class Mail |
| 27857151 | NTS COMMUNICATIONS LLC D/B/A VEXUS FIBER | ATTN: GENERAL COUNSEL | 4006 W LOOP 289 | | | LUBBOCK | TX | 79407 | | | First Class Mail |
| 27770153 | NTS COMMUNICATIONS LLC D/B/A VEXUS FIBER | ATTN: PROGRAMMING | PO FOX 71413 | | | SAN JUAN | PR | 00936-8513 | | | First Class Mail |
| 27560567 | NU SHOEZ ENTERTAINMENT | 2950 NEWMARKET ST., SUITE 101 #222 | | | | BELLINGHAM | WA | 98226 | | | First Class Mail |
| 27555819 | NUCLEUS NETWORK | 1000 WESTGATE DR STE 149 | | | | SAINT PAUL | MN | 55114-5000 | | | First Class Mail |
| 27558111 | NUMBER ONE MARKETING | 100 W LAWRENCE ST | | | | APPLETON | WI | 54911 | | | First Class Mail |
| 27553775 | NUNEZ, TARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764150 | NURSING HOMES AND RELATED INDUSTRIES PENSION PLAN CA0M0022X3 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27559321 | NUTRAFOL | 605 MARKET ST STE 700 | | | | SAN FRANCISCO | CA | 94110 | | | First Class Mail |
| 27557321 | NUTRITION CORP INC | 6100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048-5107 | | | First Class Mail |
| 27564146 | NUTS.COM | 110 CHESIRE LANE SUITE 200 | | | | MINNEAPOLIS | MN | 55305 | | | First Class Mail |
| 28764436 | NUVEEN ALT INVEST FUNDS SICAV SIF NUVEEN SENIOR LOAN FUND LU0M001B41 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561119 | NUVEEN ASSET MANAGEMENT | 333 WEST WACKER DRIVE | | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27860393 | NUVEEN ASSET MANAGEMENT, LLC | 555 CALIFORNIA ST. | SUITE 3100 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 28764437 | NUVEEN CREDIT STRATEGIES INCOME FUND US1L118465 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764438 | NUVEEN FLOATING RATE INCOME FUND US1L024150 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560833 | NVR FINSHES INC | 8737 RIVER RUN DRIVE | | | | WHITE LAKE | MI | 48386 | | | First Class Mail |
| 27857152 | NW COMMUNICATIONS | ATTN: PAM ADAMS, MARKETING MANAGER | 208 ASH ST | | | MAITLAND | MO | 64466 | | | First Class Mail |
| 27555958 | NW SPORTS NET LLC | 5059 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 27553131 | NY STATE DEPARTMENT OF TAXATION AND FINANCE, STATE PROCESSING CENTER | BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | | | First Class Mail |
| 27557433 | NY STATE DEPARTMENT OF TAXATION AND FINANCE, STATE PROCESSING CENTER | P.O. BOX 15310 | | | | ALBANY | NY | 12212-5310 | | | First Class Mail |
| 27553102 | N-YES HOLDINGS LLC | ATTN: GENERAL COUNSEL | 2931 CALAIS DRIVE | | | PALM BEACH GARDENS | FL | 33410 | | | First Class Mail |
| 27561120 | NYKREDIT PORTEFOLIE ADMINISTRATION A/S | ALVEBOD BRYGGE 1-3 | | | | COPENHAGEN V | | 1780 | DENMARK | | First Class Mail |
| 27561121 | NYL INVESTORS | 51 MADISON AVENUE | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27563308 | NYSSA JAMIE GREATOREX-VOITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555222 | O.B. FESTIVAL EVENTS, LLC | 14360 NW 77TH COURT | | | | MIAMI LAKES | FL | 33016 | | | First Class Mail |
| 28139636 | O.B. FESTIVAL EVENTS, LLC | C/O HOLLAND & KNIGHT LLP | ATTN: JOAQUIN J. ALEMANY, J. RAUL COSIO | 701 BRICKELL AVENUE | SUITE 3300 | MIAMI | FL | 33131 | | RAUL.COSIO@HKLAW.COM; JOAQUIN.ALEMANY@HKLAW.COM | First Class Mail And Email |
| 28144037 | O.B. FESTIVAL EVENTS, LLC | C/O JOAQUIN J. ALEMANY, ESQ. | HOLLAND & KNIGHT LLP | 701 BRICKELL AVENUE, SUITE 3300 | | MIAMI | FL | 33131 | | JOAQUIN.ALEMANY@HKLAW.COM | First Class Mail And Email |
| 27555664 | OAK POINT CONSULTING, LLC | 19 CEDARFIELD LANE | | | | WESTHAMPTON | NY | 11977 | | | First Class Mail |
| 27556760 | OAKLAND ATHLETICS | 7000 COLISEUM WAY | | | | OAKLAND | CA | 94621 | | | First Class Mail |
| 27860423 | OAKTREE CLO 2015 1 LTD | ATTN: GENERAL COUNSEL | OAKTREE CAPITAL MANAGEMENT, L.P | 333 S. GRAND AVE, | 28TH FLOOR | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27860426 | OAKTREE CLO 2018 1 LTD | ATTN: GENERAL COUNSEL | OAKTREE CAPITAL MANAGEMENT, L.P | 333 S. GRAND AVE, | 28TH FLOOR | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27860429 | OAKTREE CLO 2019 1 LTD | ATTN: GENERAL COUNSEL | OAKTREE CAPITAL MANAGEMENT, L.P | 333 S. GRAND AVE, | 28TH FLOOR | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27860432 | OAKTREE CLO 2019 2 LTD | ATTN: GENERAL COUNSEL | OAKTREE CAPITAL MANAGEMENT, L.P | 333 S. GRAND AVE, | 28TH FLOOR | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27860435 | OAKTREE CLO 2019 3 LTD | ATTN: GENERAL COUNSEL | OAKTREE CAPITAL MANAGEMENT, L.P | 333 S. GRAND AVE, | 28TH FLOOR | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27860438 | OAKTREE CLO 2019 4 LTD | ATTN: GENERAL COUNSEL | OAKTREE CAPITAL MANAGEMENT, L.P | 333 S. GRAND AVE, | 28TH FLOOR | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27561122 | OAKTREE CLO LTD | 333 S GRAND AVE FL 28 | | | | LOS ANGELES | CA | 90071-1530 | | | First Class Mail |
| 27558606 | OB FESTIVAL EVENTS LLC | ATTN: GENERAL COUNSEL | 1436 NW 77TH COURT | | | MIAMI LAKES | FL | 33016 | | | First Class Mail |
| 27555781 | OBAGI LAW GROUP PC | 811 WILSHIRE BLVD | SUITE 1721 | | | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 27555261 | OBERLIN CABLE CO-OP | 27 EAST COLLEGE STREET | | | | OBERLIN | OH | 44074 | | JAY@OBERLIN.NET | First Class Mail And Email |
| 27770154 | OBERLIN CABLE CO-OP | ATTN: GENERAL COUNSEL | 245 WEST 3RD ST, PO BOX 427 | | | OTTOVILLE | OH | 45876 | | | First Class Mail |
| 27555612 | OBESITY RESEARCH INSTITUTE | 1437S MYERLAKE CIR | | | | CLEARWATER | FL | 33760 | | | First Class Mail |
| 27559575 | OBIH, DORIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557967 | OC AUTO | 18231 IRVINE BLVD | | | | TUSTIN | CA | 92780-3432 | | | First Class Mail |
| 27556302 | OCEAN BANK | 2153 CORAL WAY | | | | MIAMI | FL | 33145 | | | First Class Mail |
| 27552722 | OCEAN MEDIA LLC | 2100 MAIN ST STE 300 | | | | HUNTINGTON BEACH | CA | 92648-2489 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557065 | OCEAN MEDIA-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552625 | OCEAN MEDIA-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27561123 | OCEAN TRAILS CLO | C/O MAPLESFS LIMITED | PO BOX 1093 | QUEENSGATE HOUSE | | GEORGE TOWN | | KY1-1102 | GRAND CAYMAN | | First Class Mail |
| 27860442 | OCEAN TRAILS CLO V | | FIVE ARROWS MANAGERS NORTH AMERICA LLC | 633 WEST 5TH STREET, SUITE 6700 | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27860445 | OCEAN TRAILS CLO VII | | FIVE ARROWS MANAGERS NORTH AMERICA LLC | 633 WEST 5TH STREET, SUITE 6700 | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 28764439 | OCEANA MASTER FUND LTD KY1L211608 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553147 | O'CONNOR TIMOTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27860048 | OCP CLO 2013 4 LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | First Class Mail |
| 27860051 | OCP CLO 2014 5 LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | First Class Mail |
| 27860054 | OCP CLO 20146 LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | First Class Mail |
| 27860457 | OCP CLO 20147 LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | First Class Mail |
| 27860460 | OCP CLO 201611 LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | First Class Mail |
| 27860463 | OCP CLO 201612 LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | First Class Mail |
| 27860466 | OCP CLO 201713 LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | First Class Mail |
| 27860469 | OCP CLO 201714 LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | First Class Mail |
| 27860472 | OCP CLO 201815 LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | First Class Mail |
| 27860475 | OCP CLO 201916 LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | First Class Mail |
| 27860478 | OCP CLO 201917 LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | First Class Mail |
| 27860479 | OCP CLO 201918 LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | First Class Mail |
| 27860484 | OCP CLO 202019 LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | First Class Mail |
| 27860487 | OCP CLO 20208R LTD | ATTN: GENERAL COUNSEL | ONEX CREDIT PARTNERS, LLC | 930 SYLVAN AVE | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | First Class Mail |
| 28764440 | OCTAGON CREDIT ALL WEATHER INCOME FUND KY0M0056Q7 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561124 | OCTAGON CREDIT INVESTORS, LLC | 250 PARK AVENUE | 15TH FLOOR | | | NEW YORK | NY | 10177 | | | First Class Mail |
| 28764151 | OCTAGON CREDIT OPPORTUNITIES MASTER FUND LP KY0M002LI3 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764152 | OCTAGON HIGH INCOME MASTER FUND LTD KY1L31791B | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764153 | OCTAGON INVESTMENT PARTNERS XIV LTD KY1L546136 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764443 | OCTAGON SENIOR SECURED CREDIT MASTER FUND LTD KY1L440249 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561391 | ODDINQ, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555759 | ODM PARKING LLC | 2211 WOODWARD | | | | DETROIT | MI | 48201 | | | First Class Mail |
| 27875178 | ODM PARKING, LLC | ATTN: ROBERT E. CARR | 2525 WOODWARD AVE. | | | DETROIT | MI | 48201 | | ROBERT.CARR@OLYENT.COM | First Class Mail And Email |
| 27875177 | ODM PARKING, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: MICHAELA CROCKER | 2121 NORTH PEARL STREET, SUITE 1100 | | DALLAS | TX | 75201-2494 | | MICHAELA.CROCKER@KATTEN.COM | First Class Mail And Email |
| 27873002 | ODM PARKING, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: PETER SIDDIQUI | 525 WEST MONROE STREET | | CHICAGO | IL | 60661-3693 | | PETER.SIDDIQUI@KATTEN.COM; JANICE.BROOKS-PATTON@KATTEN.COM | First Class Mail And Email |
| 27553065 | ODNEY ADVERTISING AGENCY INC | PO BOX 2035 | | | | BISMARCK | ND | 58502-2035 | | | First Class Mail |
| 27558569 | O'DONOVAN, BRENDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558469 | O'DORISIO, KERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552052 | OFFICE OF HIGHWAY SAFETY | 535 WOODWARD HEIGHTS BLVD | | | | FERNDALE | MI | 48220 | | | First Class Mail |
| 27561125 | OFS CAPITAL CORP | 10 SOUTH WACKER DRIVE SUITE 2500 | | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 28764444 | OFSCC FS LLC US0M0170R0 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857154 | OFSCC-FS, LLC | ATTN: GENERAL COUNSEL | OFSCC FS LLC C/O VIRTUS GROUP LP | 1301 FANNIN ST. | SUITE 1700 | HOUSTON | TX | 77002 | | | First Class Mail |
| 28764445 | OFSI BSL IX LTD KY0M004DX7 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857155 | OFSI BSL IX, LTD. | ATTN: GENERAL COUNSEL | OFS MANAGEMENT | 10 S. WACKER | SUITE 2500 | CHICAGO | IL | 60606 | | | First Class Mail |
| 28764446 | OFSI BSL VIII LIMITED KY0M003V26 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27860614 | OFSI BSL VIII LTD | ATTN: GENERAL COUNSEL | OFS MANAGEMENT | 10 S. WACKER | SUITE 2500 | CHICAGO | IL | 60606 | | | First Class Mail |
| 27857159 | OGDEN TELEPHONE | ATTN: JIM HECKMAN | 202 WEST WALNUT ST | | | OGDEN | IA | 50212 | | | First Class Mail |
| 27555262 | OGDEN TELEPHONE COMPANY CABLEVISION | 1117 KATE SHELLEY DR | | | | BOONE | IA | 50036 | | CMCDOWELL@OGDENTC.COM | First Class Mail And Email |
| 27857158 | OGDEN TELEPHONE COMPANY CABLEVISION | ATTN: GARY CLARK, GENERAL MANAGER | 202 WEST WALNUT STREET | | | OGDEN | IA | 50212 | | | First Class Mail |
| 27770156 | OGDEN TELEPHONE COMPANY CABLEVISION | ATTN: GENERAL COUNSEL | 114 EAST MAIN | | | PANORA | IA | 50216 | | | First Class Mail |
| 27857157 | OGDEN TELEPHONE COMPANY CABLEVISION | ATTN: GENERAL COUNSEL | 202 WEST WALNUT ST | | | OGDEN | IA | 50212 | | | First Class Mail |
| 27560863 | OHANA ISLAND INC | BRENTON SMITH P.K.A OHANA BAM | 441 N. PLEASANT DR | | | GLENWOOD | IL | 60425 | | | First Class Mail |
| 27558525 | O'HARA, AMANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560615 | OHD STUDIOS | 350 W JOHNSTOWN RD | | | | GAHANNA | OH | 43230 | | | First Class Mail |
| 27857160 | OHIO CASUALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1876 WAYCROSS RD | | | CINCINNATI | OH | 45240-2825 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 192 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553117 | OHIO DEPARTMENT OF COMMERCE | ATTN: JAQUELINE T. WILLIAMS, DIRECTOR | 77 S HIGH ST | 23RD FLOOR | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 27556297 | OHIO DEPARTMENT OF HEALTH | 2121 ST. CLAIR AVENUE | | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 27556298 | OHIO DEPARTMENT OF MENTAL HEALTH | 2121 ST. CLAIR AVENUE | | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 27553132 | OHIO DEPARTMENT OF TAXATION | 4485 NORTHLAND RIDGE BLVD. | | | | COLUMBUS | OH | 43229 | | | First Class Mail |
| 27557434 | OHIO DEPARTMENT OF TAXATION | COMPLIANCE BUSINESS TAX DIVISION | P.O. BOX 2678 | | | COLUMBUS | OH | 43216-2678 | | | First Class Mail |
| 27557435 | OHIO DEPARTMENT OF TAXATION | P.O. BOX 16561 | | | | COLUMBUS | OH | 43216-6561 | | | First Class Mail |
| 27770764 | OHIO DEPARTMENT OF TAXATION, COMPLIANCE BUSINESS TAX DIVISION | P.O. BOX 16561 | | | | COLUMBUS | OH | 43216-6561 | | | First Class Mail |
| 27560616 | OHIO HD VIDEO | 350 W JOHNSTOWN RD | | | | GAHANNA | OH | 43230 | | | First Class Mail |
| 27558067 | OHIO HEALTH | 680 S FOURTH ST | | | | LOUISVILLE | KY | 40202 | | | First Class Mail |
| 27556240 | OHIO LOTTERY | 4030 EASTON STATION, STE 300 | | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 27559224 | OHIO PUBLIC SAFETY | 4030 EASTON ST STE 300 | | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 27559254 | OHIO TOURISM DIVISION | 4781 RICHMOND RD | | | | CLEVELAND | OH | 44128 | | | First Class Mail |
| 27556241 | OHIO TUITION TRUST AUTHORITY | 4030 EASTON STATION, STE 300 | | | | COLUMBUS | OH | 43219 | | | First Class Mail |
| 27557353 | OHLMANN GROUP, THE | 1605 N MAIN ST | | | | DAYTON | OH | 45405 | | | First Class Mail |
| 27551878 | OHMCONNECT | 1187 COAST VILLAGE ROAD, #497 | | | | SANTA MONICA | CA | 93108 | | | First Class Mail |
| 27553146 | OJEDA LOUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556399 | OKALOOSA COUNTY DESTIN-FORT WALTON BEACH FLORIDA | 1540 MIRACLE STRIP PKWY SE | | | | FORT WALTON BEACH | FL | 32548-6213 | | | First Class Mail |
| 27564386 | OKEEFFES HARD WORKING SKINCARE | 1440 SEPULVEDA 1ST FLOOR W1441 ATTN NANCY CHENG COTE | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27557340 | OKEEFFES HARD WORKING SKINCARE-FSN | 1440 SEPULVEDA 1ST FLOOR W1441 | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27564202 | OKLAHOMA BLOOD INSTITUTE | 125 PARK AVE | | | | OKLAHOMA CITY | OK | 73102-9101 | | | First Class Mail |
| 27857161 | OKLAHOMA CITY THUNDER | ATTN: GENERAL COUNSEL | 208 THUNDER DRIVE | | | OKLAHOMA CITY | OK | 73102 | | FANS@OKCTHUNDER.COM | First Class Mail And Email |
| 27553118 | OKLAHOMA DEPARTMENT OF LABOR | ATTN: MELISSA MCLAWHORN HOUSTON, COMMISSIONER | 3017 N STILES AVE | SUITE 100 | | OKLAHOMA CITY | OK | 73105-5212 | | | First Class Mail |
| 27557317 | OKLAHOMA ENERGY RESOURCE BOARD | 2801 N CENTRAL EXPWY STE 100 | | | | DALLAS | TX | 75204-3663 | | | First Class Mail |
| 27559253 | OKLAHOMA FIBER | 2520 HEMPHILL DRIVE | | | | NORMAN | OK | 73069 | | DAVID@OECFIBER.COM | First Class Mail And Email |
| 27857162 | OKLAHOMA FIBER LLC D/B/A OEC FIBER | ATTN: DAVID GOODSPEED, PRESIDENT | 2520 HEMPHILL DR | | | NORMAN | OK | 73069 | | | First Class Mail |
| 27563309 | OLAOLUWA MICHAEL AKINFEMI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553386 | OLARTE, RENZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556268 | OLD DOMINION | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557982 | OLD NATIONAL BANK | 220 EAST 42ND STREET 7TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27857163 | OLD REPUBLIC INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 133 OAKLAND AVENUE | | | GREENBURG | PA | 15601 | | | First Class Mail |
| 27857164 | OLD REPUBLIC INSURANCE COMPANY | ATTN: UNDERWRITING DEPARTMENT | OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | 191 NORTH WACKER DRIVE, SUITE 1000 | | CHICAGO | IL | 60606-1905 | | | First Class Mail |
| 27857166 | OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | ATTN: CLAIMS DEPARTMENT / UNDERWRITING DEPARTMENT | 191 NORTH WACKER DRIVE | SUITE 1000 | | CHICAGO | IL | 60606-1905 | | | First Class Mail |
| 27857165 | OLD REPUBLIC PROFESSIONAL LIABILITY, INC. | ATTN: GENERAL COUNSEL | 191 NORTH WACKER DRIVE | SUITE 1000 | | CHICAGO | IL | 60606-1905 | | | First Class Mail |
| 27564286 | OLD SPICE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27555518 | OLDEN LIGHTING | 9503 BROWN LN | 2-101 | | | AUSTIN | TX | 78754 | | | First Class Mail |
| 27563310 | OLEG SEKULOVSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857167 | OLIN TELEPHONE | ATTN: GENERAL COUNSEL | 318 JACKSON ST | | | OLIN | IA | 52320 | | | First Class Mail |
| 27857168 | OLIN TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 318 JACKSON ST | | | OLIN | IA | 52320 | | | First Class Mail |
| 27862887 | OLIVE HILL STREET OWNER LLC | 1150 S OLIVE ST | | | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27560973 | OLIVE HILL STREET OWNER LLC | PO BOX 513419 | | | | LOS ANGELES | CA | 90051 | | | First Class Mail |
| 27556307 | OLIVE MECHANICAL BREAKDOWN INSURANCE | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | First Class Mail |
| 27554765 | OLIVE STREET INVESTMENT ADVISERS LLC | 12555 MANCHESTER ROAD | | | | ST. LOUIS | MO | 63131 | | | First Class Mail |
| 27556711 | OLIVE/HILL STREET PARTNERS LLC | C/O LBA REALTY | ATTN: GENERAL COUNSEL | 3347 MICHELSON DR | STE 200 | IRVINE | CA | 92612 | | | First Class Mail |
| 27556703 | OLIVE/HILL STREET PARTNERS LLC | C/O LBA REALTY INC | ATTN: JUNE BUTLER | 1149 S HILL ST | STE H300 | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27556812 | OLIVE/HILL STREET PARTNERS LLC | LBA REALTY | ATTN: JUNE BUTLER, GENERAL MANAGER | 1149 S HILL ST | STE H300 | LOS ANGELES | CA | 90015 | | JBUTLER@LBAREALTY.COM | First Class Mail And Email |
| 27557048 | OLIVE/HILL STREET PARTNERS LLC | LBA RV - COMPANY I LP | C/O LBA REALTY | ATTN: GENERAL COUNSEL | 3347 MICHELSON DR, STE 200 | IRVINE | CA | 92612 | | LEASINGNOTICES@LBAREALTY.COM | First Class Mail And Email |
| 27563311 | OLIVER MICHAEL BOSILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563312 | OLIVER P. PETTIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561392 | OLIVER, BRIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553458 | OLIVETO TONG, LEAH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558919 | OLIVIA CHRISTINA GRANAIOLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554876 | OLIVIA KATE STOMSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563313 | OLIVIA PLISKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 193 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558904 | OLIVIA POLISCHECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558984 | OLIVIA WEBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553263 | OLLIFF LUCY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553777 | OLMEDO, DOUGLAS A. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553145 | OLMOS LUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554606 | OLONISAKIN TEMI' O | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561393 | OLSEN, LEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561395 | OLSHASKE, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553830 | OLUNUGA, ADENIYI ADEOLU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555234 | OLYMPIA ENTERTAINMENT EVENTS CENTER LLC | 2525 WOODWARD AVE | | | | DETROIT | MI | 48201 | | | First Class Mail |
| 27875155 | OLYMPIA ENTERTAINMENT EVENTS CENTER, LLC | ATTN: ROBERT E. CARR | 2525 WOODWARD AVE. | | | DETROIT | MI | 48201 | | ROBERT.CARR@OLYENT.COM | First Class Mail And Email |
| 27875156 | OLYMPIA ENTERTAINMENT EVENTS CENTER, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: MICHAELA CROCKER | 2121 NORTH PEARL STREET, SUITE 1100 | | DALLAS | TX | 75201-2494 | | MICHAELA.CROCKER@KATTEN.COM | First Class Mail And Email |
| 27872975 | OLYMPIA ENTERTAINMENT EVENTS CENTER, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: PETER SIDDIQUI | 525 WEST MONROE STREET | | CHICAGO | IL | 60661-3693 | | | First Class Mail |
| 27872996 | OLYMPIA ENTERTAINMENT EVENTS CENTER, LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: PETER SIDDIQUI | | | CHICAGO | IL | 60661-3693 | | PETER.SIDDIQUI@KATTEN.COM; JANICE.BROOKS-PATTON@KATTEN.COM | First Class Mail And Email |
| 27555969 | OLYMPUS GROUP INC | 9000 WEST HEATHER AVENUE | | | | MILWAUKEE | WI | 53224-2410 | | | First Class Mail |
| 27558058 | OMAHA STEAKS | 601 CARLSON PARKWAY STE 110 | | | | MINNETONKA | MN | 55305 | | | First Class Mail |
| 27559049 | OMAR MORENO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564416 | OMAZE | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27558215 | OMD | 1999 BRYAN ST | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 27557239 | OMD DIRECT | PO BOX 2607 | | | | SECAUCUS | NJ | 07096 | | | First Class Mail |
| 27552702 | OMD ENTERTAINMENT | 195 BROADWAY, 29TH FLR | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27552616 | OMD ENTERTAINMENT-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552642 | OMD ENTERTAINMENT-HTSU | 1440 S SEPULVEDA BLVD FLOOR 15TW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27558114 | OMD USA | 1000 2ND AVE #1000 | | | | SEATTLE | WA | 98104 | | | First Class Mail |
| 27558197 | OMD USA-HTSU | 1440 S SEPULVEDA BLVD FLOOR 15TW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552824 | OMD-ATLANTA | 3500 LENOX RD | | | | ATLANTA | GA | 30326 | | | First Class Mail |
| 27557240 | OMD-BBDO | PO BOX 2607 | | | | SECAUCUS | NJ | 07096 | | | First Class Mail |
| 27552698 | OMD-DALLAS | 195 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27552584 | OMD-FSN | 1440 S SEPTULVEDA BLVD | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27553052 | OMD-HOB | 1999 BRYAN ST | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 27552912 | OMD-LOS ANGELES | 5353 GROSVENOR BLVD | | | | LOS ANGELES | CA | 90066-6913 | | | First Class Mail |
| 27556833 | OMD-NEW YORK | 195 BROADWAY | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27556291 | OMEGA MEDIA GROUP INC, THE | 201 WOODS LN | | | | HARTWELL | GA | 30643-3081 | | | First Class Mail |
| 27770157 | OMEGA MEDIA GROUP, INC | 201 WOODS LANE | | | | HARTWELL | GA | 30643 | | | First Class Mail |
| 27557205 | OMEGA MEDIA GROUP, INC | ATTN: CEFUS MCRAE | 201 WOODS LANE | | | HARTWELL | GA | 30643 | | CEFUS@NUTSANDBOLTSFISHING.COM | First Class Mail And Email |
| 27552993 | OMG23 | 79 MADISON AVE | | | | NEW YORK | NY | 10016-7802 | | | First Class Mail |
| 27552633 | OMG23-FSN | 1440 S SEPULVEDA BLVD FLOOR 1 | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27552150 | OMNI ADVERTISING-BOCA RATON | 622 BANYAN TRL STE 300 | | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 27857169 | OMNI III CABLE TV | ATTN: JASON ANDERSON/SHERRI I STEPHENS, CO-MANAGER | PO BOX 308 | | | JAY | OK | 74346 | | STEPHENS@GRAND.NET | First Class Mail And Email |
| 27560810 | ON AIR STUDIO, INC. | 8020 SWEETGUM LOOP | | | | ORLANDO | FL | 32835 | | | First Class Mail |
| 27552880 | ON COURSE COMMUNICATIONS INC | 4521 CAMPUS DR # 205 | | | | IRVINE | CA | 92612-2621 | | | First Class Mail |
| 27556389 | ON DECK CNU ONLINE HOLDINGS | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27558243 | ON IDEAS-ENMARKET | 245 RIVERSIDE AVENUE | | | | JACKSONVILLE | FL | 32202 | | | First Class Mail |
| 27555517 | ON SITE COMPANIES INC | 95 WOODLYNN AVENUE | | | | SAINT PAUL | MN | 55117 | | | First Class Mail |
| 27560570 | ONE DIVERSIFIED LLC | 2975 NORTHWOODS PKWY | | | | NORCROSS | GA | 30071 | | | First Class Mail |
| 27554766 | ONE ELEVEN FUNDING LTD | C/O WALKERS FIDUCIARY LIMITED | 190 ELGIN AVENUE GRAND CAYMAN | | | GEORGE TOWN | | KY1-9008 | CAYMAN ISLANDS | | First Class Mail |
| 27564542 | ONE GEORGIA INC | 222 W. ONTARIO ST. SUITE 503 | | | | CHICAGO | IL | 60610 | | | First Class Mail |
| 27552111 | ONE NATION | PO BOX 25093 | | | | ALEXANDRIA | VA | 22313 | | | First Class Mail |
| 27553382 | O'NEAL, PATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564557 | ONEAZ CREDIT UNION | 2355 W PINNACLE PEAK RD | | | | PHOENIX | AZ | 85027-1280 | | | First Class Mail |
| 27857170 | ONEIDA CABLEVISION INC | ATTN: ELAINE MCGRAW | 129 W HIGHWAY | | | ONEIDA | IL | 61467 | | | First Class Mail |
| 27770158 | ONEIDA CABLEVISION INC | ATTN: GENERAL COUNSEL | 129 WEST HIGHWAY | | | ONEIDA | IL | 61467 | | | First Class Mail |
| 27770159 | ONEIDA CABLEVISION INC | ATTN: GENERAL COUNSEL | 1901 JONES RD | | | PARAGOULD | AR | 72450 | | | First Class Mail |
| 27857171 | ONEIDA CABLEVISION INC | ATTN: TROY NIMRICK | 129 W HIGHWAY | | | ONEIDA | IL | 61467 | | | First Class Mail |
| 27555265 | ONEIDA CABLEVISION, INC. | P.O. BOX 445 | | | | ONEIDA | IL | 61467 | | ELAINE@ONEIDATEL.COM | First Class Mail And Email |
| 27770160 | O'NEILL OUTSIDE LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 194 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857172 | O'NEILL OUTSIDE LLC | ATTN: GENERAL COUNSEL | 1725 DOUBLE BRIDGES ROAD | | | GOOD HOPE | GA | 30614 | | | First Class Mail |
| 27553970 | O'NEILL OUTSIDE LLC | ATTN: O'NEILL WILLIAMS | 4418 HAYNES CIRCLE | | | SNELLVILLE | GA | 30039 | | ONEILL@ONEILLOUTSIDE.COM | First Class Mail And Email |
| 27554041 | O'NEILL OUTSIDE LLC | ATTN: O'NEILL WILLIAMS, AMY JOHNSON | 1725 DOUBLE BRIDGES RD | | | GOOD HOPE | GA | 30641-2449 | | ONEILLOUTSIDE@ONEILLOUTSIDE.COM; AMYONEILLOUTSIDE@ATT.NET | First Class Mail And Email |
| 27770162 | O'NEILL OUTSIDE LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770161 | O'NEILL OUTSIDE LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553959 | O'NEILL OUTSIDE, LLC | ATTN: AMY JOHNSON | 1725 DOUBLE BRIDGES RD | | | GOOD HOPE | GA | 30641-2449 | | AMYONEILLOUTSIDE@ATT.NET | First Class Mail And Email |
| 27554767 | ONEX CREDIT PARTNERS | 930 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-3310 | | | First Class Mail |
| 27558605 | ONGOAL LLC | SPORTING KANSAS CITY | ATTN: JAKE REID, PRESIDENT | TEAM GENERAL COUNSEL | 2020 BALTIMORE AVE, 4TH FLOOR | KANSAS CITY | MO | 64108 | | JREID@SPORTINGKC.COM | First Class Mail And Email |
| 27559371 | ONGOAL, LLC | 2020 BALTIMORE AVE | 4TH FLOOR | | | KANSAS CITY | MO | 64108 | | | First Class Mail |
| 27559306 | ONTEL PRODUCTS | 5910 LEMONA AVE | | | | VAN NUYS | CA | 91411 | | | First Class Mail |
| 27564181 | OOFOS LLC | 121 N WALNUT STREET STE 100 | | | | PORTLAND | OR | 97209 | | | First Class Mail |
| 27553387 | OPDYKE, BRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560760 | OPERATION SANTA CLAUS | 6400 N 51ST AVE | | | | GLENDALE | AZ | 85301 | | | First Class Mail |
| 27857173 | OPERATOR - HIAWATHA COMMUNICATIONS INC | ATTN: CAMIE CONKLIN | 108 W SUPERIOR ST | | | MUNISING | MI | 49862 | | CCONKLIN@JAMADOTS.NET | First Class Mail And Email |
| 27552418 | OPPORTUNITY MATTERS FUND | P.O. BOX 1051 | | | | NEW ALBANY | OH | 43054 | | | First Class Mail |
| 27556063 | OPTIKA DISPLAY, LLC | 40 N MAIN ST., SUITE 2600 | | | | DAYTON | OH | 45423 | | | First Class Mail |
| 27552741 | OPTIMA MEDIA | 2210 GREY FOX COURT | | | | BEL AIR | MD | 21015 | | | First Class Mail |
| 27556838 | OPTIMUM SPORTS | 195 BROADWAY 29TH FLOOR | | | | NEW YORK | NY | 10007-3100 | | | First Class Mail |
| 27552697 | OPTIMUM SPORTS FAN CLUB-HOB | 195 BROADWAY 29TH FLOOR | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 28764447 | OPY CREDIT CORP US1L009656 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27555228 | ORANGE BARREL MEDIA LLC | 250 N HARTFORD AVE | | | | COLUMBUS | OH | 43222 | | | First Class Mail |
| 27556600 | ORANGE COUNTY AUTO SHOW | 3737 BIRCH ST STE 220 | | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 27552832 | ORANGE COUNTY AUTOMOBILE DEALERS ASSOCIATION | 3737 BIRCH ST STE 220 | | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 27556279 | ORANGE COUNTY HEALTH CARE | 2000 E GENE AUTRY WAY | | | | ANAHEIM | CA | 92806-6143 | | | First Class Mail |
| 27552712 | ORANGE COUNTY HEALTH CARE-ANAHEIM | 2000 E GENE AUTRY WAY | | | | ANAHEIM | CA | 92806-6143 | | | First Class Mail |
| 27555740 | ORANGE COUNTY SPORTS COMMISSION INC | 2099 S STATE COLLEGE BLVD | | | | ANAHEIM | CA | 92806 | | | First Class Mail |
| 27557664 | ORCA.VUE | 7411 LIVINGSTON ROAD | UNIT 204 | | | OXON HILL | MD | 20745 | | | First Class Mail |
| 27555870 | OREGANOS PIZZA BISTRO | 688 W 1ST ST STE 5 | | | | TEMPE | AZ | 85281-2673 | | | First Class Mail |
| 27553011 | OREGANOS PIZZA BISTRO | 8300 N HAYDEN RD STE A-207 | | | | SCOTTSDALE | AZ | 85258-2482 | | | First Class Mail |
| 27563314 | ORESTES DESTRADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557306 | ORGAIN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27857174 | ORION CABLESYSTEMS, INC. | ATTN: JOHN SANTHOFF, CEO | 9505 SAGE HILL WAY | | | ESCONDIDO | CA | 92026 | | | First Class Mail |
| 27556778 | ORION TRADING | PO BOX 542035 | | | | OMAHA | NE | 68154 | | | First Class Mail |
| 27557066 | ORION TRADING-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552151 | ORION TRADING-NETWORK EXCLUSIVE | 622 THIRD AVENUE 2ND FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27557067 | ORION WORLDWIDE-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27554768 | ORIX ADVISORS LLC | 280 PARK AVE 40 W | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27860623 | ORIX CORPORATE CAPITAL INC | ATTN: GENERAL COUNSEL | SPCM | 2001 ROSS AVENUE, SUITE 1900 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27559518 | ORLANDO EVENTS CENTER ENTERPRISES, LLC | 8701 MAITLAND SUMMIT BLVD | | | | ORLANDO | FL | 32810 | | | First Class Mail |
| 27559196 | ORLANDO HEALTH | 3616 WINNETKA RD | | | | GLENVIEW | IL | 60026 | | | First Class Mail |
| 27552268 | ORLANDO MAGIC | 400 W CHURCH ST # 200 | | | | ORLANDO | FL | 32801-2515 | | | First Class Mail |
| 27857176 | ORLANDO MAGIC | ATTN: GENERAL COUNSEL | TWO MAGIC PL | 8701 MAITLAND SUMMIT BLVD | | ORLANDO | FL | 32810 | | | First Class Mail |
| 27560832 | ORLANDO MAGIC LTD | 8701 MAITLAND SUMMIT BLVD | | | | ORLANDO | FL | 32810 | | | First Class Mail |
| 27554284 | ORLANDO MAGIC LTD | ATTN: GENERAL COUNSEL | TWO MAGIC PL | 8701 MAITLAND SUMMIT BLVD | | ORLANDO | FL | 32810 | | | First Class Mail |
| 27557038 | ORLANDO MAGIC LTD | PROSKAUER LLP | ATTN: JOSEPH LECCESE | ELEVEN TIMES SQUARE | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27857175 | ORLANDO MAGIC, LTD | PROSKAUER LLP | ATTN: GENERAL COUNSEL | ELEVEN TIMES SQUARE | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27554778 | ORLANDO MAGIC, LTD. | ALEX MARTINS | 8701 MAITLAND SUMMIT BLVD | | | ORLANDO | FL | 32810 | | | First Class Mail |
| 27563315 | ORLANDO RENE ROJAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857177 | ORLANDO TELEPHONE COMPANY D/B/A SUMMIT BROADBAND | ATTN: GENERAL COUNSEL | 4558 35TH ST | | | ORLANDO | FL | 32811 | | | First Class Mail |
| 27561396 | ORR, KATHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553383 | ORTIZ, MARCUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555266 | ORWELL CABLE TELEVISION COMPANY | 121 S. 17TH STREET | | | | MATTOON | IL | 61938 | | ACCOUNTSPAYABLE@CONSOLIDATED.COM | First Class Mail And Email |
| 27857179 | ORWELL COMMUNICATIONS, INC | ATTN: LEGAL DEPARTMENT | 521 EAST MOREHEAD STREET, SUITE 500 | | | CHARLOTTE, | NC | 28202 | | | First Class Mail |
| 27857180 | ORWELL COMMUNICATIONS, INC | ATTN: LEGAL DEPARTMENT | 70 SOUTH MAPLE STREET | | | ORWELL | OH | 44076 | | | First Class Mail |
| 27857178 | ORWELL COMMUNICATIONS, INC | FAIRPOINT COMMUNICATIONS | ATTN: VICKY GRONQUIST | 30 EAST MAIN STREET | | WESTFIELD | NY | 14787 | | | First Class Mail |
| 27553903 | ORYSZCZYN, KATARINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553379 | ORZEL, CLAIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552703 | OS-FAN CONNECT | 195 BROADWAY | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27558988 | OSCAR BERGERON-OAKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558288 | OSCEOLA GROUP MARKETING LLC | 5201 JOHNSON DR | | | | MISSION | KS | 66205 | | | First Class Mail |
| 27561397 | OSGOOD, CHRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553143 | OSHIRO KYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555450 | OSI BATTERIES | LOCK BOX 12-1976 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | | | First Class Mail |
| 27561398 | OSTBY, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857181 | OTEC COMMUNICATION COMPANY | ATTN: GENERAL COUNSEL | 245 WEST 3RD ST, PO BOX 427 | | | OTTOVILLE | OH | 45876 | | | First Class Mail |
| 27555269 | OTEC COMMUNICATION COMPANY | PO BOX 427 | | | | OTTOVILLE | OH | 45876 | | CARMENR@OTTOVILLEMUTUAL.COM | First Class Mail and Email |
| 27857182 | OTEC COMMUNICATIONS COMPANY | ATTN: GENERAL COUNSEL | 245 WEST 3RD ST, PO BOX 427 | | | OTTOVILLE | OH | 45876 | | | First Class Mail |
| 27770163 | OTEC COMMUNICATIONS COMPANY | ATTN: GENERAL COUNSEL | 803 W MIDLAND RD | | | AUBURN | MI | 48611 | | | First Class Mail |
| 27857183 | OTELCO TELECOMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 56 CAMPUS DR | | | NEW GLOUCESTER | ME | 04260 | | | First Class Mail |
| 27770164 | OTELCO TELECOMMUNICATIONS LLC | ATTN: TREVOR JONES, VP | 56 CAMPUS DR | | | NEW GLOUCESTER | ME | 04260 | | | First Class Mail |
| 27555271 | OTELCO TELECOMMUNICATIONS, LLC | 505 THIRD AVE. EAST | | | | ONEONTA | AL | 35121 | | OTELCOPAYABLES@OTELCO.COM | First Class Mail and Email |
| 27553008 | OTEY WHITE AND ASSOCIATES | 8146 ONE CALAIS AVE | | | | BATON ROUGE | LA | 70809-3449 | | | First Class Mail |
| 27770165 | OTTER COM INC D/B/A OTTER TAIL TELCOM | ATTN: GENERAL COUNSEL | 108 E ROBBERTS AVE | | | KINGFISHER | OK | 73750 | | | First Class Mail |
| 27857185 | OTTER COM INC D/B/A OTTER TAIL TELCOM | ATTN: GENERAL COUNSEL | 230 WEST LINCOLN AVE | | | FERGUS FALLS | MN | 56537 | | | First Class Mail |
| 27857184 | OTTER COM, INC. | ATTN: DAVID PAWLOWSKI, BUSINESS OPERATIONS MANAGER | 230 WEST LINCOLN AVENUE | | | FERGUS FALLS | MN | 56537 | | | First Class Mail |
| 27560082 | OTTER COM, INC. | P.O. BOX 277 | | | | UNDERWOOD | MN | 56586 | | MARKETING@PARKREGION.COM | First Class Mail and Email |
| 27555379 | OUR LADY PEACE INC | PO BOX 1263 | | | | WESTON | ON | M9L 2R9 | CANADA | | First Class Mail |
| 27557986 | OUTBACK STEAKHOUSE | 2202 N WEST SHORE BLVD FL 5 | | | | TAMPA | FL | 33607-5754 | | | First Class Mail |
| 27552740 | OUTBACK STEAKHOUSE-TAMPA | 2202 N WEST SHORE BLVD FL 5 | | | | TAMPA | FL | 33607-5754 | | | First Class Mail |
| 27555380 | OUTDOOR RESTROOMS LLC | PO BOX 1267 | | | | BLUE SPRINGS | MO | 64013 | | | First Class Mail |
| 27552882 | OUTDOOR SPORTS TELEVISION | 4580 SWEET BAY DR | | | | LAKE CHARLES | LA | 70611-3241 | | | First Class Mail |
| 27560955 | OUTFRONT MEDIA | PO BOX 33074 | | | | NEWARK | NJ | 07188 | | | First Class Mail |
| 27555830 | OUTLAW PROD INC | 10653 BLOOMFIELD ST | | | | TOLUCA LAKE | CA | 91602 | | | First Class Mail |
| 27561399 | OUTLAW, BO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552974 | OVATIVE GROUP | 729 WASHINGTON ST NE | | | | MINNEAPOLIS | MN | 55413-2138 | | | First Class Mail |
| 27553380 | OVERBERG, ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552760 | OVERDRIVE MEDIA | 2532 N 4TH ST SUITE 308 | | | | FLAGSTAFF | AZ | 86004-3712 | | | First Class Mail |
| 27558747 | OVIDIO L VERONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553142 | OWEN MICHAELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553316 | OWEN OSZUST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552828 | OWENS HARKEY ADVERTISING | 3550 N CENTRAL AVE STE 1710 | | | | PHOENIX | AZ | 85012 | | | First Class Mail |
| 27552042 | OYO FITNESS LLC | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27770166 | OZARKSGO LLC | ATTN: GENERAL COUNSEL | 110 FOURTH ST EAST | | | PARK RIVER | ND | 58270 | | | First Class Mail |
| 27857186 | OZARKSGO LLC | ATTN: GENERAL COUNSEL | 3641 WEDINGTON DR | | | FAYETTEVILLE | AR | 72702 | | | First Class Mail |
| 27770167 | OZARKSGO LLC | ATTN: GENERAL COUNSEL | 5001 UTILITY COURT | | | REEDSBURG | WI | 53959 | | | First Class Mail |
| 27857187 | OZARKSGO LLC | ATTN: RANDY KLINDT | 3641 WEDINGTON DR | | | FAYETTEVILLE | AR | 72702 | | | First Class Mail |
| 27560084 | OZARKSGO, LLC | 406 W. EMMA AVE | | | | SPRINGDALE | AR | 72764 | | SBANDY@OZARKSGO.NET | First Class Mail and Email |
| 27560085 | OZONA CABLE & BROADBAND | 906 11TH ST. | | | | OZONA | TX | 76943 | | SHIELDSCONST@AOL.COM | First Class Mail and Email |
| 27770168 | OZONA CABLE & BROADBAND | 616 AVE H, PO BOX 777 | | | | OZONA | TX | 76943 | | | First Class Mail |
| 27770169 | OZONA CABLE & BROADBAND | ATTN: TONY SHIELDS | 616 AVE H, PO BOX 777 | | | OZONA | TX | 76943 | | | First Class Mail |
| 27561400 | PABST, TIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554272 | PACERS BASKETBALL LLC | ATTN: JAMES MORRIS, PRESIDENT | CONSECO FIELDHOUSE | 125 S PENNSYLVANIA ST | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 27557040 | PACERS BASKETBALL LLC | ATTN: LARRY MAGO, SENIOR VICE PRESIDENT OF MARKETING | CONSECO FIELDHOUSE | 125 S PENNSYLVANIA ST | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 27557041 | PACERS BASKETBALL LLC | ATTN: SAYLERS, EITELJORG & PULICE PC | 320 N MERIDIAN ST | STE 1028 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 27559485 | PACERS BASKETBALL LLC | JAMES MORRIS | 125 SOUTH PENNSYLVANIA | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 27555996 | PACERS BASKETBALL LLC | PO BOX 713646 | | | | CINCINNATI | OH | 45271 | | | First Class Mail |
| 27857189 | PACERS BASKETBALL, LLC | ATTN: GENERAL COUNSEL | 125 S PENNSYLVANIA ST | | | INDIANAPOLIS | IN | 46204-3610 | | | First Class Mail |
| 27857188 | PACERS BASKETBALL, LLC | ATTN: GENERAL COUNSEL | 125 SOUTH PENNSYLVANIA STREET | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 27857190 | PACERS BASKETBALL, LLC | ATTN: GENERAL COUNSEL | SALYERS EITELJORG & PULICE PC | 320 NORTH MERIDIAN STREET SUITE 1028 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 27555208 | PACGENESIS INC | 2028 E BEN WHITE BLVD | STE 240 PMB 3775 | | | AUSTIN | TX | 78741 | | | First Class Mail |
| 27560341 | PACIFIC COAST CAMERAS & CREWING INC | 11850 SE ORIENT DRIVE | | | | BORING | OR | 97009 | | | First Class Mail |
| 27756419 | PACIFIC COAST CREWING, INC. | 11850 SE ORIENT DR. | | | | BORING | OR | 97009 | | VICKI@PACIFICCOASTCREWING.COM | First Class Mail And Email |
| 27564455 | PACIFIC GAS & ELECTRIC | 195 BROADWAY | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27860627 | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC | 650 NEWPORT CENTER DRIVE | | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 27554769 | PACIFIC INVESTMENT MANAGEMENT COMPANY, LLC | 650 NEWPORT CENTER DR | | | | NEWPORT BEACH | CA | 92660-6392 | | | First Class Mail |
| 27559107 | PACIFIC PREMIER BANK | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | First Class Mail |
| 27564444 | PACIFICO | 18575 JAMBOREE RD STE 450 | | | | IRVINE | CA | 92612-2545 | | | First Class Mail |
| 27857191 | PACKERLAND BROADBAND | ATTN: GENERAL COUNSEL | 105 KENT ST | | | IRON MOUNTAIN | MI | 49801 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 196 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560087 | PACKERLAND BROADBAND | P O BOX 885 | | | | IRON MOUNTAIN | MI | 49801 | | DIRECTPROGRAMMING@ASTREACONNECT.COM | First Class Mail And Email |
| 27556856 | PACKERS PRO SHOP | PO BOX 7 | | | | GREEN BAY | WI | 54305 | | | First Class Mail |
| 28892495 | PADRE TIME ACQUISITION, LLC | C/O SEIDLER EQUITY PARTNERS, L.P. | ATTN: JONELLE JUE | 4640 ADMIRALTY WAY | SUITE 1200 | MARINA DEL REY | CA | 90292 | | JONELLE@SEPFUNDS.COM | First Class Mail And Email |
| 28875834 | PADRE TIME ACQUISITION, LLC | SAN DIEGO PADRES | ATTN: TEREZKA ZABKA | 100 PARK BLVD | | SAN DIEGO | CA | 92101 | | TZABKA@PADRES.COM | First Class Mail And Email |
| 27857199 | PADRE TIME LLC | ATTN: GENERAL COUNSEL | C/O SAN DIEGO PADRES | PETCO PARK | 100 PARK BLVD. | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 27554322 | PADRE TIME LLC | C/O SAN DIEGO PADRES | ATTN: GENERAL COUNSEL | PETCO PARK | 100 PARK BLVD | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 27559458 | PADRE TIME, LLC | CHAIRMAN | 100 PARK BLVD | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 28875831 | PADRES | C/O: LATHAM & WATKINS LLP | ATTN: MICHAEL J. REISS, CRAIG GARNER | 10250 CONSTELLATION BLVD. | SUITE 1100 | LOS ANGELES | CA | 90067 | | MICHAEL.REISS@LW.COM; CRAIG.GARNER@LW.COM | First Class Mail And Email |
| 27857192 | PADRES CGP LLC | ATTN: GENERAL COUNSEL | 100 PARK BOULEVARD | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 27560292 | PADRES FOUNDATION | 100 PARK BLVD | | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 27857194 | PADRES L.P. | ATTN: CHAIRMAN, SAN DIEGO PADRES | 100 PARK BOULEVARD | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 27857195 | PADRES L.P. | JMI SERVICES, LLC | ATTN: GENERAL COUNSEL | 1001 FANNIN ST. | SUITE 2500 | HOUSTON | TX | 77002 | | | First Class Mail |
| 27559478 | PADRES L.P. | JOHN J. MOORES, SR. | 100 PARK BOULEVARD | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 27876879 | PADRES L.P. | ATTN: ADAM J. GOLDBERG | 1271 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | | ADAM.GOLDBERG@LW.COM | First Class Mail And Email |
| 27876878 | PADRES L.P. | LATHAM & WATKINS LLP | ATTN: MICHAEL J. REISS & DENIZ A. IRGI | 355 SOUTH GRAND AVENUE, SUITE 100 | | LOS ANGELES | CA | 90071 | | DENIZ.IRGI@LW.COM; MICHAEL.REISS@LW.COM | First Class Mail And Email |
| 27875544 | PADRES L.P. | PETER SEIDLER | 100 PARK BLVD. | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 27770170 | PADRES LP | ATTN: GENERAL COUNSEL | 100 PARK BOULEVARD | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 27857193 | PADRES LP | ATTN: GENERAL COUNSEL | 8880 RIO SAN DIEGO DRIVE SUITE 400 | | | SAN DIEGO | CA | 92108 | | | First Class Mail |
| 27857198 | PADRES LP | ATTN: GENERAL COUNSEL | SAN DIEGO PADRES | 100 PARK BOULEVARD | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 27556868 | PADRES LP | ATTN: JOHN J MOORES SR, CHAIRMAN, SAN DIEGO PADRES | 100 PARK BLVD | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 27857196 | PADRES LP | ATTN: JOHN S. WATSON | JMI SERVICES, LLC | 1001 FANNIN ST., SUITE 2500 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 27857197 | PADRES LP | ATTN: JOHN WATSOM | JMI SERVICES | 1001 FANNION STREET SUITE 2500 | | HOUSTON | TX | 77002 | | | First Class Mail |
| 27554421 | PADRES LP | JMI SERVICES LLC | ATTN: JOHN S WATSON | 1001 FANNIN ST | STE 2500 | HOUSTON | TX | 77002 | | | First Class Mail |
| 27555047 | PAIGE ELIZABETH STERNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563317 | PAIGE JAEGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563318 | PAIGE SCHNORBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552788 | PAINTED GIRAFFE MEDIA SERVICES | 300 LENORA STREET SUITE 254 | | | | SEATTLE | WA | 98121 | | | First Class Mail |
| 27557352 | PAINTING AND DECORATING FOUNDATION | 1605 FAIRVIEW AVE | | | | SAINT LOUIS | MO | 63132-1303 | | | First Class Mail |
| 27557134 | PAL 8 MEDIA | 1187 COAST VILLAGE ROAD, #497 | | | | SANTA BARBARA | CA | 93108 | | | First Class Mail |
| 27553384 | PALENO, KATHLEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553144 | PALERMO ALEXA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561401 | PALERMO, RICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557350 | PALISADES MEDIA GROUP | 1601 CLOVERFIELD BLVD., STE. 6000N | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27552645 | PALISADES MEDIA GROUP-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27558203 | PALLADIUM MEDIA | 1723 N LOOP 1604 E SUITE 212 | | | | SAN ANTONIO | TX | 78231 | | | First Class Mail |
| 27553385 | PALLANTE, JASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554601 | PALMER MICHAEL LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857200 | PALMETTO RURAL TELEPHONE | ATTN: GENERAL COUNSEL | 150 S PIKE WEST | | | SUMTER | SC | 29150 | | | First Class Mail |
| 27770171 | PALMETTO RURAL TELEPHONE | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27770172 | PALMETTO RURAL TELEPHONE COOPERATIVE INC | ATTN: GENERAL COUNSEL | 1200 MAIN ST | | | SCRANTON | IA | 51462 | | | First Class Mail |
| 27560090 | PALMETTO RURAL TELEPHONE COOPERATIVE, INC | 2471 JEFFERIES HIGHWAY | | | | WALTERBORO | SC | 29488 | | KAREN.BRIDGE@PRTC.COOP | First Class Mail And Email |
| 27857201 | PALMETTO RURAL TELEPHONE CORPERATIVE LNC | ATTN: GENERAL COUNSEL | 2471 JEFFERIES HIGHWAY | | | WALTERBORO | SC | 29488 | | | First Class Mail |
| 27857202 | PALO COOP TELEPHONE ASSOCIATION | ATTN: ERIN PETERSEN | 807 2ND ST | | | PALO | IA | 52354 | | | First Class Mail |
| 27770173 | PALO COOP TELEPHONE ASSOCIATION | ATTN: ERIN PETERSEN, GENERAL MANGER | 807 2ND ST | | | PALO | IA | 52354 | | | First Class Mail |
| 27559309 | PALOMAR HEALTH | 5961 KEARNY VILLA RD | | | | SAN DIEGO | CA | 92123-1004 | | | First Class Mail |
| 27554770 | PALOMAR SPECIALTY INSURANCE CO | 7979 IVANHOE AVE | STE 500 | | | LA JOLLA | CA | 92037 | | | First Class Mail |
| 27873807 | PALOMAR SPECIALTY INSURANCE COMPANY | 7979 IVANHOE AVENUE, SUITE 500 | | | | LA JOLLA | CA | 92037 | | HPATEL@PLMR.COM | First Class Mail And Email |
| 27875551 | PALOMAR SPECIALTY INSURANCE COMPANY | DAVID ROGAN | CONNING, INC., AS INVESTMENT MANAGER | 7979 IVANHOE AVENUE, SUITE 500 | | LA JOLLA | CA | 92037 | | DAVID.ROGAN@CONNING.COM | First Class Mail And Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 197 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557681 | PANASONIC CORPORATION OF NORTH AMERICA | PO BOX 100443 | | | | PASADENA | CA | 91189 | | | First Class Mail |
| 27551877 | PANDA EXPRESS | 1187 COAST VILLAGE ROAD, #497 | | | | SANTA MONICA | CA | 93108 | | | First Class Mail |
| 27551904 | PANDORA | 3000 TOWN CTR. STE. 2100 | | | | SOUTHFIELD | MI | 48075 | | | First Class Mail |
| 27564262 | PANERA BREAD COMPANY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27561402 | PANG, DARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559304 | PANGAEA HOLDINGS INC | 5910 LEMONA AVE | | | | SHERMAN OAKS | CA | 91411 | | | First Class Mail |
| 27857203 | PANHANDLE TELECOMMUNICATION SYSTEMS, INC. | ATTN: SHAWN HANSON, CEO | 603 SOUTH MAIN STREET | | | GUYMON | OK | 73942 | | | First Class Mail |
| 27561403 | PANNEK, KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770174 | PANORA COOP CABLEVISION INC | ATTN: GENERAL COUNSEL | 101, EAST CHURCH ST | | | GILMAN | IA | 50106 | | | First Class Mail |
| 27857204 | PANORA COOP CABLEVISION INC | ATTN: GENERAL COUNSEL | 114 EAST MAIN | | | PANORA | IA | 50216 | | | First Class Mail |
| 27560091 | PANORA COOP CABLEVISION, INC. | 114 EAST MAIN | P O BOX 217 | | | PANORA | IA | 50216 | | PAMKLINKEFUS@PANORATELCO.COM | First Class Mail And Email |
| 27857205 | PANORA COOP CABLEVISION, INC. | ATTN: ANDREW M. RANDOL, GENERAL MANAGER | 114 EAST MAIN | | | PANORA | IA | 50216 | | | First Class Mail |
| 27558035 | PAPA JOHNS PIZZA | 500 8TH AVE, 5TH FLOOR | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 27564551 | PAPA JOHNS PIZZA NORTHERN OHIO COOP | 2311 SOUTH 8TH | | | | HERMITAGE | PA | 16148 | | | First Class Mail |
| 27552477 | PAPA JOHNS-HAVAS MEDIA | 195 BROADWAY 14TH FLOOR | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27561404 | PAPADAKIS, PETROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553949 | PAPPAS, JASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27875654 | PAPTULLO INC | C/O MORGAN STANLEY WEALTH MANAGEMENT | 200 SOUTH BUSCAYNE BLVD., 13TH FLOOR | | | MIAMI | FL | 33131 | | NICOLAS.SAMPEREZ@MORGANSTANLEY.COM; H.CORDOBA@ADVANTAGELIFE.COM | First Class Mail And Email |
| 27876885 | PAPTULLO INC | LM ADVISORS LLC | YOEL BANK | 750 B ST STE 3020 | | SAN DIEGO | CA | 92101 | | YBANK@LMADVISORS.COM | First Class Mail And Email |
| 27554771 | PAR FOUR INVESTMENT MANAGEMENT LLC | 50 TICE BLVD | | | | WOODCLIFF LAKE | NJ | 07677 | | | First Class Mail |
| 27556528 | PARAGON PRODUCTS LTD | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27560092 | PARAGOULD LIGHT & WATER COMMISSION | P.O. BOX 9 | | | | PARAGOULD | AR | 72450 | | KCAMPBELL@PARAGOULD.COM | First Class Mail And Email |
| 27770175 | PARAGOULD LIGHT WATER & CABLE | ATTN: GENERAL COUNSEL | 185 EAST BACON ST | | | PEMBROKE | GA | 31321 | | | First Class Mail |
| 27857206 | PARAGOULD LIGHT WATER & CABLE | ATTN: GENERAL COUNSEL | 1901 JONES RD | | | PARAGOULD | AR | 72450 | | | First Class Mail |
| 27770176 | PARAGOULD LIGHT WATER & CABLE | ATTN: GENERAL COUNSEL | PO BOX 5485 | | | CAREFREE | AZ | 85377 | | | First Class Mail |
| 27857207 | PARAGOULD LIGHT, WATER & CABLE | ATTN: DARREN PHILLIPS, GM/CEO | 1901 JONES ROAD | | | PARAGOULD | AR | 72450 | | | First Class Mail |
| 27860630 | PARALLEL 2017 1 LTD | ATTN: GENERAL COUNSEL | DOUBLELINE CAPITAL LP | 333 S. GRAND AVENUE, 18TH FLOOR | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27860633 | PARALLEL 2018 1 LTD | ATTN: GENERAL COUNSEL | DOUBLELINE CAPITAL LP | 333 S. GRAND AVENUE, 18TH FLOOR | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27860636 | PARALLEL 2018 2 LTD | ATTN: GENERAL COUNSEL | DOUBLELINE CAPITAL LP | 333 S. GRAND AVENUE, 18TH FLOOR | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27860639 | PARALLEL 2019 1 LTD | ATTN: GENERAL COUNSEL | DOUBLELINE CAPITAL LP | 333 S. GRAND AVENUE, 18TH FLOOR | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27554772 | PARALLEL LTD | 55 IVAN ALLEN JR. BOULEVARD NW | | | | ATLANTA | GA | 30313 | | | First Class Mail |
| 27551865 | PARALYZED VETERANS OF AMERICA | 6100 WISHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27554532 | PARAMOUNT PICTURES | 22 CASSATT AVE | | | | BERWYN | PA | 19312 | | | First Class Mail |
| 27556274 | PARAMOUNT PLUS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560545 | PARAMOUNT VISUAL COMPANY | 26 HILL STREET | | | | PORT JERVIS | NY | 12771 | | | First Class Mail |
| 27857209 | PARISH COMMUNICATIONS | ATTN: FLOYD GROCHOLSKI, GENERAL MANAGER | 803 W. MIDLAND ROAD | | | AUBURN | MI | 48611 | | | First Class Mail |
| 27857208 | PARISH COMMUNICATIONS | ATTN: GENERAL COUNSEL | 803 W MIDLAND RD | | | AUBURN | MI | 48611 | | | First Class Mail |
| 27770177 | PARISH COMMUNICATIONS | ATTN: GENERAL COUNSEL | I080 MAIN ST SOUTH | | | MCKEE | KY | 40447 | | | First Class Mail |
| 27560093 | PARISH COMMUNICATIONS | P.O. BOX 10 | | | | AUBURN | MI | 48611 | | FLOYD@PARISHONLINE.TV | First Class Mail And Email |
| 27554773 | PARK AVENUE INSTITUTIONAL ADVISERS | 10 HUDSON YARDS | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27860642 | PARK AVENUE INSTITUTIONAL ADVISERS CLO LTD 20161 | ATTN: GENERAL COUNSEL | PARK AVENUE INSTITUTIONAL ADVISERS LLC | 10 HUDSON YARDS | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27860645 | PARK AVENUE INSTITUTIONAL ADVISERS CLO LTD 20171 | ATTN: GENERAL COUNSEL | PARK AVENUE INSTITUTIONAL ADVISERS LLC | 10 HUDSON YARDS | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27860648 | PARK AVENUE INSTITUTIONAL ADVISERS CLO LTD 20181 | ATTN: GENERAL COUNSEL | PARK AVENUE INSTITUTIONAL ADVISERS LLC | 10 HUDSON YARDS | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27860651 | PARK AVENUE INSTITUTIONAL ADVISERS CLO LTD 20191 | ATTN: GENERAL COUNSEL | PARK AVENUE INSTITUTIONAL ADVISERS LLC | 10 HUDSON YARDS | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27860654 | PARK AVENUE INSTITUTIONAL ADVISERS CLO LTD 20192 | ATTN: GENERAL COUNSEL | PARK AVENUE INSTITUTIONAL ADVISERS LLC | 10 HUDSON YARDS | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27558423 | PARK KAYLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553767 | PARKER GEISLER, MELISSA MARIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553725 | PARKIN, TODD K | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560932 | PARKS COFFEE | PO BOX 110209 | | | | CARROLLTON | TX | 75011 | | | First Class Mail |
| 27558442 | PARKS WINONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553394 | PARKS, JOHN SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 90116 (CML)

Page 198 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558030 | PARMAN TRACTOR AND EQUIPMENT | 3570 DICKERSON PIKE | | | | NASHVILLE | TN | 37207-1706 | | | First Class Mail |
| 27558339 | PARODI RONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563319 | PARRIS DELAYNE FOSTER JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561405 | PARRISH, MARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560094 | PARTNER COMMUNICATIONS | 8 AMAL STREET, AFEQ INDUSTRIAL PARK | P.O. BOX 435 | | | ROSH HA'AYIN | | 4809229 | ISRAEL | ACCOUNTING@PCCTEL.NET | First Class Mail And Email |
| 27857210 | PARTNER COMMUNICATIONS COOPERATIVE | ATTN: GENERAL COUNSEL | 101, EAST CHURCH ST | | | GILMAN | IA | 50106 | | | First Class Mail |
| 27770178 | PARTNER COMMUNICATIONS COOPERATIVE | ATTN: GENERAL COUNSEL | 11877 E STATE RD 62 | | | ST MEINRAD | IN | 47577 | | | First Class Mail |
| 27857211 | PARTNER COMMUNICATIONS COOPERATIVE | ATTN: TRACY DECKER, GENERAL MANAGER | 101, EAST CHURCH ST | | | GILMAN | IA | 50106 | | | First Class Mail |
| 27554774 | PARTNERS GROUP | 1114 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10110 | | | First Class Mail |
| 27770179 | PARTNERS LLC | 500 E. BORDER STREET. SUITE 250 | | | | ARLINGTON | TX | 76010 | | | First Class Mail |
| 27554065 | PARTNERS LLC | ATTN: GREG BIBB | 500 E. BORDER STREET. SUITE 250 | | | ARLINGTON | TX | 76010 | | GBIBB@DALLASWINGS.COM | First Class Mail And Email |
| 27770180 | PASSAGEWAYS INC | ATTN: VICE PRESIDENT OF SALES | 333 N ALABAMA ST | STE 300 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 27553061 | PASSANTINO MARKETING | PO BOX 158 | | | | LEES SUMMIT | MO | 64063-0158 | | | First Class Mail |
| 27857212 | PATHWAY COM-TEL, INC. | ATTN: GENERAL COUNSEL | 427 NORTH BROADWAY | | | JOSHUA | TX | 76058 | | | First Class Mail |
| 27559163 | PATIENTS FOR AFFORDABLE DRUGS NOW | 3050 K ST NW SUITE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27563320 | PATRICIA ANN WHITAKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563321 | PATRICIA JOAN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563322 | PATRICIA L WHITNEY BUCKNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563323 | PATRICK ANTHONY KARAYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558975 | PATRICK C. LEEMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563324 | PATRICK CORBET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563325 | PATRICK CROKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563326 | PATRICK DANIEL KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563327 | PATRICK FITZGERALD EBERLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556945 | PATRICK FRANCIS BRENNAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563328 | PATRICK FROST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563329 | PATRICK J. HERATY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563330 | PATRICK JAMES FISCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563331 | PATRICK JAMES GRIFFARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563332 | PATRICK JAMES MOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563333 | PATRICK JONATHAN PHARO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563334 | PATRICK KENNEDY WARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558961 | PATRICK MCDOWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563335 | PATRICK MICHAEL DWYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563336 | PATRICK NEAL MYERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556462 | PATRICK O'NEAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563337 | PATRICK WADE BOYLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563338 | PATRICK WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563339 | PATRICK WILLIAM COLLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555570 | PATRIOT COMMUNICATIONS LLC | 3415 S. SEPULVEDA BLVD | FLOOR 8 | | | LOS ANGELES | CA | 90034 | | | First Class Mail |
| 27564546 | PATRIOTS FOR VERNON JONES GA GOVERNOR-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557079 | PATRIOTS FOR VERNON JONES LLC | 2275 MARIETTA BLVD SW STE 270-312 | | | | ATLANTA | GA | 30318 | | | First Class Mail |
| 27561406 | PATTERSON, KEVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558907 | PAUL A. BOYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563340 | PAUL ADAM KRAUSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563341 | PAUL ALAN LASKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563342 | PAUL ALLEN COX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555064 | PAUL ALVINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563343 | PAUL ANDREW BARNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563344 | PAUL BERNARD VOGEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563345 | PAUL BRANDON CULPEPPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560098 | PAUL BUNYAN TELEPHONE | 1831 ANNE STREET NW | | | | BEMIDJI | MN | 56601 | | JACLYNB@PAULBUNYAN.NET | First Class Mail And Email |
| 27857214 | PAUL BUNYAN TELEPHONE COOPERATIVE | ATTN: GARY JOHNSON, CEO/OM | 1831 ANNE ST | | | BEMIDJI | MN | 56601 | | | First Class Mail |
| 27857213 | PAUL BUNYAN TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | 1831 ANNE ST | | | BEMIDJI | MN | 56601 | | | First Class Mail |
| 27770181 | PAUL BUNYAN TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | 2400 RITTER DR | | | JONESBORO | AR | 72401 | | | First Class Mail |
| 27554683 | PAUL CHARLES BRACAGLIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563346 | PAUL DANIEL MARTENS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555056 | PAUL DAVID BURCHETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 199 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563347 | PAUL DAVID KENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563348 | PAUL EDWARD KENNEDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563349 | PAUL ELLIOTT KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555981 | PAUL GEORGE FOUNDATION | ATTN: PG13 TOPGOLF CLASSIC | 1122 KENILWORTH DR #201 | | | TOWSON | MD | 21204 | | | First Class Mail |
| 27554933 | PAUL GLASER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563350 | PAUL GREGORY BYRD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560901 | PAUL HASTINGS LLP | LOCKBOX 4803 | PO BOX 894803 | | | LOS ANGELES | CA | 90189 | | | First Class Mail |
| 27558714 | PAUL HENNERICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554971 | PAUL JASON HEMMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563351 | PAUL JOSEPH LEMIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563352 | PAUL JOSEPH SCAGLIONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563353 | PAUL KEITH SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563354 | PAUL LAVERN KELLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563355 | PAUL LOUIS VOCKLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561028 | PAUL M MATHIAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558905 | PAUL MICHAEL HARVATH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563356 | PAUL MICHAEL SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558812 | PAUL NOLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563357 | PAUL STOKES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560374 | PAUL WEISS RIFKIND WHARTON & GARRISON LP | 1285 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 27561029 | PAULINE AGAPIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560099 | PAVLOV MEDIA CABLE ILLINOIS | 206 NORTH RANDOLPH STREET | #200 | | | CHAMPAIGN | IL | 61820 | | MAILTS@PAVLOVMEDIA.COM | First Class Mail And Email |
| 27857215 | PAVLOV MEDIA CABLE ILLINOIS LLC | ATTN: GENERAL COUNSEL | 206 NORTH RANDOLPH ST #200 | | | CHAMPAIGN | IL | 61820 | | | First Class Mail |
| 27770182 | PAVLOV MEDIA CABLE ILLINOIS LLC | ATTN: MARK A CIFRES, CEO | 206 NORTH RANDOLPH ST #200 | | | CHAMPAIGN | IL | 61820 | | | First Class Mail |
| 27553328 | PAWLUK MATTHEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557959 | PAWN AMERICA | 181 S RIVER RIDGE CIR | | | | BURNSVILLE | MN | 55337-1627 | | | First Class Mail |
| 27554475 | PAYDEN FLOATING RATE FUND | C/O PAYDEN & RYGEL | 333 SOUTH GRANDE AVENUE | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27770183 | PAYPAL INC | ATTN: GENERAL COUNSEL | 2211 N FIRST ST | | | SAN JOSE | CA | 95131 | | | First Class Mail |
| 27560879 | PC CONNECTION SALES CORPORATION | CONNECTION | PO BOX 536472 | | | PITTSBURGH | PA | 15253 | | | First Class Mail |
| 28764155 | PCM FUND INC USDM00GJ78 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27560404 | PCS PRODUCTION COMPANY LP | 14902 PRESTON RD | STE 404 #1041 | | | DALLAS | TX | 75254 | | | First Class Mail |
| 27552115 | PEACHTREE PROSPERITY | PO BOX 25093 | | | | ALEXANDRIA | VA | 22313 | | | First Class Mail |
| 27551946 | PEACOCK | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564338 | PEACOCK & COMPANY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27553834 | PEACOCK, NICHOLAS ADAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564510 | PEAK PERFORMANCE FOR MEN | 20436 RT 19 STE 360 | | | | CRANBERRY TWP | PA | 16066 | | | First Class Mail |
| 27556016 | PEAK UPLINK INC | POBOX 147 | | | | CRESTED BUTTE | CO | 81224 | | | First Class Mail |
| 27555646 | PECHANGA RESORT & CASINO | 4521 CAMPUS DR # 205 | | | | IRVINE | CA | 92612-2621 | | | First Class Mail |
| 27556496 | PEDRO SIERRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563358 | PEGGY IRALSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563359 | PEIVAND D BOUZARJOMEHRI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564275 | PELOTON | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560101 | PEMBROKE TELEPHONE | P.O. BOX 10 | | | | PEMBROKE | GA | 31321 | | RACHEL@PEMTELCO.COM | First Class Mail And Email |
| 27857216 | PEMBROKE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 185 EAST BACON ST | | | PEMBROKE | GA | 31321 | | | First Class Mail |
| 27770184 | PEMBROKE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 191 REEDS BAPTIST CHURCH RD | | | LEXINGTON | NC | 27295 | | | First Class Mail |
| 27770185 | PEMBROKE TELEPHONE COMPANY | ATTN: JEANNE MCCORMICK | 185 EAST BACON ST | | | PEMBROKE | GA | 31321 | | | First Class Mail |
| 27558072 | PENN STATION | 745 E 107TH ST | | | | INDIANAPOLIS | IN | 46280 | | | First Class Mail |
| 27551965 | PENN STATION ST LOUIS | 715 TIMBER RIDGE ACRE DRIVE | | | | HIGH RIDGE | MO | 63049 | | | First Class Mail |
| 27552998 | PENN STATION ST LOUIS | 8035 WATSON RD | | | | WEBSTER GROVES | MO | 63119-5304 | | | First Class Mail |
| 27558272 | PENNAZ MULTIMEDIA | PO BOX 1685 | | | | ENNIS | MT | 59729 | | | First Class Mail |
| 27558588 | PENNELL, GREGORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553411 | PENNELL, ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553319 | PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY | ATTN: GERARD OLEKSIAK, SECRETARY | 651 BOAS ST | 1700 LABOR AND INDUSTRY BLDG | | HARRISBURG | PA | 17121 | | | First Class Mail |
| 28764156 | PENSION BENEFIT GUARANTY CORPORATION USDM012DM4 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764157 | PENSION RESERVES INVESTMENT TRUST FUND US1L216079 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27556290 | PENSKE AUTOMOTIVE | 201 OFFICE PARK DR STE 220 | | | | BIRMINGHAM | AL | 35223 | | | First Class Mail |
| 27551906 | PEOPLE FOR REBECCA KLEEFISCH-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857217 | PEOPLES CA TV COMPANY | ATTN: GENERAL COUNSEL | 300 WEST MAIN STREET | | | ERIN | TN | 37061 | | | First Class Mail |
| 27857218 | PEOPLES SERVICES LLC | ATTN: GENERAL COUNSEL | 208 N, BROADWAY, PO BOX 450 | | | LA CYGNE | KS | 66040 | | | First Class Mail |
| 27857219 | PEOPLES SERVICES LLC | ATTN: KATHY BILLINGER | 208 N, BROADWAY, PO BOX 450 | | | LA CYGNE | KS | 66040 | | | First Class Mail |
| 27770186 | PEOPLE'S TELECOM LLC D/B/A MCKEE TELEVISION ENTERPRISES INC | ATTN: GENERAL COUNSEL | 123 W 7TH ST | | | BLUE EARTH | MN | 50013 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 200 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857220 | PEOPLE'S TELECOM LLC D/B/A MCKEE TELEVISION ENTERPRISES INC | ATTN: GENERAL COUNSEL | I080 MAIN ST SOUTH | | | MCKEE | KY | 40447 | | | First Class Mail |
| 27857221 | PEOPLE'S TELECOM LLC D/B/A MCKEE TELEVISION ENTERPRISES INC | ATTN: JEFF BINGHAM, CABLE/OPERATIONS MGR | I080 MAIN ST SOUTH | | | MCKEE | KY | 40447 | | | First Class Mail |
| 27560102 | PEOPLES TELECOM, LLC | 1080 MAIN ST. S. | P.O. BOX 159 | | | MCKEE | KY | 40447 | | BRETT.WILLIAMS@PRTC.ORG | First Class Mail And Email |
| 27557964 | PEORIA SUBARU | 18231 IRVINE BLVD | | | | TUSTIN | CA | 92780-3432 | | | First Class Mail |
| 27564111 | PEP BOYS | 1 BLUE HILL PLZ | | | | PEARL RIVER | NY | 10965-3104 | | | First Class Mail |
| 27553408 | PERALES, JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558343 | PEREZ GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553417 | PEREZ, ANGELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857222 | PERFECT GAME, INC. | ATTN: GENERAL COUNSEL | 850 TWIXT TOWN ROAD NE | | | CEDAR RAPIDS | IA | 52402 | | | First Class Mail |
| 27554063 | PERFECT GAME, INC. | ATTN: HARRY CICMA | 850 TWIXT TOWN ROAD NE | | | CEDAR RAPIDS | IA | 52402 | | HARRYGC8@AOL.COM | First Class Mail And Email |
| 27770187 | PERFECT GAME, INC. | PERFECT GAME, INC. | 850 TWIXT TOWN ROAD NE | | | CEDAR RAPIDS | IA | 52402 | | | First Class Mail |
| 27559252 | PERFECT POWER WASH | 4715 WHIPPLE AVE NW | | | | CANTON | OH | 44718-2651 | | | First Class Mail |
| 27558084 | PERFORMANCE HEALTH | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27552772 | PERFORMICS | 27-01 QUEENS PLAZA NORTH | | | | LONG ISLAND CITY | NY | 11101 | | | First Class Mail |
| 27557126 | PERICH AND PARTNERS-0 PERC | 218 N 4TH AVE | STE 4 | | | ANN ARBOR | MI | 48104 | | | First Class Mail |
| 27560843 | PERISCOPE INC | 921 WASHINGTON AVE SOUTH | | | | MINNEAPOLIS | MN | 55415 | | | First Class Mail |
| 27553031 | PERISCOPE MARKETING | 921 WASHINGTON AVE SOUTH | | | | MINNEAPOLIS | MN | 55415 | | | First Class Mail |
| 27564548 | PERKIN'S RESTAURANT | 230 WILLOW STREET | | | | NASHVILLE | TN | 37210 | | | First Class Mail |
| 27553422 | PERKINS, CORBIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561407 | PERKINS, GLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555290 | PERNSTEINER BUILDERS & DEVELOPERS LLC | 11022 TANGLEWOOD LN N | | | | CHAMPLIN | MN | 55316 | | | First Class Mail |
| 27558440 | PERRIELLO KENNETH J. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563360 | PERRY ANDREW SHELDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563361 | PERRY DEWAYNE STAATS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857223 | PERRY SPENCER COMMUNICATIONS INC D/B/A PSC | ATTN: GENERAL COUNSEL | 11877 E STATE RD 62 | | | ST MEINRAD | IN | 47577 | | | First Class Mail |
| 27770188 | PERRY SPENCER COMMUNICATIONS INC D/B/A PSC | ATTN: GENERAL COUNSEL | 210 NORTH PARK DR | | | BROKEN BOW | OK | 74728 | | | First Class Mail |
| 27857224 | PERRY SPENCER COMMUNICATIONS INC D/B/A PSC | ATTN: JAMES DAUBY | 11877 E STATE RD 62 | | | ST MEINRAD | IN | 47577 | | | First Class Mail |
| 27560103 | PERRY SPENCER RURAL TELEPHONE | P.O. BOX 126 | | | | ST. MEINRAD | IN | 47577-0126 | | PSCINVOICES@PSCI.NET | First Class Mail And Email |
| 27561408 | PERRY, MEGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553756 | PERSON, CHRISTOPHER JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564117 | PETCO | 100 PARK PLVD | | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 27554708 | PETE DONEGIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558340 | PETE EDWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563362 | PETE LUCARELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563363 | PETER ANDREW PRANICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563364 | PETER ANTHONY MONTALBANO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563365 | PETER CARL WAGNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563366 | PETER DONALD BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554877 | PETER FOX GALULLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563367 | PETER INGRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563368 | PETER JAMES COSTELLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563369 | PETER JOHN PFANKUCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563370 | PETER JOSEPH MIDDLETON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563371 | PETER KEVIN CRYSDALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563372 | PETER M. MOYLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563373 | PETER RAMONDETTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563374 | PETER RYAN ATKINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563375 | PETER SCHOLES GORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554648 | PETER SCOTT ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558823 | PETER SOLOTAROFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561409 | PETERSEN, JIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857225 | PETRICHOR LLC (DBA XTREMETV) | ATTN: GENERAL COUNSEL | 202 COWLITZ ST | | | CASTLE ROCK | WA | 98611 | | | First Class Mail |
| 27857226 | PETRICHOR LLC D/B/A XTREME TV | ATTN: GENERAL COUNSEL | 202 COWLITZ ST W | | | CASTLE ROCK | WA | 98611 | | TJ@PETRICHORLLC.ORG | First Class Mail And Email |
| 27563376 | PETROS J PAPADAKIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561410 | PETRY, DAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560927 | PETTIGREW CREWING INC | PO BOX 1033 | | | | MURRIETA | CA | 92564 | | | First Class Mail |
| 27558457 | PEVEC JOSEPH T | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563377 | PEYTON ASHLEY LANGSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563378 | PEYTON CARTER NORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563379 | PEYTON MICHAEL GOURE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553418 | PFARRDRESCHER, DEDRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557907 | PFIZER | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27770190 | PFTV, LTD | 430 N. MICHIGAN AVE. | | | | CHICAGO | IL | 60611 | | | First Class Mail |
| 27554002 | PFTV, LTD | ATTN: JIM KEZIOS | 430 N. MICHIGAN AVE. | | | CHICAGO | IL | 60611 | | JKEZIOS@AOL.COM | First Class Mail And Email |
| 27558231 | PG PLACEMENTS | 212 S HENRY ST | | | | ALEXANDRIA | VA | 22314 | | | First Class Mail |
| 27564269 | PGA TOUR INC | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 28880034 | PGIM ABSOLUTE TOTAL RET BD FD OF THE PRUDENTIAL TR COMPANY INSTITUTIONAL BUSINESS TR US0M00WGS5 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28893388 | PGIM ABSOLUTE TOTAL RET BD FD OF THE PRUDENTIAL TR COMPANY INSTITUTIONAL BUSINESS TR US0M00WGS5 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764583 | PGIM ABSOLUTE TOTAL RET BD FD OF THE PRUDENTIAL TR COMPANY INSTITUTIONAL BUSINESS TR US0M00WGS5 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893401 | PGIM BROAD MARKET HI YLD BD FD OF THE PRUDENTIAL TRUST CO INSTITUTIONAL BUSINESS TRUST US0M010014 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764584 | PGIM BROAD MARKET HI YLD BD FD OF THE PRUDENTIAL TRUST CO INSTITUTIONAL BUSINESS TRUST US0M010014 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893400 | PGIM BROAD MARKET HIGH YIELD BOND FUND LP US0M013F20 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764448 | PGIM BROAD MARKET HIGH YIELD BOND FUND LP US0M013F20 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28880047 | PGIM CORE PLUS BOND FUND OF THE PRUDENTIAL TRUST CO US0M00X501 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764449 | PGIM CORE PLUS BOND FUND OF THE PRUDENTIAL TRUST CO US0M00X501 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28893413 | PGIM ESG HIGH YIELD FUND US0M01FN80 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764450 | PGIM ESG HIGH YIELD FUND US0M01FN80 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764160 | PGIM ETF TRUST PGIM ACTIVE HIGH YIELD BOND ETF US0M015B97 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764452 | PGIM ETF TRUST PGIM FLOATING RATE INCOME ETF US0M01H3C1 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764453 | PGIM ETF TRUST PGIM TOTAL RETURN BOND ETF US0M01FNB1 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893468 | PGIM FUNDS PLC PGIM ABSOLUTE RETURN FUND IE0M001XJ3 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28893469 | PGIM FUNDS PLC PGIM ABSOLUTE RETURN FUND IE0M001XJ3 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764161 | PGIM FUNDS PLC PGIM ABSOLUTE RETURN FUND IE0M001XJ3 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893470 | PGIM FUNDS PLC PGIM BROAD MARKET US HIGH YIELD BOND FUND IE0M001XK1 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28880211 | PGIM FUNDS PLC PGIM BROAD MARKET US HIGH YIELD BOND FUND IE0M001XK1 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764454 | PGIM FUNDS PLC PGIM BROAD MARKET US HIGH YIELD BOND FUND IE0M001XK1 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28893471 | PGIM FUNDS PLC PGIM EUROPEAN HIGH YIELD BOND FUND IE0M001KF1 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764163 | PGIM FUNDS PLC PGIM EUROPEAN HIGH YIELD BOND FUND IE0M001KF1 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893472 | PGIM FUNDS PLC PGIM GLOBAL HIGH YIELD BOND FUND IE0M001V34 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764164 | PGIM FUNDS PLC PGIM GLOBAL HIGH YIELD BOND FUND IE0M001V34 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893473 | PGIM FUNDS PLC PGIM MULTI ASSET CREDIT FUND IE0M001LC0 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764165 | PGIM FUNDS PLC PGIM MULTI ASSET CREDIT FUND IE0M001LC0 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893475 | PGIM GLOBAL HIGH YIELD ESG BOND FUND IE0M001KD6 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764166 | PGIM GLOBAL HIGH YIELD ESG BOND FUND IE0M001KD6 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764455 | PGIM GLOBAL HIGH YIELD FUND INC US1L547267 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764168 | PGIM HIGH YIELD BOND FUND INC US1L482325 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893483 | PGIM QIF GLOBAL HIGH YIELD ESG FUND IE0M002H07 | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 202 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28893484 | PGIM QIF GLOBAL HIGH YIELD ESG FUND IEOM002H07 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764169 | PGIM QIF GLOBAL HIGH YIELD ESG FUND IEOM002H07 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893486 | PGIM QUALIFYING INVESTOR FUNDS PLC PGIM QIF GLOBAL LOAN FUND IEOM002LR2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764170 | PGIM QUALIFYING INVESTOR FUNDS PLC PGIM QIF GLOBAL LOAN FUND IEOM002LR2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27860671 | PGIM, INC | 655 BROAD STREET, 7TH FLOOR | | | | NEWARK | NJ | 07102 | | | First Class Mail |
| 27554776 | PGIM, INC. | 655 BROAD STREET 8TH FLOOR | | | | NEWARK | NJ | 07102 | | | First Class Mail |
| 27560884 | PHASE 3 MEDIA LLC | DBA GIGANTIC COLOR | DEPT #7052, PO BOX 2153 | | | BIRMINGHAM | AL | 35287 | | | First Class Mail |
| 27557176 | PHD USA | 6205 BLUE LAGOON DRIVE, SUITE #650 | | | | MIAMI | FL | 33126 | | | First Class Mail |
| 27558216 | PHD USA - DALLAS | 1999 BRYAN STREET, SUITE 2525 | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 27558131 | PHD USAC | 10960 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90024 | | | First Class Mail |
| 27552643 | PHD USA-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552699 | PHD USA-NEW YORK | 195 BROADWAY 5TH FL - ATTN: MEDIA REC | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27557147 | PHD-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552704 | PHD-HOB | 195 BROADWAY | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27552852 | PHD-NCC | 400 BROADACRES DR | | | | BLOOMFIELD | NJ | 07003-3156 | | | First Class Mail |
| 27563380 | PHIL H. STEVENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559279 | PHIL LONG HYUNDAI OF MOTOR CITY LLC | 525 COMMUNICATION CIRCLE | | | | COLORADO SPRINGS | CO | 80905 | | | First Class Mail |
| 28910228 | PHILADELPHIA FLYERS, LP | C/O LAURIE KLEINMAN | 3601 SOUTH BROAD STREET | | | PHILADELPHIA | PA | 19148 | | LAURIE_KLEINMAN@COMCASTSPECTACOR.COM | First Class Mail And Email |
| 27555480 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | 1 BALA CYNWYD STE 100 BALA | | | | CYNWYD | PA | 19004 | | | First Class Mail |
| 27770191 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ONE BALA PLAZA, SUITE 100 | | | BALA CYNWYD | PA | 19004 | | | First Class Mail |
| 27857227 | PHILADELPHIA INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ONE BALA PLAZA, SUITE 100 | | | BALA CYNWYD | PA | 19004 | | | First Class Mail |
| 27563381 | PHILIP AARON NICHOLS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558761 | PHILIP ADLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558998 | PHILIP ANTHONY VELASCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563382 | PHILIP DAVID LINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563383 | PHILIP HUGHES BRINGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563384 | PHILIP J DIANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563385 | PHILIP MOLLICA III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554320 | PHILIP R GARVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563386 | PHILIP RENAUD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560876 | PHILLIES THE | CITIZENS BANK PARK | ONE CITIZENS BANK WAY | | | PHILADELPHIA | PA | 19148 | | | First Class Mail |
| 27554940 | PHILLIP CLARENCE ISOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563387 | PHILLIP J BARKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563388 | PHILLIP JASON REFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554107 | PHILLIPS 66 RETIREMENT PLAN TRUST | ATTN: GENERAL COUNSEL | PO BOX 421595 | | | HOUSTON | TX | 77242 | | | First Class Mail |
| 27553416 | PHILO, BRIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559490 | PHOENIX ARENA DEVELOPMENT LP | 201 EAST JEFFERSON STREET | | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 27552064 | PHOENIX CHILDRENS HOSPITAL FOUNDATION | 6240 E THOMAS RD STE 200 | | | | SCOTTSDALE | AZ | 85251-7092 | | | First Class Mail |
| 27552944 | PHOENIX CREATIVE | 611 N 10TH ST 1650 DES PERES RD | | | | DES PERES | MO | 63101 | | | First Class Mail |
| 27560629 | PHOENIX MEDIA GROUP INC | 375 GREENWICH STREET | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27552299 | PHOENIX RACEWAY | 74 E RIO SALADO PARKWAY SUITE 200 | | | | TEMPE | AZ | 85281 | | | First Class Mail |
| 27559372 | PHOENIX RISING FOOTBALL CLUB | 19593 SOUTH 48TH STREET | | | | CHANDLER | AZ | 85004 | | | First Class Mail |
| 27554094 | PHOENIX RISING FOOTBALL CLUB | ATTN: GENERAL COUNSEL | 19593 S 48TH ST | | | CHANDLER | AZ | 85226 | | | First Class Mail |
| 27558676 | PHOENIX RISING FOOTBALL CLUB | USL PRODUCTIONS LLC | 1715 N WESTSHORE BLVD | STE 825 | | TAMPA | FL | 33607 | | | First Class Mail |
| 27552714 | PHOENIX SUNS | 201 E JEFFERSON ST | | | | PHOENIX | AZ | 85004-2412 | | | First Class Mail |
| 27554292 | PHOENIX SUNS | ATTN: GENERAL COUNSEL | 201 E JEFFERSON ST | | | PHOENIX | AZ | 85004-2412 | | | First Class Mail |
| 27556282 | PHOENIX SUNS | ATTN: JOSH BARTELSTEIN, CHIEF EXECUTIVE OFFICER | MELISSA GOLDENBERG, SR. VP AND GENERAL COUNSEL | 201 EAST JEFFERSON ST | | PHOENIX | AZ | 85004 | | JBARTELSTEIN@SUNS.COM; MGOLDENBERG@SUNS.COM | First Class Mail And Email |
| 27552983 | PHOENIX TACO BELL OWNERS ASSOCIATION | 7441 S RITA LN | | | | TEMPE | AZ | 85283-4796 | | | First Class Mail |
| 27770195 | PHONOSCOPE ENTERPRISES GROUP LLC | ATTN: GENERAL COUNSEL | 2400 RITTER DR | | | JONESBORO | AR | 72401 | | | First Class Mail |
| 27560105 | PHONOSCOPE ENTERPRISES GROUP, LLC | 6105 WESTLINE DRIVE | | | | HOUSTON | TX | 77036 | | ACCOUNTING@PHONOSCOPE.COM | First Class Mail And Email |
| 27857228 | PHONOSCOPE ENTERPRISES GROUP, LLC | ATTN: RHONDA CUMMING, PRESIDENT | 6105 WESTLINE DRIVE | | | HOUSTON | TX | 77036 | | | First Class Mail |
| 27561411 | PHYSIOC, STEVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553413 | PIATT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554777 | PICTET ASSET MANAGEMENT | 712 FIFTH AVENUE 25TH FLOOR | | | | NEW YORK | NY | 10019 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557653 | PICTURE FACTORY INC | 436 CROCUS HILL RD | | | | HUDSON | WI | 54016 | | | First Class Mail |
| 27556533 | PIE INSURANCE SERVICES INC | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27560108 | PIEDMONT COMMUNICATIONS | 191 REEDS BAPTIST CHURCH RD. | | | | LEXINGTON | NC | 27295 | | CPOMEROY@VISIONS-W.COM | First Class Mail And Email |
| 27857230 | PIEDMONT COMMUNICATIONS SERVICES INC | ATTN: CURTIS R TAYLOR | 191 REEDS BAPTIST CHURCH RD | | | LEXINGTON | NC | 27295 | | | First Class Mail |
| 27857229 | PIEDMONT COMMUNICATIONS SERVICES INC | ATTN: GENERAL COUNSEL | 191 REEDS BAPTIST CHURCH RD | | | LEXINGTON | NC | 27295 | | | First Class Mail |
| 27770196 | PIEDMONT COMMUNICATIONS SERVICES INC | ATTN: GENERAL COUNSEL | 30 SOUTH ROUNDTREE ST | | | METTER | GA | 30439 | | | First Class Mail |
| 27564107 | PIEDMONT HOSPITAL | 1 AMB DR NW | | | | ATLANTA | GA | 30313-1501 | | | First Class Mail |
| 27560723 | PIEPER ELECTRIC INC | 5477 S WESTRIDGE COURT | | | | NEW BERLIN | WI | 53151 | | | First Class Mail |
| 27552793 | PIER 91 | 3050 K ST NW | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27555841 | PIERCE MEDIA INC | 1457 SHAGBARK CT | | | | CHESTERFIELD | MO | 63017 | | | First Class Mail |
| 27553365 | PIERONE, PEGGY S. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553414 | PIERRE, FRANCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561412 | PIKE, ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561126 | PIKES PEAK CLO | EV HOLDINGS 1002 LP | ONE NEXUS WAY | | | CAMANA BAY | | KY1-9005 | CAYMAN ISLANDS | | First Class Mail |
| 27857231 | PIKES PEAK CLO 1 | ATTN: GENERAL COUNSEL | US BANK NATIONAL ASSOCIATION | 190 S. LASALLE ST | | CHICAGO | IL | 60603 | | | First Class Mail |
| 27860680 | PIKES PEAK CLO 2 | ATTN: GENERAL COUNSEL | US BANK NATIONAL ASSOCIATION | 190 S. LASALLE ST | | CHICAGO | IL | 60603 | | | First Class Mail |
| 27860683 | PIKES PEAK CLO 3 | ATTN: GENERAL COUNSEL | US BANK NATIONAL ASSOCIATION | 190 S. LASALLE ST | | CHICAGO | IL | 60603 | | | First Class Mail |
| 27857234 | PIKES PEAK CLO 4 | ATTN: GENERAL COUNSEL | US BANK NATIONAL ASSOCIATION | 190 S. LASALLE ST | | CHICAGO | IL | 60603 | | | First Class Mail |
| 27857235 | PIKES PEAK CLO 5 | ATTN: GENERAL COUNSEL | US BANK NATIONAL ASSOCIATION | 190 S. LASALLE ST | | CHICAGO | IL | 60603 | | | First Class Mail |
| 27857236 | PIKES PEAK CLO 6 | ATTN: GENERAL COUNSEL | US BANK NATIONAL ASSOCIATION | 190 S. LASALLE ST | | CHICAGO | IL | 60603 | | | First Class Mail |
| 27857237 | PIKES PEAK CLO 7 | ATTN: GENERAL COUNSEL | US BANK NATIONAL ASSOCIATION | 190 S. LASALLE ST | | CHICAGO | IL | 60603 | | | First Class Mail |
| 27560521 | PILLSBURY WINTHROP SHAW PITTMAN LLP | 2300 N STREET NW | | | | WASHINGTON | DC | 20037-1128 | | | First Class Mail |
| 27857238 | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: GENERAL COUNSEL | 1200 17TH ST NW | | | WASHINGTON | DC | 20036 | | | First Class Mail |
| 27857239 | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: GENERAL COUNSEL | 31 WEST 52ND STREET | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 27857240 | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: GENERAL COUNSEL | 31 WEST 52ND STREET | | | NEW YORK | NY | 10019-6131 | | | First Class Mail |
| 27857241 | PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: GENERAL COUNSEL | 31 WEST 52ND STREET | | | NEW YORK | NY | 10179 | | | First Class Mail |
| 27559285 | PILMA | 527 AVENUE B | | | | REDONDO BEACH | CA | 90277 | | | First Class Mail |
| 27555296 | PILOT FIBER INC | 1115 BROADWAY | FL 12 | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27557221 | PILOT FIBER INC | ATTN: LEGAL DEPARTMENT | 1115 BROADWAY, FLOOR 12 | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27557220 | PILOT FIBER INC | | | | | | | | | LEGAL@PILOTFIBER.COM | Email |
| 27557481 | PILOT FIBER, INC. | 1115 BROADWAY, FLOOR 12 | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27561127 | PIMCO | 650 NEWPORT CENTER DR | | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 28764171 | PIMCO ACCESS INCOME FUND US0M01G7T7 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764172 | PIMCO BERMUDA TRUST IV PIMCO BERMUDA US HIGH YIELD STRATEGY FUND M BM1L232350 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764173 | PIMCO CAYMAN GLOBAL CREDIT ALPHA FUND KY1L151366 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764174 | PIMCO CORPORATE AND INCOME OPPORTUNITY FUND US1L050593 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764175 | PIMCO CORPORATE AND INCOME STRATEGY FUND US1L142580 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764176 | PIMCO DYNAMIC INCOME FUND US1L492704 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764177 | PIMCO DYNAMIC INCOME OPPORTUNITIES FUND US0M01C6L0 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764178 | PIMCO FLEXIBLE CREDIT INCOME FUND US0M01J8L2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764179 | PIMCO FUNDS GLOBAL INVESTORS SERIES INCOME FUND IE1L50829 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764180 | PIMCO FUNDS IRELAND PLC PIMCO LOAN FUND I IE0M002F66 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764181 | PIMCO FUNDS PIMCO DIVERSIFIED INCOME FUND US1L050601 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764182 | PIMCO FUNDS PIMCO HIGH YIELD SPECTRUM FUND US1L247579 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764183 | PIMCO FUNDS PIMCO INVESTMENT GRADE CREDIT BOND FUND US1L147787 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764184 | PIMCO FUNDS PIMCO LONG TERM CREDIT BOND FUND US1L218265 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764185 | PIMCO GLOBAL INCOME OPPORTUNITIES FUND CA0M001139 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 204 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764186 | PIMCO GLOBAL STOCKSPLUS INCOME FUND US1L050809 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764187 | PIMCO HIGH INCOME FUND US1L05082S | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764188 | PIMCO HORSESHOE FUND LP US0M011DT1 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764189 | PIMCO INCOME STRATEGY FUND II US1L05063S | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764190 | PIMCO INCOME STRATEGY FUND US1L050627 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764191 | PIMCO INVESTMENT GRADE CREDIT FUND CANADA CA0M001WV4 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764192 | PIMCO MULTI SECTOR INCOME FUND CA0M002NP3 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764193 | PIMCO OP TRUST FLEXIBLE CREDIT FUND LP KY0M004V74 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764194 | PIMCO STRATEGIC INCOME FUND INC US1L147936 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764195 | PIMCO TACTICAL INCOME FUND CA0M002HN0 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764196 | PIMCO TACTICAL INCOME OPPORTUNITIES FUND CA0M002L50 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764177 | PIMCO TACTICAL OPPORTUNITES MASTER FUND LTD KY0M000M53 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27560110 | PINE BELT COMMUNICATIONS, INC | 3984 COUNTY ROAD 32 | P.O. BOX 279 | | | ARLINGTON | AL | 36722 | | ACCOUNTSPAYABLE@PINEBELT.NET | First Class Mail And Email |
| 27857242 | PINE BELT COMMUNICATIONS, INC. | ATTN: JOHN C. NETTLES, PRESIDENT | 3984 COUNTY ROAD 32 | | | ARLINGTON | AL | 36722 | | | First Class Mail |
| 27560111 | PINE ISLAND TELEPHONE COMPANY | 123 W 7TH ST | | | | BLUE EARTH | MN | 56013-1309 | | SOLSON@BEVCOMM.COM | First Class Mail And Email |
| 27770198 | PINE ISLAND TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 120 WEST KANSAS AVE | | | ULYSSES | KS | 67880 | | | First Class Mail |
| 27857243 | PINE ISLAND TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 123 W 7TH ST | | | BLUE EARTH | MN | 50013 | | | First Class Mail |
| 27857244 | PINE ISLAND TELEPHONE COMPANY | ATTN: JAMES BEATTIE | 123 W 7TH ST | | | BLUE EARTH | MN | 50013 | | | First Class Mail |
| 27770200 | PINE RURAL CABLE COMPANY | ATTN: GENERAL COUNSEL | 1791 OG SKINNER DR | | | WEST POINT | GA | 31833 | | | First Class Mail |
| 27857247 | PINE RURAL CABLE COMPANY | ATTN: GENERAL COUNSEL | 210 NORTH PARK DR | | | BROKEN BOW | OK | 74728 | | | First Class Mail |
| 27557564 | PINELAND TELEPHONE | 30 S ROUNTREE ST. | P.O.BOX 678 | | | METTER | GA | 30439 | | DDURDEN@PINELANDTELCO.COM | First Class Mail And Email |
| 27770199 | PINELAND TELEPHONE COOPERATIVE INC | ATTN: GENERAL COUNSEL | 105 N AVON AVE | | | PHILLIPS | WI | 54555 | | | First Class Mail |
| 27857245 | PINELAND TELEPHONE COOPERATIVE INC | ATTN: GENERAL COUNSEL | 30 SOUTH ROUNDTREE ST | | | METTER | GA | 30439 | | | First Class Mail |
| 27857246 | PINELAND TELEPHONE COOPERATIVE INC. | ATTN: DUSTIN DURDEN. EVP | 30 SOUTH ROUNDTREE STREET | | | METTER | GA | 30439 | | | First Class Mail |
| 27561413 | PINK, KRISTINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560908 | PINKERTON | NINE CAMPUS DRIVE | | | | PARSIPPANY | NJ | 07054 | | | First Class Mail |
| 27770201 | PINKERTON CONSULTING & INVESTIGATIONS INC | ATTN: GENERAL COUNSEL | 101 N MAIN ST | STE 300 | | ANN ARBOR | MI | 48104 | | | First Class Mail |
| 27552582 | PINNACLE ADVERTISING | 1435 N PLUM GROVE RD STE C | | | | SCHAUMBURG | IL | 60173 | | | First Class Mail |
| 27557151 | PINNACLE ADVERTISING AND MARKETING GROUP | 4250 N. DRINKWATER BLVD SUITE 300-49 | | | | SCOTTSDALE | AZ | 85251 | | | First Class Mail |
| 27552630 | PINNACLE ADVERTISING AND MARKETING GROUP-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552536 | PINNACLE CREATIVE GROUP | 114 E DIXIE AVE | | | | LEESBURG | FL | 34748-6350 | | | First Class Mail |
| 27561128 | PINNACOL ASSURANCE | 7501 E. LOWRY BLVD. | | | | DENVER | CO | 80230 | | | First Class Mail |
| 27557565 | PINPOINT COMMUNICATIONS | 611 PATTERSON ST | | | | CAMBRIDGE | NE | 69022 | | SAMANTHA.JONES@PNPT.COM | First Class Mail And Email |
| 27770202 | PINPOINT COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 413 E LAUREL AVE | | | FOLEY | AL | 36535 | | | First Class Mail |
| 27857248 | PINPOINT COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 611 PATTERSON ST | | | CAMBRIDGE | NE | 69022 | | | First Class Mail |
| 27857249 | PINPOINT COMMUNICATIONS INC | ATTN: J THOMAS SHOEMAKER, EVP | 611 PATTERSON ST | | | CAMBRIDGE | NE | 69022 | | | First Class Mail |
| 27552879 | PINPOINT MEDIA LLC | 4501 FORD AVE | | | | ALEXANDRIA | VA | 22302 | | | First Class Mail |
| 27857250 | PIONEER TELEPHONE ASSOCIATION INC D/B/A PIONEER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 120 WEST KANSAS AVE | | | ULYSSES | KS | 67880 | | | First Class Mail |
| 27770203 | PIONEER TELEPHONE ASSOCIATION INC D/B/A PIONEER COMMUNICATIONS | ATTN: GENERAL COUNSEL | 2005 N MAIN ST | | | NEW EFFINGTON | SD | 57255 | | | First Class Mail |
| 27557566 | PIONEER TELEPHONE ASSOCIATION, INC. | 120 WEST KANSAS AVENUE | P.O. BOX 707 | | | ULYSSES | KS | 67880 | | INVOICES@PIONCOMM.NET | First Class Mail And Email |
| 27557568 | PIONEER TELEPHONE COOPERATIVE, INC. | 108 EAST ROBBERTS AVENUE | P.O.BOX 539 | | | KINGFISHER | OK | 73750 | | DAPARKS@PTCI.COM | First Class Mail And Email |
| 27857251 | PIONEER TELEPHONE COOPERATIVE INC | ATTN: GENERAL COUNSEL | 108 E ROBBERTS AVE | | | KINGFISHER | OK | 73750 | | | First Class Mail |
| 27770204 | PIONEER TELEPHONE COOPERATIVE INC | ATTN: GENERAL COUNSEL | 2400 SPORTSMAN DR | | | PHENIX CITY | AL | 36867 | | | First Class Mail |
| 27857252 | PIONEER TELEPHONE COOPERATIVE INC | ATTN: RICHARD RUHL | 108 E ROBBERTS AVE | | | KINGFISHER | OK | 73750 | | | First Class Mail |
| 27553415 | PIPER, MARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560453 | PIROS SIGNS INC | 1818 OLD STATE ROAD M | | | | BARNHART | MO | 63012 | | | First Class Mail |
| 27557669 | PITNEY BOWES GLOBAL FINANCIAL SVCS | P.O. BOX 371887 | | | | PITTSBURGH | PA | 15250-7887 | | | First Class Mail |
| 27556013 | PITNEY BOWES INC DBA SECAP | PO BOX 981039 | | | | BOSTON | MA | 02298 | | | First Class Mail |
| 27554395 | PITNEY BOWLES INC | ATTN: GENERAL COUNSEL | 3001 SUMMER ST | | | STAMFORD | CT | 06926 | | TOM.GALLEGO@PB.COM | First Class Mail And Email |
| 27560335 | PITTSBURGH PIRATES | 115 FEDERAL STREET | | | | PITTSBURGH | PA | 15212 | | | First Class Mail |
| 27556562 | PIZZA HUT | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27559203 | PIZZA HUT-KINGMAN | 3845 N STOCKTON HILL RD | | | | KINGMAN | AZ | 86409 | | | First Class Mail |
| 27558336 | PIZZOLATO JOSEPH DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 205 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555443 | PJT PARTNERS LP | FINANCE DEPARTMENT - 17TH FLOOR | 280 PARK AVENUE | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27554179 | PKY FUND ORLANDO I LLC | ATTN: FUND MANAGER | 188 E CAPITOL ST | STE 1000 | | JACKSON | MS | 39201 | | | First Class Mail |
| 27556809 | PKY FUND ORLANDO I LLC | ATTN: PROPERTY MANAGER : PKWY REALTY SERVICES | 1000 LEGION PL | STE 75 | | ORLANDO | FL | 32801 | | | First Class Mail |
| 27556684 | PLANET FITNESS | PO BOX 5128 | | | | FT LAUDERDALE | FL | 33310 | | | First Class Mail |
| 27559157 | PLANNED PARENTHOOD ACTION FUND | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27557570 | PLANT TIFTNET | P O BOX 187 | | | | TIFTON | GA | 31793-0187 | | WALT@FRIENDLYCITY.NET | First Class Mail And Email |
| 27857254 | PLANT TIFTNET INC | 703 US HWY 82 W | DANNY E STERLING | | | TIFTON | GA | 37197 | | | First Class Mail |
| 27770206 | PLANT TIFTNET INC | ATTN: GENERAL COUNSEL | 1703 US HWY 82 W | | | TIFTON | GA | 37197 | | | First Class Mail |
| 27558522 | PLANT, CHRISTOPHER CHASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857253 | PLANTATION CABLEVISION, INC. | ATTN: JOEL HALL, GENERAL MANAGER | 865 HARMONY ROAD | | | EATONTON | GA | 31024 | | | First Class Mail |
| 27558037 | PLARIUM | 500 8TH AVE, 5TH FLOOR | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 27553366 | PLASCENCIA, NICOLE M. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857255 | PLATEAU TELECOMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 7111 NORTH PRINCE ST | | | CLOVIS | NM | 88102 | | | First Class Mail |
| 27770207 | PLATEAU TELECOMMUNICATIONS INC | ATTN: TOM PHELPS | 7111 NORTH PRINCE ST | | | CLOVIS | NM | 88102 | | | First Class Mail |
| 27552834 | PLATFORM AT PUBLICIS MEDIA | 375 HUDSON ST | | | | NEW YORK | NY | 10014-3658 | | | First Class Mail |
| 27553397 | PLATZ, JEFFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555794 | PLAYER PROFILES | PO BOX 372177 | | | | SATELLITE BEACH | FL | 32937 | | | First Class Mail |
| 27564528 | PLAYFLY HOLDINGS LLC | 22 CASSATT AVE | | | | BERWYN | PA | 19312-1325 | | | First Class Mail |
| 27556093 | PLAYFLY HOLDINGS LLC | 6 E. EAGER STREET | SUITE 200 | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 27770208 | PLAYFLY SPORTS PROPERTIES LLC | 22 CASSATT AVENUE | | | | BERWYN | PA | 19312 | | | First Class Mail |
| 27560682 | PLAYFLY SPORTS PROPERTIES LLC | 4658 DUCKHOM DRIVE | | | | SACRAMENTO | CA | 95834 | | | First Class Mail |
| 27554249 | PLAYFLY SPORTS PROPERTIES LLC | ATTN: GENERAL COUNSEL | 22 CASSATT AVE | | | BERWYN | PA | 19312 | | | First Class Mail |
| 27554070 | PLAYFLY SPORTS PROPERTIES LLC | ATTN: LANCE BURACS | 22 CASSATT AVENUE | | | BERWYN | PA | 19312 | | TODD@LSUSP.COM | First Class Mail And Email |
| 27558268 | PLAYON SPORTS-ATLANTA | 2835 BRANDYWINE RD | | | | ATLANTA | GA | 30341 | | | First Class Mail |
| 27559130 | PLAYON SPORTS-ATLANTA | 2835 BRANDYWINE RD | STE 102 | | | ATLANTA | GA | 30341 | | | First Class Mail |
| 27556700 | PLAZA TIRE SERVICE INC | 2075 CORPORATE CIR | | | | CAPE GIRARDEAU | MO | 63703-7671 | | | First Class Mail |
| 27558278 | PLEIN AIR | 2919 COMMERCE STREET | | | | DALLAS | TX | 75226 | | | First Class Mail |
| 27561414 | PLETSCH, FRED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559273 | PLEXUS YOGA LLC | 5077 FRUITVILLE RD UNIT 109 #508 | | | | SARASOTA | FL | 34232 | | | First Class Mail |
| 27561415 | PLOSZAJ, LINDSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553399 | PLOURDE, KIMBERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552003 | PM REALTY GROUP | ATTN: GENERAL COUNSEL | 100 E ROYAL LANE | STE 275 | | IRVING | TX | 75039 | | | First Class Mail |
| 27554519 | PM REALTY GROUP | CCI-B IRVING I LP | ATTN: GENERAL COUNSEL | 400 E ROYAL LN | STE 226 | IRVING | TX | 75039 | | | First Class Mail |
| 27564213 | PMG INOGEN | 13499 BISCAYNE BLVD TOWER SUITES | | | | MIAMI | FL | 33181 | | | First Class Mail |
| 27564290 | PNC BANK | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564029 | COMPASS BANK | PNC BANK, NATIONAL ASSOCIATION, SUCCESSOR TO ONE PNC PLAZA, 249 FIFTH AVENUE | | | | PITTSBURGH | PA | 15222 | | | First Class Mail |
| 27564024 | PNC EQUIPMENT FINANCE, LLC | 995 DALTON AVE | | | | CINCINNATI | OH | 45203 | | | First Class Mail |
| 27554208 | POA INVESTORS LLC | ATTN: GENERAL COUNSEL | 221 BOLIVAR STREET | | | JEFFERSON CITY | MO | 65101 | | | First Class Mail |
| 27857257 | POA INVESTORS LLC | ATTN: GENERAL COUNSEL | ATTN: GENERAL COUNSEL | 221 BOLIVAR STREET | | JEFFERSON CITY | MO | 65101 | | | First Class Mail |
| 27553406 | POBER, LAUREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553395 | POERNER, DANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770209 | POINT BROADBAND FIBER HOLDING LLC | ATTN: GENERAL COUNSEL | 1791 OG SKINNER DR | | | WEST POINT | GA | 31833 | | | First Class Mail |
| 27770210 | POINT BROADBAND FIBER HOLDING LLC | ATTN: GENERAL COUNSEL | 5001 UTILITY COURT | | | REEDSBURG | WI | 53959 | | | First Class Mail |
| 27560114 | POINT BROADBAND, LLC | 600 FOX RUN PARKWAY | | | | OPELIKA | AL | 36801 | | BSCHOONOVER@POINT-BROADBAND.COM | First Class Mail And Email |
| 27556910 | POINT GROUP, THE | 5949 SHERRY LANE | | | | DALLAS | TX | 75225 | | | First Class Mail |
| 27551852 | POINTSBET | 13 CROSBY STREET | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27552046 | POKERSTARS.NET | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27558334 | POKORNY DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857258 | POLAR COMMUNICATIONS | ATTN: GENERAL COUNSEL | 110 FOURTH ST EAST | | | PARK RIVER | ND | 58270 | | | First Class Mail |
| 27770211 | POLAR COMMUNICATIONS | ATTN: GENERAL COUNSEL | 214 S MAIN ST | | | ROCK PORT | MO | 64482 | | | First Class Mail |
| 27560116 | POLAR COMMUNICATIONS | P.O. BOX 270 | | | | PARK RIVER | ND | 58270 | | SDUB@POLARTEL.COM | First Class Mail And Email |
| 27552325 | POLARIS MEDINA | 803 E WASHINGTON, SUITE 150 | | | | MEDINA | OH | 44256 | | | First Class Mail |
| 27556567 | POLESTAR | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27558173 | POLESTAR MEDIA | 14155 N 83RD AVE | | | | PEORIA | AZ | 85381 | | | First Class Mail |
| 27556899 | POLITICAL COMMUNICATIONS ADVERTISING | 575 FIFTH AVENUE | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27553874 | POLLEY, BRETT STEVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556200 | POLLO TROPICAL | 1717 MAIN ST SUITE 4000 | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 27564483 | PONCHO OUTFITTING LLC | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27558447 | POOLE JERRY EDWARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560600 | POPCORN PRESS INC | 32400 EDWARD | | | | MADISON HEIGHTS | MI | 48071 | | | First Class Mail |
| 27558077 | POPEYES CHICKEN | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 206 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558335 | PORCELLI JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552459 | PORT LAVACA WAVE THE | PO BOX 88 | | | | PORT LAVACA | TX | 77979-0088 | | | First Class Mail |
| 27560300 | PORTER HEDGES LLP | 1000 MAIN ST | 36TH FLOOR | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 27564137 | POSITEC CHARLOTTE | 10130 PERIMETER PKWY STE 300 | | | | CHARLOTTE | NC | 28216-0197 | | | First Class Mail |
| 27556762 | POSITION MUSIC COPYRIGHTS LLC | 702 MARIPOSA STREET | | | | BURBANK | CA | 91506 | | | First Class Mail |
| 27770212 | POSITION MUSIC INC | ATTN: GENERAL COUNSEL | 702 N MARIPOSA ST | | | BURBANK | CA | 91506 | | | First Class Mail |
| 27555350 | POSITION MUSIC INC | PO BOX 6032 | | | | BURBANK | CA | 91510 | | | First Class Mail |
| 27556459 | POSITIVE COACHING ALLIANCE | 333 COBALT WAY STE 102 | | | | SUNNYVALE | CA | 94085-5404 | | | First Class Mail |
| 27554205 | POST OFFICE ANNEX ASSOCIATES | ATTN: GENERAL COUNSEL | 700 ST LOUIS STATION | | | ST LOUIS | MO | 63103 | | | First Class Mail |
| 27554206 | POST OFFICE ANNEX ASSOCIATES | ATTN: GENERAL COUNSEL | 700 ST LOUIS STATION | | | ST LOUIS | MO | 63104 | | | First Class Mail |
| 27552672 | POST SPORTS ENTERPRISES | 1585 CEDAR HILLS RD | | | | POST | TX | 79356-5320 | | | First Class Mail |
| 27564511 | POST UNIVERSITY | 20436 RT 19, SUITE 360 | | | | CRANBERRY TWP | PA | 16066 | | | First Class Mail |
| 27558202 | POTAWATOMI HOTEL & CASINO | 1721 W CANAL ST | | | | MILWAUKEE | WI | 53233-2655 | | | First Class Mail |
| 27553529 | POWELL, JESSICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561129 | POWER CORP OF CANADA | 100 UNIVERSITY AVENUE | 8TH FLOOR | | | TORONTO | ON | M5J 2Y1 | CANADA | | First Class Mail |
| 27857259 | POWERCOMM BROADBAND LLC | ATTN: GENERAL COUNSEL | 529 ST JOSEPH AVENUE | KENNIS MANN | | EXCELSIOR SPRINGS | MO | 64024 | | | First Class Mail |
| 27770023 | POWERS, MEREDITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552528 | PP+K | 1102 N FLORIDA AVE | | | | TAMPA | FL | 33602 | | | First Class Mail |
| 27561130 | PPM AMERICA | 225 W WACKER DR STE 1200 | | | | CHICAGO | IL | 60606-1348 | | | First Class Mail |
| 27860724 | PPM CLO 2 LTD | ATTN: GENERAL COUNSEL | C/O PPM AMERICA, INC | 225 W. WACKER DRIVE, SUITE 1100 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27860721 | PPM CLO 2018 1 LTD | ATTN: GENERAL COUNSEL | C/O PPM AMERICA, INC | 225 W. WACKER DRIVE, SUITE 1100 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27857262 | PPM CLO 3 LTD. | ATTN: GENERAL COUNSEL | C/O PPM AMERICA, INC | 225 W. WACKER DRIVE, SUITE 1100 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27857263 | PPM CLO 4 LTD. | ATTN: GENERAL COUNSEL | C/O PPM AMERICA, INC | 225 W. WACKER DRIVE, SUITE 1100 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27857264 | PPM CORE PLUS FIXED INCOME FUND, A SERIES OF PPM FUNDS | ATTN: GENERAL COUNSEL | C/O PPM AMERICA, INC | 225 W. WACKER DRIVE, SUITE 1100 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27552924 | PRADCO OUTDOOR BRANDS | 5724 HIGHWAY 280 E | | | | BIRMINGHAM | AL | 35242-6818 | | | First Class Mail |
| 27553400 | PRADO, VERONICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561131 | PRAMERICA MANAGEMENT CO SA | 100 MULBERRY ST | | | | NEWARK | NJ | 07102 | | | First Class Mail |
| 27563389 | PRANAV UPENDRA BHATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561416 | PRANICA, PETE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553298 | PRASAD NORWIN GLENN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554823 | PRE-CABLE LLC | 3652 JACK PINE LANE | | | | ORMOND BEACH | FL | 32174 | | | First Class Mail |
| 27558190 | PRECISION STRATEGIES-FSN | 1440 S SEPULVEDA BLVD FLOOR 1 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27857265 | PREMIER COMMUNICATIONS INC | 339 111 AVENUE NE | DOUGLAS BOONE | | | SIOUX CENTER | IA | 51250 | | | First Class Mail |
| 27770213 | PREMIER COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 339 1ST AVENUE NE | | | SIOUX CENTER | IA | 51250 | | | First Class Mail |
| 27559373 | PREMIER GIRLS FASTPITCH | 18281 GOTHARD ST | #112 | | | HUNTINGTON BEACH | CA | 92648 | | | First Class Mail |
| 27560117 | PREMIERE COMMUNICATIONS, INC | P.O. BOX 200 | | | | SIOUX CENTER | IA | 51250 | | PROGRAMMING@MYPREMIERONLINE.COM | First Class Mail And Email |
| 27560782 | PREMISE SOLUTIONS | 7105 KRICK RD | | | | WALTON HILLS | OH | 44146 | | | First Class Mail |
| 27769645 | PRESCHLACK, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555864 | PRESTIGE AV & CREATIVE SERVICES | 4835 PARA DRIVE | | | | CINCINNATI | OH | 45237 | | | First Class Mail |
| 27563390 | PRESTON HANSTAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563391 | PRESTON LEE SCHULTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558125 | PRESTON SPIRE | 105 S. 5TH AVENUE SUITE 200 | | | | MINNEAPOLIS | MN | 55413 | | | First Class Mail |
| 27564219 | PRESTON SUPERSTORES | 13600 W CENTER STREET | | | | BURTON | OH | 44021 | | | First Class Mail |
| 27561132 | PRETIUM CREDIT MANAGEMENT LLC | 810 7TH AVENUE 24TH FLOOR | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 27556391 | PRETTY LITER INC | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27556384 | PRETTY LITTER DR PREL-CORPORATE PLATFORM | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27556372 | PRG HOLDING LLC | ATTN: GENERAL COUNSEL | 630 9TH AVE | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27555723 | PRG LLC | 539 TEMPLE HILL ROAD | | | | NEW WINDSOR | NY | 12553 | | | First Class Mail |
| 27558110 | PRICE CHOPPER ADVERTISING | 9100 WARD PKWY | | | | KANSAS CITY | MO | 64114-3306 | | | First Class Mail |
| 27857266 | PRICE COUNTY TELEPHONE | ATTN: GENERAL COUNSEL | 105 N AVON AVE | | | PHILLIPS | WI | 54555 | | | First Class Mail |
| 27770215 | PRICE COUNTY TELEPHONE | ATTN: SHANE HART, CEO | 24 MAIN ST | | | PARSHALL | ND | 58770 | | | First Class Mail |
| 27560118 | PRICE COUNTY TELEPHONE | FIRST AVENUE NORTH | P.O.BOX 67 | | | CABLE | WI | 54821 | | BILLING@NORVADO.COM | First Class Mail And Email |
| 27564340 | PRICELINE.COM | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560271 | PRICEWATERHOUSE COOPERS LLP | PO BOX 7247-8001 | | | | PHILADELPHIA | PA | 19170 | | | First Class Mail |
| 27554353 | PRICEWATERHOUSECOOPERS LLP | ATTN: GENERAL COUNSEL | 100 E PRATT ST | STE 1900 | | BALTIMORE | MD | 21202-1096 | | | First Class Mail |
| 27554352 | PRICEWATERHOUSECOOPERS LLP | ATTN: GENERAL COUNSEL | 100 E PRATT ST | STE 2600 | | BALTIMORE | MD | 21202-1096 | | | First Class Mail |
| 27857267 | PRICEWATERHOUSECOOPERS LLP | ATTN: GENERAL COUNSEL | 100 EAST PRATT STREET | SUITE 2600 | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 27560983 | PRIMARY COLOR LLC | PO BOX 650850 DEPT 1012 | | | | DALLAS | TX | 75265 | | | First Class Mail |
| 27555503 | PRIMARY WAVE MUSIC IP FUND 1 LP | 116 EAST 16TH STREET | | | | NEW YORK | NY | 10003 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560436 | PRIME LIGHT INC | 16428 PERRY STREET | | | | OVERLAND PARK | KS | 66085 | | | First Class Mail |
| 27554207 | PRIME SPORTS MIDWEST | ATTN: GENERAL COUNSEL | 1550 OCELLO DR | | | FENTON | MO | 63026 | | | First Class Mail |
| 27558265 | PRIME TIME MARKETING LLC | 2700 PATRIOT BLVD | | | | GLENVIEW | IL | 60026 | | | First Class Mail |
| 27551942 | PRINCIPAL FINANCIAL | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27561133 | PRINCIPAL FINANCIAL GROUP INC | 711 HIGH STREET | | | | DES MOINES | IA | 50392 | | | First Class Mail |
| 27552479 | PRINCIPAL FINANCIAL-PROMETHEUS | 195 BROADWAY FL 5 | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 28764457 | PRINCIPAL FUNDS INC DIVERSIFIED REAL ASSET FUND US1L421190 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560816 | PRINT LAB | 8231 214TH ST W | STE 2 | | | LAKEVILLE | MN | 55044 | | | First Class Mail |
| 27564325 | PRIZE PICKS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27555390 | PRO EM OPERATIONS LLC | PO BOX 1759 | DEPT 1208 | | | HOUSTON | TX | 77251 | | | First Class Mail |
| 27564540 | PRO FOOTBALL HALL OF FAME | 222 MARKET AVE N | | | | CANTON | OH | 44702-1418 | | | First Class Mail |
| 27558162 | PRO MEDIA GROUP | 13499 BISCAYNE BLVD | | | | MIAMI | FL | 33181 | | | First Class Mail |
| 27559333 | PRO MEDIA GROUP INC | 6100 WILSHIRE BLVD, STE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27557173 | PRO MEDIA GROUP-WORKLINK VENTURES | 6100 WILSHIRE BLVD #1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27554436 | PRO SILVER STAR LTD | ATTN: LEGAL DEPARTMENT | ONE COWBOYS WAY | STE 100 | | FRISCO | TX | 75034 | | | First Class Mail |
| 27554781 | PRO SILVER STAR LTD | ATTN: SHAR MASON | ONE COWBOY WAY | | | FRISCO | TX | 75034 | | | First Class Mail |
| 27770219 | PRO SILVER STAR LTD | ATTN: VICE PRESIDENT, CORPORATE PARTNERSHIPS | ONE COWBOYS WAY | STE 100 | | FRISCO | TX | 75034 | | | First Class Mail |
| 27555877 | PRO SILVER STAR LTD | ONE COWBOY WAY | ATTN: SHAR MASON | | | FRISCO | TX | 75034 | | | First Class Mail |
| 27559374 | PRO SILVER STAR, LTD. | ONE COWBOYS WAY | SUITE 100 | | | FRISCO | TX | 75034 | | | First Class Mail |
| 27564238 | PROCTER & GAMBLE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564331 | PROCTER & GAMBLE-SBGN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552283 | PRODIGAL COMPANY | 42 MCCLURG RD | | | | BOARDMAN | OH | 44512-6700 | | | First Class Mail |
| 27560827 | PRODUCTION MANAGEMENT ONE INC | 8625 INKSTER RD | | | | TAYLOR | MI | 48180 | | | First Class Mail |
| 27552888 | PROFESSIONAL ANGLING PROMOTIONS LLC | 471 S GULL LAKE RD SW | | | | TENSTRIKE | MN | 56683-2127 | | | First Class Mail |
| 27857268 | PROFESSIONAL ANGLING PROMOTIONS LLC | ATTN: GENERAL COUNSEL | 471 SOUTH GULL LAKE ROAD SW | | | TENSTRIKE | MN | 56663 | | | First Class Mail |
| 27857269 | PROFESSIONAL ANGLING PROMOTIONS LLC | ATTN: GENERAL COUNSEL | 471 SOUTH GULL LAKE ROAD SW | | | TENSTRIKE | MN | 56683-2127 | | | First Class Mail |
| 27553975 | PROFESSIONAL ANGLING PROMOTIONS LLC | ATTN: JON THELEN | 471 S GULL LAKE RD SW | | | TENSTRIKE | MN | 56663 | | | First Class Mail |
| 27770216 | PROFESSIONAL ANGLING PROMOTIONS, LLC | 471 S. GULL LAKE ROAD SW | | | | TENSTRIKE | MN | 56683 | | | First Class Mail |
| 27553992 | PROFESSIONAL ANGLING PROMOTIONS, LLC | ATTN: JON THELEN | 471 S. GULL LAKE ROAD SW | | | TENSTRIKE | MN | 56683-2127 | | JONPTHELEN@GMAIL.COM | First Class Mail And Email |
| 27555309 | PROFESSIONAL BASKETBALL CLUB | PO BOX 28821 | | | | OKLAHOMA CITY | OK | 73126 | | | First Class Mail |
| 27873008 | PROFESSIONAL BASKETBALL CLUB, LLC | 208 THUNDER DRIVE | | | | OKLAHOMA CITY | OK | 73102 | | HONAFAWOKAN@OKCTHUNDER.COM; SBIOMSTROM@OKCTHUNDER.COM | First Class Mail And Email |
| 27857270 | PROFESSIONAL BASKETBALL CLUB, LLC | ATTN: GENERAL COUNSEL | 208 THUNDER DRIVE | | | OKLAHOMA CITY | OK | 73102 | | | First Class Mail And Email |
| 27857271 | PROFESSIONAL BASKETBALL CLUB, LLC | ATTN: GENERAL COUNSEL | ADAM KLEIN- PARTNER | 525 WEST MONROE STREET | | CHICAGO | IL | 60661 | | ADAM.KLEIN@KATTENLAW.COM | First Class Mail And Email |
| 27857272 | PROFESSIONAL BASKETBALL CLUB, LLC | ATTN: GENERAL COUNSEL | TONY DRISCOLL- VICE PRESIDENT | 208 THUNDER DRIVE | | OKLAHOMA CITY | OK | 73102 | | TDRISCOLL@OKCTHUNDER.COM | First Class Mail And Email |
| 27888955 | PROFESSIONAL BASKETBALL CLUB, LLC | | | | | | | | | HONAFAWOKAN@OKCTHUNDER.COM; SBIOMSTROM@OKCTHUNDER.COM | Email |
| 27560599 | PROFESSIONAL SPORTS CATERING LLC | 324 SOUTH MINT STREET | | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 27557015 | PROFESSIONAL SPORTS PARTNERS LLC | 3336 RICHMOND AVE STE 300 | | | | HOUSTON | TX | 77098-3022 | | | First Class Mail |
| 27560360 | PROFESSIONAL TELEVISION MEDIA GROUP LLC | 1221 ELM STREET | | | | DOVER | OH | 44622 | | | First Class Mail |
| 27556142 | PROFESSIONAL VIDEO REPAIR | 1771 BLOUNT ROAD | SUITE 206 | | | POMPANO BEACH | FL | 33069 | | | First Class Mail |
| 28763424 | PROFESSIONAL VIDEO REPAIR | | | | | | | | | SERVICE@PROFESSIONALVIDEOREPAIR.COM | Email |
| 27770217 | PROFILE NETWORK INC. | 4709 GOLF RD. | SUITE 807 | | | SKOKIE | IL | 60077 | | | First Class Mail |
| 27558599 | PROFILE NETWORK INC. | ATTN: LISA LEVINE | 4709 GOLF RD. | SUITE 807 | | SKOKIE | IL | 60077 | | LISA@SPPSPORTS.COM | First Class Mail And Email |
| 27560757 | PROFORMA GRAPHIC SERVICES | 6341 NICHOLAS DRIVE | | | | COLUMBUS | OH | 43235 | | | First Class Mail |
| 27555774 | PROFORMA PROMOGRAPHIX | 5557 HARTFIELD COURT | | | | FAYETTEVILLE | NC | 28311 | | | First Class Mail |
| 27560494 | PROGRAM PRODUCTIONS INC | 2050 FINLAY RD | SUITE 80 | | | LOMBARD | IL | 60148 | | | First Class Mail |
| 27555665 | PROGRAM PRODUCTIONS, INC. | 870 OAK CREEK DR | | | | LOMBARD | IL | 60148 | | | First Class Mail |
| 27770218 | PROGRAM PRODUCTIONS, INC. | ATTN: SCOTT WEST | 2050 FINLEY ROAD | SUITE 80 | | LOMBARD | IL | 60148 | | | First Class Mail |
| 27857273 | PROGRAM PRODUCTIONS, INC. | ATTN: VITO P. LOVERDE | 6318 KINGSBRIDGE DRIVE | | | CARY | IL | 60013 | | VPL@LOVERDELAW.COM | First Class Mail And Email |
| 27552292 | PROGRESS PINELLAS | 730 N FRANKLIN, SUITE 404 | | | | CHICAGO | IL | 60610 | | | First Class Mail |
| 27560389 | PROGRESS SOFTWARE CORPORATION | 15 WAYSIDE RD | STE 4 | | | BURLINGTON | MA | 01803-4521 | | | First Class Mail |
| 27564383 | PROGRESSIVE INSURANCE | 1440 S SEPULVEDA BLVD W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552789 | PROGRESSIVE INSURANCE | 300 N COMMONS BLVD | | | | MAYFIELD VILLAGE | OH | 44143 | | | First Class Mail |
| 27557068 | PROGRESSIVE INSURANCE-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552617 | PROGRESSIVE INSURANCE-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560402 | PROGRESSIVE PRINTING | 14875 GALLEON COURT | | | | PLYMOUTH | MI | 48170 | | | First Class Mail |
| 27555702 | PROGRESSIVE SPECIALTY GLASS CO INC | 123 WHITING STREET | SUITE R | | | PLAINVILLE | CT | 06062 | | | First Class Mail |
| 27560506 | PROJECT PICTURES LLC | 2137 WILDWOOD MEADOWS CT | | | | WILDWOOD | MO | 63005 | | | First Class Mail |
| 27560857 | PROMAX INTERNATIONAL/BPME | ACCOUNTING DEPARTMENT | 5700 WILSHIRE BLVD TS 275 | | | LOS ANGELES | CA | 90036 | | | First Class Mail |
| 27552567 | PROMEDIA | 13499 BISCAYNE BLVD TS 4-5-6 | | | | MIAMI | FL | 33180 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 208 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557035 | PROMEDIA GROUP-CORP PLATFORM | 50 HARRISON ST SUITE 205 | | | | HOBOKEN | NJ | 07030 | | | First Class Mail |
| 27552701 | PROMETHEUS-HOB | 195 BROADWAY FL 5 | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27555529 | PROMOTIONAL DESIGN GROUP | 9872 RUSH STREET | | | | SOUTH EL MONTE | CA | 91733 | | | First Class Mail |
| 27564295 | PROPER 12 WHISKEY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560853 | PROPMASTERS HOLDINGS CO., INC. | 9940 NW 79 AVENUE | | | | HIALEAH GARDENS | FL | 33016 | | | First Class Mail |
| 27561134 | PROSHARE ADVISORS LLC | 7501 WISCONSIN AVENUE | | | | BETHESDA | MD | 20814-6527 | | | First Class Mail |
| 27557232 | PROSIO COMMUNICATIONS | 1217 PLEASANT GROVE BLVD SUITE 100 | | | | ROSEVILLE | CA | 95678 | | | First Class Mail |
| 27557000 | PROSPECT POINT MEDIA | 1507 7TH ST STE 132 | | | | SANTA MONICA | CA | 90401-2605 | | | First Class Mail |
| 27557069 | PROSPECT POINT MEDIA-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27553405 | PROTASH, ALBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552412 | PROTECT OHIO VALUES PAC | P.O. BOX 1051 | | | | NEW ALBANY | OH | 43054 | | | First Class Mail |
| 27555698 | PROTIVITI INC | 12269 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 27857274 | PROVIDENCE EQUITY GP III LP | ATTN: GENERAL COUNSEL | PROVIDENCE EQUITY PARTNERS, INC. | 50 KENNEDY PLAZA, 18TH FLOOR | | PROVIDENCE | RI | 02903 | | | First Class Mail |
| 27857275 | PROVIDENCE EQUITY OPERATING PARTNERS III LP | ATTN: GENERAL COUNSEL | PROVIDENCE EQUITY PARTNERS, INC | 50 KENNEDY PLAZA, 18TH FLOOR | | PROVIDENCE | RI | 02903 | | | First Class Mail |
| 27857276 | PROVIDENCE EQUITY OPERATING PARTNERS IV LP | ATTN: GENERAL COUNSEL | PROVIDENCE EQUITY PARTNERS, INC | 50 KENNEDY PLAZA, 18TH FLOOR | | PROVIDENCE | RI | 02903 | | | First Class Mail |
| 27857277 | PROVIDENCE EQUITY PARTNERS III LP | ATTN: GENERAL COUNSEL | PROVIDENCE EQUITY PARTNERS, INC | 50 KENNEDY PLAZA, 18TH FLOOR | | PROVIDENCE | RI | 02903 | | | First Class Mail |
| 27857278 | PROVIDENCE EQUITY PARTNERS IV LP | ATTN: GENERAL COUNSEL | PROVIDENCE EQUITY PARTNERS, INC | 50 KENNEDY PLAZA, 18TH FLOOR | | PROVIDENCE | RI | 02903 | | | First Class Mail |
| 27857279 | PROVINCIAL CABLE AND DATA | ATTN: GENERAL COUNSEL | 37310 E CUMMINS | | | OAK GROVE | MO | 64075 | | | First Class Mail |
| 27560119 | PROVINCIAL CABLE AND DATA | S63 SERENE VALLEY DR | | | | SUNRISE BEACH | MO | 65079-7616 | | MRUNYAN@PROVINCIAL-CABLE.COM | First Class Mail And Email |
| 27564492 | PROXIMO SPIRITS | 200 MADISON AVE | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 28880093 | PRUDENTIAL BANK LOAN FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US1L124026 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764198 | PRUDENTIAL BANK LOAN FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US1L124026 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893464 | PRUDENTIAL CORE PLUS BOND FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US0M018PX2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28893465 | PRUDENTIAL CORE PLUS BOND FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US0M018PX2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28880106 | PRUDENTIAL CORE PLUS BOND FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US0M018PX2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764459 | PRUDENTIAL CORE PLUS BOND FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US0M018PX2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556628 | PRUDENTIAL FINANCIAL | 751 BROAD ST 6TH FLOOR | | | | NEWARK | NJ | 07102 | | | First Class Mail |
| 27558315 | PRUDENTIAL FINANCIAL-HOB | 751 BROAD ST 6TH FLOOR | | | | NEWARK | NJ | 07102 | | | First Class Mail |
| 28893420 | PRUDENTIAL GLOBAL TOTAL RET BD USD HEDGED FUND OF THE PRUDENTIAL TR CO COLLECTIVE TR US0M017NN0 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764200 | PRUDENTIAL GLOBAL TOTAL RET BD USD HEDGED FUND OF THE PRUDENTIAL TR CO COLLECTIVE TR US0M017NN0 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764460 | PRUDENTIAL GLOBAL TOTAL RETURN FUND INC PGIM GLOBAL TOTAL RETURN FUND US1L035636 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893481 | PRUDENTIAL HIGH YIELD FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US1L124034 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764202 | PRUDENTIAL HIGH YIELD FUND OF THE PRUDENTIAL TRUST COMPANY COLLECTIVE TRUST US1L124034 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27561135 | PRUDENTIAL INSURANCE | 1600 MALONE ST. | | | | MILLVILLE | NJ | 08332 | | | First Class Mail |
| 28893485 | PRUDENTIAL INVESTMENT PORTFOLIOS 3 PGIM STRATEGIC BND FD US0M00RQR7 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764203 | PRUDENTIAL INVESTMENT PORTFOLIOS 3 PGIM STRATEGIC BND FD US0M00RQR7 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764204 | PRUDENTIAL INVESTMENT PORTFOLIOS 8 PGIM SECURITIZED CREDIT FUND US0M0174N1 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764463 | PRUDENTIAL INVESTMENT PORTFOLIOS 9 PGIM ABSOLUTE RETURN BOND FUND US1L328221 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764464 | PRUDENTIAL INVESTMENT PORTFOLIOS INC 14 PGIM FLOATING RATE INCOME FUND US1L328239 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764207 | PRUDENTIAL INVESTMENT PORTFOLIOS INC 15 PGIM HIGH YIELD INCOME FUND US1L034712 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764466 | PRUDENTIAL INVESTMENT PORTFOLIOS INC 15 PGIM SHORT DURATION HIGH YIELD INCOME FUND US1L546277 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764467 | PRUDENTIAL INVESTMENT PORTFOLIOS INC 17 PGIM SHORT DURATION MULTI SECTOR BOND FUND US0M00FJR7 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764210 | PRUDENTIAL INVESTMENT PORTFOLIOS INC 17 PGIM TOTAL RETURN BOND FUND US1L034753 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764468 | PRUDENTIAL INVESTMENT PORTFOLIOS INC 17 PGIM TOTAL RETURN BOND FUND US1L034753 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28880194 | PRUDENTIAL STRATEGIC CREDIT FUND OF THE PRUDENTIAL US0M016FM0 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764469 | PRUDENTIAL STRATEGIC CREDIT FUND OF THE PRUDENTIAL US0M016FM0 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764211 | PRUDTL GBL TOTL RTN FD INC PRUDTL GBL TOTL RTN USD HDGD FD US0M01CSB7 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27556188 | PRUITHEALTH | 1626 JEURGENS CT | | | | NORCROSS | GA | 30093-2219 | | | First Class Mail |
| 27564428 | PRUITTHEALTH | 1626 JEURGENS CT | | | | NORCROSS | GA | 30093-2219 | | | First Class Mail |
| 27553806 | PRYWITCH, RICHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560668 | PSSI GLOBAL SERVICES, LLC | 4415 WAGON TRAIL AVE | | | | LAS VEGAS | NV | 89118 | | | First Class Mail |
| 27556058 | PTTOW LLC | 3921 ALTON ROAD | SUITE 349 | | | MIAMI BEACH | FL | 33140 | | | First Class Mail |
| 27770220 | PTTOW! LLC | ATTN: GENERAL COUNSEL | 3921 ALTON RD | STE 349 | | MIAMI BEACH | FL | 33140 | | | First Class Mail |
| 27557223 | PTTOW! LLC | | | | | | | | | ACCOUNTING@PTTOW.COM | Email |
| 27552537 | PUBLICIS COLLECTIVE | 114 WILLIS STREET | | | | BIRMINGHAM | MI | 48009 | | | First Class Mail |
| 27552833 | PUBLICIS GROUPE MEDIA | 375 HUDSON ST | | | | NEW YORK | NY | 10014-3658 | | | First Class Mail |
| 27557070 | PUBLICIS GROUPE-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552771 | PUBLICIS INC | 27-01 QUEENS PLAZA NORTH | | | | LONG ISLAND CITY | NY | 11101-4020 | | | First Class Mail |
| 27876786 | PUBLICIS MEDIA, INC. AND ITS APPLICABLE AFFILIATES | 35 WEST WACKER DRIVE | | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 27875173 | PUBLICIS MEDIA, INC. AND ITS APPLICABLE AFFILIATES | LOCKE LORD LLP | HANNA J. REDD & JONATHAN W. YOUNG | 111 HUNTINGTON AVE. | 9TH FLOOR | BOSTON | MA | 02199 | | HANNA.REDD@LOCKELORD.COM; JONATHAN.YOUNG@LOCKELORD.COM | First Class Mail And Email |
| 27552837 | PUBLICIS MEDIA-HOB | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27557071 | PUBLICIS-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564169 | PUBLIX | 1170 PEACHTREE ST 15TH FLOOR | | | | ATLANTA | GA | 30309 | | | First Class Mail |
| 27559102 | PUENTE HILLS HYUNDAI | 26741 PORTOLA PKWY | | | | FOOTHILL RANCH | CA | 92610-1743 | | | First Class Mail |
| 27857280 | PUERTO RICO TELEPHONE COMPANY INC | ATTN: GENERAL COUNSEL | AVENIDA FRANKLIN D ROOSEVELT 1500 | | | SAN JUAN | PR | 00925 | | | First Class Mail |
| 27560551 | PUGET SOUND SYSTEMS INC | 2707 WEST VALLEY HWY N | | | | AUBURN | WA | 98001 | | | First Class Mail |
| 27857281 | PULASKI ELECTRIC SYSTEM | ATTN: GENERAL COUNSEL | 128 SOUTH FIRST ST | | | PULASKI | TN | 38478 | | | First Class Mail |
| 27770221 | PULASKI ELECTRIC SYSTEM | ATTN: GENERAL COUNSEL | 1318 MAIN ST | | | GOODLAND | KS | 67735 | | | First Class Mail |
| 27770022 | PULASKI ELECTRIC SYSTEM | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27560120 | PULASKI ELECTRIC SYSTEM | PO BOX 368 | 128 SOUTH 1ST STREET | | | PULASKI | TN | 38478 | | CHUGHES@PESENERGIZE.COM | First Class Mail And Email |
| 27553412 | PULLIS, KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27860781 | PULSAR FUNDING I LTD | ATTN: GENERAL COUNSEL | VIBRANT CAPITAL PARTNERS, INC | 350 MADISON AVE, 17TH FL | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27561136 | PULSAR FUNDING I, LTD | 747 THIRD AVENUE | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27560496 | PULSE PRODUCTIONS | 2065 WALTON RD | STE 401 | | | SAINT LOUIS | MO | 63144 | | | First Class Mail |
| 27561417 | PURCELL, KEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555793 | PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250-7874 | | | First Class Mail |
| 27557118 | PUT MICHIGAN FIRST | WASHINGTON HARBOR | 3050 K ST. NW | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27857282 | PUTMAN FLOATING RATE INCOME FUND | ATTN: GENERAL COUNSEL | STATE STREET GLOBAL SERVICES AMERICAS | 805 PENNSYLVANIA AVE | | KANSAS CITY | MO | 64105 | | | First Class Mail |
| 27857283 | PUTMAN MASTER INTERMEDIATE INCOME TRUST | ATTN: GENERAL COUNSEL | STATE STREET GLOBAL SERVICES AMERICAS | 805 PENNSYLVANIA AVE | | KANSAS CITY | MO | 64105 | | | First Class Mail |
| 27857284 | PUTMAN PREMIER INCOME TRUST | ATTN: GENERAL COUNSEL | STATE STREET GLOBAL SERVICES AMERICAS | 805 PENNSYLVANIA AVE | | KANSAS CITY | MO | 64105 | | | First Class Mail |
| 27860784 | PUTNAM FLOATING RATE INCOME FUND | ATTN: GENERAL COUNSEL | STATE STREET GLOBAL SERVICES AMERICAS | 805 PENNSYLVANIA AVE | | KANSAS CITY | MO | 64105 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857286 | PUTNAM INTERMEDIATE INCOME TRUST | ATTN: GENERAL COUNSEL | STATE STREET GLOBAL SERVICES AMERICAS | 805 PENNSYLVANIA AVE | | KANSAS CITY | MO | 64105 | | | First Class Mail |
| 27857287 | PUTNAM MASTER INTERMEDIATE INCOME TRUST | ATTN: GENERAL COUNSEL | STATE STREET GLOBAL SERVICES AMERICAS | 805 PENNSYLVANIA AVE | | KANSAS CITY | MO | 64105 | | | First Class Mail |
| 27857288 | PUTNAM PREMIER INCOME TRUST | ATTN: GENERAL COUNSEL | STATE STREET GLOBAL SERVICES AMERICAS | 805 PENNSYLVANIA AVE | | KANSAS CITY | MO | 64105 | | | First Class Mail |
| 27860793 | PUTNAM VARIABLE TRUST ON BEHALF OF ITS SERIES PUTNAM VT DIVERSIFIED INCOME FUND | ATTN: GENERAL COUNSEL | STATE STREET GLOBAL SERVICES AMERICAS | 805 PENNSYLVANIA AVE | | KANSAS CITY | MO | 64105 | | | First Class Mail |
| 27561137 | PUTNUM INVESTMENT, INC. | 100 FEDERAL ST | | | | BOSTON | MA | 02110-1802 | | | First Class Mail |
| 28764471 | PWCM MASTER FUND LTD KY1L3S2303 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553407 | PYLE, GREGORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553404 | PYLE, MICHAEL GLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857290 | QBE INSURANCE CORPORATION | ATTN: GENERAL COUNSEL | 55 WATER STREET | | | NEW YORK | NY | 10041 | | | First Class Mail |
| 27857291 | QBE INSURANCE CORPORATION | QBE INSURANCE CORPORATION | 55 WATER STREET | ATTN: UNDERWRITING | | NEW YORK | NY | 10041 | | | First Class Mail |
| 27770023 | QBE SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 55 WATER STREET | | | NEW YORK | NY | 10041 | | | First Class Mail |
| 27857292 | QBE SPECIALTY INSURANCE COMPANY | QBE SPECIALTY INSURANCE COMPANY | 55 WATER STREET | ATTN: THE CLAIMS MANAGER | | NEW YORK | NY | 10041 | | | First Class Mail |
| 27857293 | QBE SPECIALTY INSURANCE COMPANY | QBE SPECIALTY INSURANCE COMPANY | 55 WATER STREET | ATTN: UNDERWRITING | | NEW YORK | NY | 10041 | | | First Class Mail |
| 27555481 | QBE SPECIALTY INSURANCE COMPANY | WALL STREET PLAZA 88 PINE STREET | | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 27560277 | QI EXCHANGE LLC | 1 AMERICAN ROAD | FORD WHQ | | | DEARBORN | MI | 48126 | | | First Class Mail |
| 27560476 | QLIGENT CORP | 200 S. HARBOR CITY BLVD. | SUITE 301 | | | MELBOURNE | FL | 32901 | | | First Class Mail |
| 27769287 | QUADIENT FINANCE USA INC | PO BOX 6813 | | | | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 27560889 | QUADIENT LEASING USA INC | DEPT 3682 | PO BOX 123682 | | | DALLAS | TX | 75312 | | | First Class Mail |
| 27561138 | QUAESTIO INVESTMENTS SA/LUXEMBOURG | LAPSED. LUXEMBOURG | 5 | ALLÉE SCHEFFER | | LUXEMBOURG | | L-2520 | LUXEMBOURG | | First Class Mail |
| 27857294 | QUALITY ONE TECHNOLOGIES INC | 112 WEST SYCAMORE STREET | LEGAL DEPARTMENT | | | COLUMBUS GROVE | OH | 45830 | | | First Class Mail |
| 27857296 | QUALITY ONE TECHNOLOGIES INC | ATTN: LEGAL DEPARTMENT | 521 EAST MOREHEAD STREET, SUITE 500 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 27857295 | QUALITY ONE TECHNOLOGIES INC | FAIRPOINT COMMUNICATIONS | ATTN: GENERAL COUNSEL | 30 EAST MAIN STREET | | WESTFIELD | NY | 14787 | | | First Class Mail |
| 27557392 | QUANTUM HEALTH | 5240 BLAZER PARKWAY | | | | DUBLIN | OH | 43017 | | | First Class Mail |
| 27738086 | QUANTUMSX SYSTEMS INC | 101-30 ADELAIDE STREET NORTH | | | | LONDON | ON | N6B 3N5 | CANADA | | First Class Mail |
| 27555554 | QUANTUMSX SYSTEMS INC | | | | | | | | | ROB.BORTOLUSSI@QSX.COM | Email |
| 27740104 | QUANTUMSX SYSTEMS INC. | 30 ADELAIDE STREET N | UNIT 101 | | | LONDON | ON | N6B 3N5 | CANADA | ACCOUNTING@QSX.COM | First Class Mail And Email |
| 27556080 | QUARLES & BRADY LLP | 411 E WISCONSIN AVENUE | SUITE 2400 | | | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 27554600 | QUATTLEBAUM JAMES (CHRIS) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857297 | QUEEN CITY REDS MEDIA COMPANY | ATTN: GENERAL COUNSEL | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27555692 | QUEEN CITY REDS MEDIA COMPANY LLC | 100 JOE NUXHALL WAY | | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27857300 | QUEEN CITY REDS MEDIA COMPANY LLC | ATTN: DOUG HEALY, CHIEF FINANCIAL OFFICER | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27770224 | QUEEN CITY REDS MEDIA COMPANY LLC | ATTN: GENERAL COUNSEL | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27556819 | QUEEN CITY REDS MEDIA COMPANY LLC | ATTN: JAMES A MARX, VICE PRESIDENT AND GENERAL COUNSEL AND DOUG HEALY, CHIEF FINANCIAL OFFICER | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27857301 | QUEEN CITY REDS MEDIA COMPANY LLC | ATTN: JAMES A. MARX, ESQ., VICE PRESIDENT AND GENERAL COUNSEL | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27556880 | QUEEN CITY REDS MEDIA COMPANY LLC | ATTN: ROBERT H CASTELLINI, PRESIDENT AND CEO | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27876401 | QUEEN CITY REDS MEDIA COMPANY LLC | C/O DINSMORE & SHOHL LLP | ATTN: TRAVIS BAYER | 255 EAST FIFTH STREET, SUITE 1900 | | CINCINNATI | OH | 45202 | | TRAVIS.BAYER@DINSMORE.COM | First Class Mail And Email |
| 27857299 | QUEEN CITY REDS MEDIA COMPANY LLC | C/O THE CINCINNATI REDS LLC | ATTN: JAMES A MARX, VP & GENERAL COUNSEL | & DOUG HEALY, CHIEF FINANCIAL OFFICER | 100 JOE NUXHALL WAY | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27554419 | QUEEN CITY REDS MEDIA COMPANY LLC | C/O THE CINCINNATI REDS LLC | ATTN: JAMES A MARX, VP & GENERAL COUNSEL AND | DOUG HEALY, CHIEF FINANCIAL OFFICER | 100 JOE NUXHALL WAY | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27857298 | QUEEN CITY REDS MEDIA COMPANY LLC | C/O THE CINCINNATI REDS LLC | ATTN: JAMES A. MARX, ESQ., VP & GENERAL COUNSEL | & DOUG HEALY, CHIEF FINANCIAL OFFICER | 100 JOE NUXHALL WAY | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27554495 | QUEEN CITY REDS MEDIA COMPANY LLC | C/O THE CINCINNATI REDS LLC | ATTN: ROBERT H CASTELLINI, PRESIDENT AND CEO | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27874663 | QUEEN CITY REDS MEDIA COMPANY LLC | JAMES MARX, ESQ. | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202 | | TYLER.POWELL@DINSMORE.COM | First Class Mail And Email |
| 27554484 | QUEEN CITY REDS MEDIA COMPANY LLC | REDS MEDIA HOLDINGS I LLC | C/O THE CINCINNATI REDS LLC | ATTN: GENERAL COUNSEL | 100 JOE NUXHALL WAY | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27554485 | QUEEN CITY REDS MEDIA COMPANY LLC | REDS MEDIA HOLDINGS II LLC | C/O THE CINCINNATI REDS LLC | ATTN: GENERAL COUNSEL | 100 JOE NUXHALL WAY | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27554662 | QUEEN CITY REDS MEDIA COMPANY, LLC | ROBERT H. CASTELLINI | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27561418 | QUELLMAN, TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561419 | QUELLMAN, TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 211 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560989 | QUENCH USA INC | PO BOX 735777 | | | | DALLAS | TX | 75373 | | | First Class Mail |
| 27558759 | QUENTIN CRONK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563392 | QUENTIN LAMAR RICHARDSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558866 | QUENTIN VANHOOZER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552457 | QUICKEN LOANS | PO BOX 542070 | | | | OMAHA | NE | 68154 | | | First Class Mail |
| 27555987 | QUICKLINK VIDEO DISTRIBUTION SVC LTD | BAY STUDIOS, FABIAN WAY | | | | SWANSEA | | SA1 8QB | UNITED KINGDOM | | |
| 27552468 | QUICKSHRED LLC | QUICKSHRED | 5040 E 62ND STREET | | | INDIANAPOLS | IN | 46220 | | | First Class Mail |
| 27552443 | QUIKTRIP CORPORATION | PO BOX 4307 | | | | NEW YORK | NY | 10163-4307 | | | First Class Mail |
| 27563393 | QUINCY LAVELL LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555227 | QUINTECH ELECTRONICS & | 250 AIRPORT ROAD | | | | INDIANA | PA | 15701 | | | First Class Mail |
| 27563394 | QUINTIN LAWRENCE PURDUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561420 | QUIS, STEVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559205 | QUIXX SYSTEM | 3860 N POWERLINE RD | | | | POMPANO BEACH | FL | 33073-3001 | | | First Class Mail |
| 27553839 | QUIZON, CHARLENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555755 | QWIRE INC | 22 LAKEVIEW AVENUE | | | | SLEEPY HOLLOW | NY | 10591 | | | First Class Mail |
| 27770226 | QWIRE INC | ATTN: GENERAL COUNSEL | 22 LAKEVIEW AVE | | | SLEEPY HOLLOW | NY | 10591 | | | First Class Mail |
| 27554354 | QWIRE INC | | | | | | | | | SCOTT@QWIRE.COM | Email |
| 27556933 | R & R PARTNERS | 900 S PAVILION CENTER DR | | | | LAS VEGAS | NV | 89144-4581 | | | First Class Mail |
| 27552689 | R SQUARED MEDIA | 18231 IRVINE BLVD | | | | TUSTIN | CA | 92780-3432 | | | First Class Mail |
| 27555968 | R&R PARTNERS INC | 900 S PAVILLION CENTER DRIVE | SUITE 100 | | | LAS VEGAS | NV | 89144 | | | First Class Mail |
| 27554355 | R&R PARTNERS INC | ATTN: GENERAL COUNSEL | 900 S PAVILION CENTER DR | | | LAS VEGAS | NV | 89144 | | | First Class Mail |
| 27826480 | R&R PARTNERS, INC. | 900 SOUTH PAVILION CENTER DRIVE | | | | LAS VEGAS | NV | 89144 | | MORGAN.BAUMGARTNER@RRPARTNERS.COM | First Class Mail And Email |
| 27555912 | R.M. GREENE, INC. | 2400 SPORTSMAN DR | | | | PHENIX CITY | AL | 36867-5435 | | JNEVELS@CTVBEAM.COM | First Class Mail And Email |
| 27558245 | R2 COMMUNICATIONS LLP | 2475 POND RUN AVE | | | | CINCINNATI | OH | 45244-3616 | | | First Class Mail |
| 27555590 | R3 OFFICE SOLUTIONS | 6555 SUGARLOAF PARKWAY | SUITE 307-122 | | | DULUTH | GA | 30097 | | | First Class Mail |
| 27769290 | R-4 SERVICES LLC | 1301 W 35TH STREET | | | | CHICAGO | IL | 60609 | | | First Class Mail |
| 27553402 | RABINOWITZ, LEONARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559068 | RABINOWITZ, LEONARD M | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556913 | RACER H20 | 944 S EDGEWOOD AVE | | | | SOMERSET | PA | 15501-2616 | | | First Class Mail |
| 27558523 | RACETRAC PETROLEUM INC | 200 GALLERIA PKWY SE | | | | ATLANTA | GA | 30339-5945 | | | First Class Mail |
| 27564490 | RACETRAC PETROLEUM INC | 200 GALLERIA PKWY SE STE 900 | | | | ATLANTA | GA | 30339-5945 | | | First Class Mail |
| 27563395 | RACHAEL DURKIN ROMANIAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555846 | RACHEL ENGEBRETSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857302 | RADCLIFFE CABLEVISION INC | ATTN: GENERAL COUNSEL | 202 ISABELLA ST | | | RADCLIFFE | IA | 50230 | | | First Class Mail |
| 27770027 | RADIATE HOLDCO LLC | ATTN: EVP & CHIEF ADMINISTRATIVE OFFICER | 650 COLLEGE RD EAST | STE 3100 | | PRINCETON | NJ | 09540 | | | First Class Mail |
| 27857304 | RADIATE HOLDCO LLC | ATTN: EVP & GENERAL COUNSEL | 650 COLLEGE ROAD EAST, SUITE 3100 | | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 27857303 | RADIATE HOLDCO LLC | ATTN: GENERAL COUNSEL | 650 COLLEGE RD EAST | STE 3100 | | PRINCETON | NJ | 09540 | | | First Class Mail |
| 27555588 | RADIO & TELEVISION NEWS ASSOC OF SOUTHER | 6520 PLATT AVE #445 | | | | WEST HILLS | CA | 91367 | | | First Class Mail |
| 27556162 | RADIO ONE INC | URBAN ONE INC | PO BOX 74662S | | | ATLANTA | GA | 30374 | | | First Class Mail |
| 27560305 | RADIO ONE WENZ FMWZAK FMWERE AMWJMO | 1010 WAYNE AVENUE | FLOOR 14 | | | SILVER SPRING | MD | 20910 | | | First Class Mail |
| 27563396 | RAED FARES HASSOUNEH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556232 | RAIN AGENCY | 207 NW PARK AVE | | | | PORTLAND | OR | 97209 | | | First Class Mail |
| 27556699 | RAIN AGENCY | 249 NW PARK AVE | | | | PORTLAND | OR | 97209-3316 | | | First Class Mail |
| 27552552 | RAIN AGENCY-WEST CHESTER | 121 NORTH WALNUT ST, STE 100 | | | | WEST CHESTER | PA | 19380 | | | First Class Mail |
| 27857305 | RAINBOW COMMUNICATION LLC | ATTN: JASON SMITH, GM | 608 MAIN ST | | | EVEREST | KS | 66424 | | | First Class Mail |
| 27564142 | RAISING CANES | 11 E. MADISON STREET 6TH FLOOR | | | | CHICAGO | IL | 60602 | | | First Class Mail |
| 27556800 | RAIT CRE CDO I LTD | ATTN: GENERAL COUNSEL | RAIT FUNDING LLC | 2 LOGAN SQUARE | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27556357 | RAJA SEFALI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564343 | RAKUTEN.COM | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27857306 | RALLS TECHNOLOGIES | ATTN: GENERAL COUNSEL | 17594 HIGHWAY 19 | | | NEW LONDON | MO | 63459 | | | First Class Mail |
| 27857307 | RALLS TECHNOLOGIES LLC | ATTN: GENERAL COUNSEL | 17594 HWY 19 | | | NEW LONDON | MO | 63459 | | | First Class Mail |
| 27857310 | RALLS TECHNOLOGIES LLC | ATTN: ROBERT WINSEL, COO | 17594 HWY 19 | | | NEW LONDON | MO | 63459 | | | First Class Mail |
| 27555913 | RALLS TECHNOLOGIES, LLC | 17594 MO-19 | | | | NEW LONDON | MO | 63459 | | WDAVIS@RALLSTECH.ORG | First Class Mail And Email |
| 27857308 | RALLS TECHNOLOGIES, LLC | ATTN: BOB WINSEL | 17594 HWY 19 | | | NEW LONDON | MO | 63459 | | | First Class Mail |
| 27857309 | RALLS TECHNOLOGIES, LLC | PULSE BROADBAND | ATTN: FRANK SCOTELLO | 1918 BRIDLE COUR1 | | SAINT CHARLES | IL | 60174 | | | First Class Mail |
| 27564432 | RALLY HOUSE | 1740 MAIN ST | | | | KANSAS CITY | MO | 64108 | | | First Class Mail |
| 27563397 | RALPH ARMANDO MARQUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563398 | RALPH WILLIAM KELSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 212 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563399 | RALPHE LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558118 | RAM GROUP, THE | 1000 SOUTHERN BLVD | | | | WEST PALM BEACH | FL | 33405 | | | First Class Mail |
| 27557097 | RAM TRUCK RETAIL CORP | C/O RE:SOURCES USA | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27560837 | RAM VIDEO PRODUCTIONS LLC | 8822 MERIDIAN AVE | | | | CLEVELAND | OH | 44106 | | | First Class Mail |
| 27558433 | RAMIREZ LUKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553347 | RAMIREZ OSCAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563400 | RAMONE J. THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556936 | RAMSER DEVELOPMENT COMPANY | 901 DOVE ST. SUITE 230 | | | | NEWPORT BEACH | CA | 92660 | | | First Class Mail |
| 27563401 | RAMSEY M. ALKAYSI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563402 | RANDAL CURTIS CAMPBELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563403 | RANDALL CHRISTOPHER MATTHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563404 | RANDALL ERIC CARR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555525 | RANDALL JACOBS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563405 | RANDALL L. LOKEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563406 | RANDALL WAYNE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563407 | RANDALL WILLIAM OATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561422 | RANDAZZO, WAYNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561015 | RANDSTAD TECHNOLOGIES LLC | RANDSTAD TECHNOLOGIES | PO BOX 847872 | | | DALLAS | TX | 75284-7872 | | | First Class Mail |
| 27563408 | RANDY LOGAN THILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563409 | RANDY M MEADOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563410 | RANDY MOLLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563411 | RANDY PATRICK JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27875344 | RANGERS BASEBALL LLC | ATTENTION TO: NEIL LEIBMAN | 734 STADIUM DRIVE | | | ARLINGTON | TX | 76011 | | NLEIBMAN@TEXASRANGERS.COM | First Class Mail And Email |
| 27857313 | RANGERS BASEBALL LLC | ATTN: GENERAL COUNSEL | RANGERS BALLPARK IN ARLINGTON | KELLIE FISCHER, CHIEF FINANCIAL OFFICER | 1000 BALLPARK WAY | ARLINGTON | TX | 76011 | | | First Class Mail |
| 27554442 | RANGERS BASEBALL LLC | ATTN: KATE CASSIDY ASSOCIATE COUNSEL | 777 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202-5306 | | | First Class Mail |
| 27556871 | RANGERS BASEBALL LLC | ATTN: KELLIE FISCHER, CHIEF FINANCIAL OFFICER | TEXAS RANGER'S BALLPARK IN ARLINGTON | 1000 BALLPARK WAY | | ARLINGTON | TX | 76011 | | | First Class Mail |
| 27857311 | RANGERS BASEBALL LLC | FOLEY & LARDNER LLP | ATTN: MARY K. BRAZA; KEVIN R. SCHULZ | 777 E. WISCONSIN AVENUE | | MILWAUKEE | WI | 53202-5306 | | | First Class Mail |
| 27559480 | RANGERS BASEBALL LLC | KELLIE FISCHER | 1000 BALLPARK WAY | | | ARLINGTON | TX | 76011 | | | First Class Mail |
| 27857312 | RANGERS BASEBALL LLC | RANGERS BALLPARK, ARLINGTON | ATTN: KATE CASSIDY, ASSOCIATE COUNSEL | 1000 BALLPARK WAY | | ARLINGTON | TX | 76011 | | | First Class Mail |
| 27876789 | RANGERS BASEBALL LLC | WHITE & CASE LLP | ATTN: CHARLES KOSTER | 609 MAIN ST SUITE 2900 | | HOUSTON | TX | 77002 | | AVENES@WHITECASE.COM | First Class Mail And Email |
| 27553403 | RANYAK, JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857314 | RAOCLIFFE CABLEVISION INC | GENERAL COUNSEL | 202 LSABELLA | | | RADCLIFFE | IA | 50230 | | | First Class Mail |
| 27551881 | RAPHAEL WARNOCK FOR SENATE-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563412 | RAQUEL ANNETTE ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558746 | RAQUEL R. CLENDENING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555922 | RAREVIEW LLC | 1201 PUERTA DEL SOL | | | | SAN CLEMENTE | CA | 92673 | | | First Class Mail |
| 27769725 | RATCHMAN, ERIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558571 | RATCHMAN, ERIC CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770231 | RATHBUN & ASSOCIATES, INC. | ATTN: GENERAL COUNSEL | 5530 WOODSONG TRAIL | | | DUNWOODY | GA | 30338 | | | First Class Mail |
| 27770232 | RATHBUN & ASSOCIATES, INC. | ATTN: GENERAL COUNSEL | 6525 SAND CREEK HIGHWAY | PO BOX 66 | | SAND CREEK | MI | 49279 | | | First Class Mail |
| 27555770 | RATHBUN AND ASSOCIATES INC | 5530 WOODSONG TRAIL | | | | DUNWOODY | GA | 30338 | | | First Class Mail |
| 27561423 | RATHBUN, BOB A/K/A RATHBUN AND ASSOCIATES, INC. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770233 | RATHBURN & ASSOCIATES INC | ATTN: GENERAL COUNSEL | 1568 S 1000 RD | | | COUNCIL GROVE | KS | 66846-8703 | | | First Class Mail |
| 27770234 | RATHBURN & ASSOCIATES INC | ATTN: GENERAL COUNSEL | 5530 WOODSONG TRAIL | | | DUNWOODY | GA | 30338 | | | First Class Mail |
| 27563413 | RAUL BONILLA JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563414 | RAUL GARCIA II | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563415 | RAUL GUSTAVO MADRID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563416 | RAUL LIZARRAGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556225 | RAY ST CLAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559375 | RAYCOM SPORT NETWORK, LLC | 1900 W. MOREHEAD STREET | | | | CHARLOTTE | NC | 28208 | | | First Class Mail |
| 27555880 | RAYCOM SPORTS NETWORK INC | ONE JULIAN PRICE PLACE | | | | CHARLOTTE | NC | 28208 | | | First Class Mail |
| 27558610 | RAYCOM SPORTS NETWORK LLC | ATTN: GENERAL COUNSEL | 1900 W MOREHEAD ST | | | CHARLOTTE | NC | 28208 | | | First Class Mail |
| 27557419 | RAYCOM SPORTS NETWORK, INC. | 160 MINE LAKE CT STE 200 | | | | RALEIGH | NC | 27615-6417 | | | First Class Mail |
| 27556955 | RAYCOM SPORTS NETWORK, INC. | ATTN: LAURA RHYNE | 160 MINE LAKE CT STE 200 | | | RALEIGH | NC | 27615-6417 | | LAURA.RHYNE@RAYCOMSPORTS.COM | First Class Mail And Email |
| 27863133 | RAYCOM SPORTS NETWORK, LLC | ATTN: HUNTER NICKELL, CHIEF EXECUTIVE OFFICER | 1900 W. MOREHEAD STREET | | | CHARLOTTE | NC | 28208 | | | First Class Mail |
| 27888938 | RAYCOM SPORTS NETWORK, LLC | ATTN: HUNTER R. NICKELL | 1 JULIAN PRICE PLACE | | | CHARLOTTE | NC | 28208 | | HUNTER.NICKELL@RAYCOMSPORTS.COM | First Class Mail And Email |
| 27863137 | RAYCOM SPORTS NETWORK, LLC | C/O JONES DAY | ATTN: DANIEL J. MERRETT | 1221 PEACHTREE STREET, N.E. | SUITE 400 | ATLANTA | GA | 30361 | | | First Class Mail |
| 28188509 | RAYCOM SPORTS NETWORK, LLC | JONES DAY | ATTN: DANIEL J. MERRETT | 1221 PEACHTREE ST NE | SUITE 400 | ATLANTA | GA | 30361 | | DMERRETT@JONESDAY.COM | First Class Mail And Email |
| 27889058 | RAYCOM SPORTS NETWORK, LLC | JONES DAY | ATTN: DANIEL J. MERRETT, ESQ. | 1221 PEACHTREE STREET, N.E., SUITE 400 | | ATLANTA | GA | 30361 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 213 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28190515 | RAYCOM SPORTS NETWORK, LLC | RAYCOM SPORTS NETWORK | ATTN: BECKY SMITH | 1 JULIAN PRICE PLACE | | CHARLOTTE | NC | 28208 | | HUNTER.NICKELL@RAYCOMSPORTS.COM; BSMITH@RAYCOMSPORTS.COM | First Class Mail and Email |
| 27560554 | RAYFORD MUSIC PARTNERS LLC | 27125 THORNWOOD BLVD | | | | PLAINFIELD | IL | 60585 | | | First Class Mail |
| 27563417 | RAYMOND ALFRED NADER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563418 | RAYMOND FELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857315 | RAYMOND JAMES BANK | ATTN: GENERAL COUNSEL | 880 CARILLON PARKWAY | 9TH FLOOR, TOWER 4 | | ST. PETERSBURG | FL | 33716 | | | First Class Mail |
| 27555185 | RAYMOND JAMES BANK | P.O. BOX 23558. ST. | | | | PETERSBURG | FL | 33742 | | | First Class Mail |
| 27857316 | RAYMOND JAMES BANK NA | ATTN: GENERAL COUNSEL | 710 CARILLON PARKWAY | | | ST PETERSBURG | FL | 33716 | | | First Class Mail |
| 27554916 | RAYMOND JOSEPH MCDONOUGH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857317 | RAYMOND M HOPKINS GRANTOR TRUST U/T/D JULY 30 2008 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563419 | RAYMOND MANUEL HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560913 | RAYS BASEBALL CLUB LLC | ONE TROPICANA DRIVE | | | | ST. PETERSBURG | FL | 33705 | | | First Class Mail |
| 27557420 | RAYS BASEBALL CLUB, LLC | ONE TROPICANA DRIVE | | | | SAINT PETERSBURG | FL | 33705 | | | First Class Mail |
| 27553288 | RAZA SYED ALI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857318 | RBC CAPITAL MARKETS, LLC | ATTN: GENERAL COUNSEL | 200 VESEY ST | FLOOR 9 | | NEW YORK | NY | 10281-1013 | | | First Class Mail |
| 27770236 | RC TECHNOLOGIES | ATTN: GENERAL COUNSEL | 2005 N MAIN ST | | | NEW EFFINGTON | SD | 57255 | | | First Class Mail |
| 27857322 | RC TECHNOLOGIES | ATTN: GENERAL COUNSEL | 2005 N MAIN ST | 205 MAIN ST | | NEW EFFINGTON | SD | 57255 | | | First Class Mail |
| 27770237 | RC TECHNOLOGIES | 202 N EAST ST, PO BOX 67 | | | | BLUE RIVER | WI | 53518 | | | First Class Mail |
| 27555915 | RC TECHNOLOGIES | P.O.BOX 197 | | | | NEW EFFINGTON | SD | 57255-0197 | | ACCOUNTING@TNICS.COM | First Class Mail and Email |
| 27857319 | RCN TELECOM SERVICES INC | ATTN: GENERAL COUNSEL | 650 COLLEGE RD EAST | STE 3100 | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 27857320 | RCN TELECOM SERVICES INC | ATTN: JOHN J GDOVIN | 650 COLLEGE RD EAST | STE 3100 | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 27857321 | RCN TELECOM SERVICES LLC | ATTN: GENERAL COUNSEL | 650 COLLEGE RD EAST | STE 3100 | | PRINCETON | NJ | 08540 | | | First Class Mail |
| 27558235 | RE GROUP | 213 W LIBERTY; STE 100 | | | | ANN ARBOR | MI | 48104 | | | First Class Mail |
| 27555917 | READLYN TELEPHONE COMPANY | 121 MAIN STREET P.O. BOX 159 | | | | READLYN | IA | 50668 | | MANAGER@READLYNTELCO.COM | First Class Mail and Email |
| 27857323 | READLYN TELEPHONE COMPANY | ATTN: SHARON HUCK | 121 MAIN ST | PO BOX 159 | | READLYN | IA | 50668 | | | First Class Mail |
| 27561010 | READYREFRESH BY NESTLE | PO BOX 856158 | | | | LOUISVILLE | KY | 40285 | | | First Class Mail |
| 27857324 | REAL CHOICE TV | ATTN: GENERAL COUNSEL | 555 STATE ST | | | OREM | UT | 84058 | | | First Class Mail |
| 27552276 | REAL INTEGRATED | 888 W BIG BEAVER RD | | | | TROY | MI | 48084 | | | First Class Mail |
| 27559214 | REAL LIFE MINISTRIES | 3940-7 BROAD STREET #386 | | | | SAN LUIS | CA | 93401 | | | First Class Mail |
| 27561424 | REASONS, GARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552344 | RE-BATH SAN DIEGO | 8250 RONSON ROAD | | | | SAN DIEGO | CA | 92111 | | | First Class Mail |
| 27563420 | REBECCA J. FIORENTINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563421 | REBECCA L. KENTOSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555021 | REBECCA MARIE HOUSER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563422 | REBECCA SUSAN RANDALL-BERKOWITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563423 | REBEKKAH WHITE LAMAR BRUNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553456 | REBSTOCK, BENJAMIN DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557983 | RED BULL | 220 EAST 42ND STREET 7TH FLOOR | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27552716 | RED CIRCLE AGENCY | 201 MAIN STREET SUITE 125 | | | | MINNEAPOLIS | MN | 55414 | | | First Class Mail |
| 27558320 | RED EAGLE MEDIA GROUP | 815 SLATERS LN | | | | ALEXANDRIA | VA | 22314 | | | First Class Mail |
| 27552223 | RED PEPPER LLC | 305 JEFFERSON STREET | | | | NASHVILLE | TN | 37208 | | | First Class Mail |
| 27555919 | RED RIVER RURAL TELEPHONE ASSOCIATION | 510 BROADWAY | | | | ABERCROMBIE | ND | 58001 | | ACCOUNTSPAYABLE@RRT.NET | First Class Mail and Email |
| 27857327 | RED RIVER RURAL TELEPHONE ASSOCIATION | ATTN: JEFFREY J. OLSON, GM/CEO | 510 BROADWAY | | | ABERCROMBIE | ND | 58001 | | | First Class Mail |
| 28499421 | RED SEAM HOLDINGS LLC | C/O BOIES SCHILLER FLEXNER LLP | ATTN: JOSHUA I. SCHILLER | 44 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 | | JISCHILLER@BSFLLP.COM | First Class Mail and Email |
| 28499422 | RED SEAM HOLDINGS LLC | C/O BOIES SCHILLER FLEXNER LLP | ATTN: JOSHUA I. SCHILLER, | MATTHEW L. SCHWARTZ, VALENCIA BATTLE | 55 HUDSON YARDS | NEW YORK | NY | 10001 | | JSCHILLER@BSFLLP.COM; MLSCHWARTZ@BSFLLP.COM | First Class Mail and Email |
| 27559437 | RED SEAM HOLDINGS, LLC | ONE EAST 161ST STREET | | | | BRONX | NY | 10453 | | | First Class Mail |
| 27560672 | RED STAR PICTURES LLC | | | | | | | | | OFFICE@REDSTARPICTURES.COM | Email |
| 27873617 | RED STAR PICTURES, LLC | 4487 ROBERTSON RD | | | | MADISON | WI | 53714 | | AR@REDSTARPICTURES.COM | First Class Mail and Email |
| 27857325 | REDBIRD YOGI LLC | ATTN: GENERAL COUNSEL | 667 MADISON AVENUE, 16TH FLOOR | | | NEW YORK | NY | 10065 | | | First Class Mail |
| 27558634 | REDBIRD YOGI LLC | ATTN: GERALD CARDINALE | 667 MADISON AVE, 16TH FLOOR | | | NEW YORK | NY | 10065 | | GCARDINALE@REDBIRDCAP.COM; NSHAH@REDBIRDCAP.COM | First Class Mail and Email |
| 27554427 | REDBIRD YOGI LLC | ATTN: RICHARD J BIRNS | GIBSON, DUNN & CRUTCHER LLP | 200 PARK AVE | | NEW YORK | NY | 10166 | | RBIRNS@GIBSONDUNN.COM | First Class Mail and Email |
| 27857326 | REDBIRD YOGI, LLC | GIBSON, DUNN & CRUTCHER LLP | ATTN: RICHARD J. BIRNS | 200 PARK AVENUE | | NEW YORK | NY | 10166 | | | First Class Mail |
| 27557410 | REDBIRD YOGI, LLC | GERALD CADINALE | 667 MADISON AVENUE | 16TH FLOOR | | NEW YORK | NY | 10065 | | | First Class Mail |
| 27560362 | REDLINE CREATIVE GROUP | 1225 KURT AVENUE | | | | ST LOUIS | MO | 63117 | | | First Class Mail |
| 27857328 | RED'S CABLE TV INC | ATTN: GENERAL COUNSEL | 809 ISABELLA AVE EXT | | | WASHINGTON | NC | 27889 | | | First Class Mail |
| 27857336 | REDS MEDIA HOLDINGS I LLC | ATTN: DOUG HEALY, CHIEF FINANCIAL OFFICER | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27770240 | REDS MEDIA HOLDINGS I LLC | ATTN: GENERAL COUNSEL | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202-4109 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 214 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556881 | REDS MEDIA HOLDINGS I LLC | ATTN: GENERAL COUNSEL | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27857337 | REDS MEDIA HOLDINGS I LLC | ATTN: JAMES A. MARX, ESQ., VICE PRESIDENT AND GENERAL COUNSEL | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27770242 | REDS MEDIA HOLDINGS I LLC | ATTN: ROBERT H. CASTELLINI, PRESIDENT AND CEO | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27857335 | REDS MEDIA HOLDINGS I LLC | C/O THE CINCINNATI REDS LLC | ATTN: JAMES A MARX, VP & GENERAL COUNSEL | & DOUG HEALY, CHIEF FINANCIAL OFFICER | 100 JOE NUXHALL WAY | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27554492 | REDS MEDIA HOLDINGS I LLC | C/O THE CINCINNATI REDS LLC | ATTN: JAMES A MARX, VP & GENERAL COUNSEL AND | DOUG HEALY, CHIEF FINANCIAL OFFICER | 100 JOE NUXHALL WAY | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27857334 | REDS MEDIA HOLDINGS I LLC | C/O THE CINCINNATI REDS LLC | ATTN: JAMES A. MARX, ESQ., VP & GENERAL COUNSEL | & DOUG HEALY, CHIEF FINANCIAL OFFICER | 100 JOE NUXHALL WAY | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27554491 | REDS MEDIA HOLDINGS I LLC | C/O THE CINCINNATI REDS LLC | ATTN: ROBERT H CASTELLINI, PRESIDENT AND CEO | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27857331 | REDS MEDIA HOLDINGS II LLC | ATTN: DOUG HEALY, CHIEF FINANCIAL OFFICER | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27770238 | REDS MEDIA HOLDINGS II LLC | ATTN: GENERAL COUNSEL | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202-4109 | | | First Class Mail |
| 27556882 | REDS MEDIA HOLDINGS II LLC | ATTN: GENERAL COUNSEL | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27857332 | REDS MEDIA HOLDINGS II LLC | ATTN: JAMES A. MARX, ESQ., VICE PRESIDENT AND GENERAL COUNSEL | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27770239 | REDS MEDIA HOLDINGS II LLC | ATTN: ROBERT H. CASTELLINI, PRESIDENT AND CEO | C/O THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27857333 | REDS MEDIA HOLDINGS II LLC | ATTN: ROBERT H. CASTELLINI, PRESIDENT AND CEO | C/O THE CINCINNATI REDS LLC | 10 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27857330 | REDS MEDIA HOLDINGS II LLC | C/O THE CINCINNATI REDS LLC | ATTN: JAMES A MARX, VP & GENERAL COUNSEL | & DOUG HEALY, CHIEF FINANCIAL OFFICER | 100 JOE NUXHALL WAY | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27554494 | REDS MEDIA HOLDINGS II LLC | C/O THE CINCINNATI REDS LLC | ATTN: JAMES A MARX, VP & GENERAL COUNSEL AND | DOUG HEALY, CHIEF FINANCIAL OFFICER | 100 JOE NUXHALL WAY | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27857329 | REDS MEDIA HOLDINGS II LLC | C/O THE CINCINNATI REDS LLC | ATTN: JAMES A. MARX, ESQ., VP & | & DOUG HEALY, CHIEF FINANCIAL OFFICER | 100 JOE NUXHALL WAY | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27554493 | REDS MEDIA HOLDINGS II LLC | C/O THE CINCINNATI REDS LLC | ATTN: ROBERT H CASTELLINI, PRESIDENT AND CEO | 100 JOE NUXHALL WAY | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27558294 | REDWOOD CITY NISSAN | 543 EL CAMINO REAL | | | | REDWOOD CITY | CA | 94063 | | | First Class Mail |
| 27555186 | REDWOOD INVESTMENT MANAGEMENT LLC | 110 N SCOTTSDALE RD STE 125 | | | | SCOTTSDALE | AZ | 85251 | | | First Class Mail |
| 27857338 | REDWOOD TV IMPROVEMENT CORPORATION | ATTN: GENERAL COUNSEL | 220 BIRCHCOULEE DR | | | MORTON | MN | 56270 | | | First Class Mail |
| 27857339 | REDWOOD TV IMPROVEMENT CORPORATION DBA COUNTRY CABLE | ATTN: RICHARD W. PENKERT, ADMINISTRATOR | 220 BIRCHCOULEE DRIVE | | | MORTON | MN | 56270 | | | First Class Mail |
| 27563424 | REED JOSEPH BANNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857341 | REEDSBURG UTILITY COMMISSION | ATTN: BRETT H SCHUPPNER, GENERAL MANAGER | 5001 UTILITY COURT | | | REEDSBURG | WI | 53959 | | | First Class Mail |
| 27770243 | REEDSBURG UTILITY COMMISSION | ATTN: GENERAL COUNSEL | 1200 MAIN ST | | | SCRANTON | IA | 51462 | | | First Class Mail |
| 27857340 | REEDSBURG UTILITY COMMISSION | ATTN: GENERAL COUNSEL | 5001 UTILITY COURT | | | REEDSBURG | WI | 53959 | | | First Class Mail |
| 27770244 | REEDSBURG UTILITY COMMISSION | ATTN: GENERAL COUNSEL | I06 E ROBINS ST | | | GRAETTINGER | IA | 51342 | | | First Class Mail |
| 27555920 | REEDSBURG UTILITY COMMISSION | P.O. BOX 230 | | | | REEDSBURG | WI | 53959 | | MACALLD@RUCLS.NET | First Class Mail And Email |
| 27555921 | REEDSBURG UTILITY COMMISSION | | | | | | | | | RUCACCTSPAY@RUCLS.NET | Email |
| 27770245 | REEL ANIMALS INC. | 11907 TIMBERHILL DRIVE | | | | RIVERVIEW | FL | 33569 | | | First Class Mail |
| 27558598 | REEL ANIMALS INC. | ATTN: MICHAEL ANDERSON | 11907 TIMBERHILL DRIVE | | | RIVERVIEW | FL | 33569 | | MANDER2314@AOL.COM | First Class Mail And Email |
| 27560272 | REEVEMARK LLC | 261 MADISON AVENUE, FLOOR 6 | | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 27560708 | REEVEMARK LLC | 521 FIFTH AVENUE | 27TH FLOOR | | | NEW YORK | NY | 10175 | | | First Class Mail |
| 27770246 | REEVEMARK LLC | ATTN: GENERAL COUNSEL | LEFCOURT NATIONAL BUILDING | 521 5TH AVE 27TH FLOOR | | NEW YORK | NY | 10175 | | | First Class Mail |
| 27555473 | REEVEMARK, LLC | LEFCOURT NATIONAL BUILDING | 521 5TH AVE 27TH FLOOR | | | NEW YORK | NY | 10175 | | | First Class Mail |
| 27556289 | REFORM CALIFORNIA | 201 NORTH UNION ST, SUITE 200 | | | | ALEXANDRIA | VA | 22314 | | | First Class Mail |
| 27553001 | REFUGIO SPORTS NETWORK | 807 TALLOW STREET | | | | REFUGIO | TX | 78377-1924 | | | First Class Mail |
| 27560464 | REGAL MIDWEST INC | 1920 SOUTH VANDEVENTER | | | | ST LOUIS | MO | 63110 | | | First Class Mail |
| 27558316 | REGANO FINANCIAL SERVICES INC | 7537 MENTOR AVENUE SUITE 310 | | | | MENTOR | OH | 44060 | | | First Class Mail |
| 27555187 | REGATTA FUNDING | 375 PARK AVENUE 36TH FLOOR | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 27860799 | REGATTA II FUNDING LP | ATTN: GENERAL COUNSEL | REGATTA LOAN MANAGEMENT LLC | 280 PARK AVENUE | 3RD FLOOR | NEW YORK | NY | 10017 | | | First Class Mail |
| 27860802 | REGATTA IX FUNDING LTD | ATTN: GENERAL COUNSEL | REGATTA LOAN MANAGEMENT LLC | 280 PARK AVENUE | 3RD FLOOR | NEW YORK | NY | 10017 | | | First Class Mail |
| 27860805 | REGATTA VI FUNDING LTD | ATTN: GENERAL COUNSEL | REGATTA LOAN MANAGEMENT LLC | 280 PARK AVENUE | 3RD FLOOR | NEW YORK | NY | 10017 | | | First Class Mail |
| 27860808 | REGATTA VIII FUNDING LTD | ATTN: GENERAL COUNSEL | REGATTA LOAN MANAGEMENT LLC | 280 PARK AVENUE | 3RD FLOOR | NEW YORK | NY | 10017 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 215 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27860811 | REGATTA X FUNDING LTD | ATTN: GENERAL COUNSEL | REGATTA LOAN MANAGEMENT LLC | 280 PARK AVENUE | 3RD FLOOR | NEW YORK | NY | 10017 | | | First Class Mail |
| 27860814 | REGATTA XI FUNDING LTD | ATTN: GENERAL COUNSEL | REGATTA LOAN MANAGEMENT LLC | 280 PARK AVENUE | 3RD FLOOR | NEW YORK | NY | 10017 | | | First Class Mail |
| 27860817 | REGATTA XII FUNDING LTD | ATTN: GENERAL COUNSEL | REGATTA LOAN MANAGEMENT LLC | 280 PARK AVENUE | 3RD FLOOR | NEW YORK | NY | 10017 | | | First Class Mail |
| 27860820 | REGATTA XIII FUNDING LTD | ATTN: GENERAL COUNSEL | REGATTA LOAN MANAGEMENT LLC | 280 PARK AVENUE | 3RD FLOOR | NEW YORK | NY | 10017 | | | First Class Mail |
| 27860823 | REGATTA XIV FUNDING LTD | ATTN: GENERAL COUNSEL | REGATTA LOAN MANAGEMENT LLC | 280 PARK AVENUE | 3RD FLOOR | NEW YORK | NY | 10017 | | | First Class Mail |
| 27860826 | REGATTA XV FUNDING LTD | ATTN: GENERAL COUNSEL | REGATTA LOAN MANAGEMENT LLC | 280 PARK AVENUE | 3RD FLOOR | NEW YORK | NY | 10017 | | | First Class Mail |
| 27860829 | REGATTA XVI FUNDING LTD | ATTN: GENERAL COUNSEL | REGATTA LOAN MANAGEMENT LLC | 280 PARK AVENUE | 3RD FLOOR | NEW YORK | NY | 10017 | | | First Class Mail |
| 27558076 | REGENERON | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27559444 | REGENEXX | 6151 THORNTON AVENUE | SUITE 400 | | | DES MOINES | IA | 50321 | | | First Class Mail |
| 27560909 | REGENTS OF THE UNIVERSITY OF MINNESOTA | NW5960 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | | | First Class Mail |
| 27563425 | REGGIE A. LUTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554668 | REGINA LYNN ROUNTREE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563426 | REGINALD ROY WADE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563427 | REGINALD TERRENCE NELSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857342 | REGIONS BANK | ATTN: GENERAL COUNSEL | 1180 W. PEACHTREE STREET | | | ATLANTA | GA | 30309 | | | First Class Mail |
| 27552442 | REGIONS BANK | PO BOX 4307 | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 27554176 | REGUS | ATTN: GENERAL COUNSEL | 84 UITBREIDINGSTRAAT | | | BERCHEM | | 2600 | BELGIUM | | First Class Mail |
| 27554147 | REGUS | ATTN: GENERAL COUNSEL | 8888 KEYSTONE CROSSING | STE 1300 | | INDIANAPOLIS | IN | 46240 | | | First Class Mail |
| 27560415 | REGUS MANAGEMENT GROUP LLC | 15305 DALLAS PARKWAY | SUITE 400 | | | ADDISON | TX | 75001 | | | First Class Mail |
| 27862886 | REGUS MANAGEMENT GROUP LLC | 7300 W 110TH ST | OFFICE 708 | | | SHAWNEE MISSION | KS | 66210 | | | First Class Mail |
| 27862874 | REGUS MANAGEMENT GROUP LLC | 8888 KEYSTONE XING | | | | INDIANAPOLIS | IN | 46240 | | | First Class Mail |
| 27554218 | REGUS MANAGEMENT GROUP LLC | ATTN: DANA BRADY, SALES MANAGER | ONE URBAN CENTRE AT WESTSHORE | | | TAMPA | FL | 33609 | | | First Class Mail |
| 27554180 | REGUS MANAGEMENT GROUP LLC | ATTN: GENERAL COUNSEL | 15305 N DALLAS PKWY | 14TH FLOOR | | ADDISON | TX | 75001 | | | First Class Mail |
| 27556802 | REGUS MANAGEMENT GROUP LLC | ATTN: GENERAL COUNSEL | 26 BLVD ROYAL | | | LUXEMBOURG | | L-2449 | LUXEMBOURG | | First Class Mail |
| 27554214 | REGUS MANAGEMENT GROUP LLC | ATTN: GENERAL COUNSEL | 4830 W KENNEDY BLVD | STE 600 | | TAMPA | FL | 33609 | | | First Class Mail |
| 27770248 | REGUS MANAGEMENT GROUP LLC | ATTN: GENERAL COUNSEL | 8888 KEYSTONE CROSSING | STE 1300 | | INDIANAPOLIS | IN | 46240 | | | First Class Mail |
| 27554216 | REGUS MANAGEMENT GROUP LLC | ATTN: GENERAL COUNSEL | ONE URBAN CENTRE AT WESTSHORE | | | TAMPA | FL | 33609 | | | First Class Mail |
| 27554213 | REGUS MANAGEMENT GROUP LLC | ATTN: GENERAL COUNSEL | URBAN CENTRE - 2082 | 4830 W KENNEDY BLVD | STE 600 | TAMPA | FL | 33609 | | | First Class Mail |
| 27554217 | REGUS MANAGEMENT GROUP LLC | ONE URBAN CENTRE AT WESTSHORE | | | | TAMPA | FL | 33609 | | | First Class Mail |
| 27553761 | REILLY, SEAN JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857343 | REINBECK TELECOMMUNICATIONS UTILITY | ATTN: ERIC LAGE | 414 MAIN ST | | | REINBECK | IA | 50669 | | | First Class Mail |
| 27559127 | REINEKE DECORATING CENTERS | 2812 S BRENTWOOD | | | | ST LOUIS | MO | 63144 | | | First Class Mail |
| 27556484 | RELAY RECORDING LLC | 186 E MOLER ST | | | | COLUMBUS | OH | 43207 | | | First Class Mail |
| 28190646 | RELIANCE MANAGEMENT | ATTN: PHYLLIS G. MINZER | 2122 E. HIGHLAND AVENUE | SUITE 400 | | PHOENIX | AZ | 85016 | | PMINZER@RELIANCEMGMT.COM | First Class Mail And Email |
| 27555188 | RELIANCE STANDARD LIFE INSURANCE CO | 2001 MARKET ST STE 1500HI | | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 28880144 | RELIANCE STANDARD LIFE INSURANCE COMPANY US0M0186T2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764472 | RELIANCE STANDARD LIFE INSURANCE COMPANY US0M0186T2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558109 | RELIANT ENERGY | 910 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | | | First Class Mail |
| 27564397 | RELISH LABS | 1515 7TH STREET | | | | SANTA MONICA | CA | 90401 | | | First Class Mail |
| 28893522 | RENAISSANCE INVESTMENT HOLDINGS LTD BMOM000GW4 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764212 | RENAISSANCE INVESTMENT HOLDINGS LTD BMOM000GW4 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27563428 | RENARDO B LOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563429 | RENEE DANIELLE MONTGOMERY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558947 | RENEE GEORGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563430 | RENEE THERESE HAFFEMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553182 | RENNER ERIC (RIC) ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559328 | RENO TAHOE GOLF HEADQUARTERS-RENO | 4112 KIETZKE LN | | | | RENO | NV | 89502 | | | First Class Mail |
| 27552280 | RENO TAHOE GOLF HEADQUARTERS-RENO | 4850 BROKEN ARROW CIR | | | | RENO | NV | 89509-7034 | | | First Class Mail |
| 27551840 | RENTOKIL NORTH AMERICA | 1125 BERKSHIRE BLVD STE 150 | | | | WYOMISSING | PA | 19610-1218 | | | First Class Mail |
| 27552798 | REPAIR VENTURES LLC | 308 S JEFFERSON ST SUITE 309 | | | | CHICAGO | IL | 60661-5605 | | | First Class Mail |
| 27560492 | REPLAY SPORTS PRODUCTIONS | 205 MERRIMAN DRIVE | | | | HIGHLAND VILLAGE | TX | 75077 | | | First Class Mail |
| 27556017 | REPROS INC | POBOX 727 | | | | AKRON | OH | 44309 | | | First Class Mail |
| 27558237 | REPUBLIC HAVAS | 2153 CORAL WAY | | | | MIAMI | FL | 33145 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560459 | REPUBLIC SERVICES | 18500 NORTH ALLIED WAY | | | | PHOENIX | AZ | 85054 | | | First Class Mail |
| 27559248 | REPUBLICAN GOVERNORS ASSOCIATION | 4501 FORD AVE | | | | ALEXANDRIA | VA | 22302 | | | First Class Mail |
| 27552411 | REPUBLICAN PARTY OF FLORIDA | P.O. BOX 1051 | | | | NEW ALBANY | OH | 43054 | | | First Class Mail |
| 27560123 | RESERVATION TELEPHONE CO-OP | P.O. BOX 68 | | | | PARSHALL | ND | 58770-0068 | | | First Class Mail And Email |
| 27770249 | RESERVATION TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | 2400 SPORTSMAN DR | | | PHENIX CITY | AL | 36867 | | BROCKL@RTC.EMAIL | First Class Mail |
| 27857344 | RESERVATION TELEPHONE COOPERATIVE | ATTN: SHANE HART, CEO | 24 MAIN ST | | | PARSHALL | ND | 58770 | | | First Class Mail |
| 27857345 | RESERVE LONG DISTANCE COMPANY, INC. DBA RESERVE TELECOMMUNICATIONS | ATTN: WILLIAM W. IRONSIDE, PRESIDENT | 105 RTC DRIVE | | | RESERVE | LA | 70084 | | | First Class Mail |
| 27560788 | RESERVOIR MEDIA MANAGEMENT INC | 75 VARICK STREET 9TH FLOOR | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27556095 | RESINE MANAGEMENT LLC | 600 EXCALIBUR COURT | | | | SMYRNA | TN | 37167 | | | First Class Mail |
| 28764213 | RESOLUTE FP US MASTER TRUST USOM019CR0 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27556835 | RESOLUTION MEDIA | 195 BROADWAY | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27556834 | RESOLUTION MEDIA-HOB | 195 BROADWAY | | | | NEW YORK | NY | 10007-3100 | | | First Class Mail |
| 27558101 | RESORTS WORLD LAS VEGAS | 900 PAVILLION CTR DR STE 170 | | | | LAS VEGAS | NV | 89144 | | | First Class Mail |
| 27552462 | RESTORATION ACTION | PO BOX 9825 | | | | ARLINGTON | VA | 22219 | | | First Class Mail |
| 27552902 | RESULTS ADVERTISING INC-WEST BLOOMFIELD | 5253 WOODRUN DR | | | | WEST BLOOMFIELD | MI | 48323 | | | First Class Mail |
| 27560792 | REUNION RESORT & GOLF CLUB | 7593 GATHERING DRIVE | | | | KISSIMMEE | FL | 34747 | | | First Class Mail |
| 28764214 | REVISED RETIREMENT PLAN FOR ELIGIBLE EMPLOYEES OF THE NYSE AND SUBSIDIARY COMPANIES USOM014VS2 | | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27551895 | REVIVE CLEAN MN | 1400 VAN BUREN STREET NE SUITE #200-229 | | | | MINNEAPOLIS | MN | 55413 | | | First Class Mail |
| 27557148 | REVOLUTION MARKETING-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552129 | REVOLUTION MARKETING-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27563431 | REX ALAN MCDANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563432 | REX ALLAN HUDLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564439 | REXMD | 17961 COWAN | | | | IRVINE | CA | 92614-6835 | | | First Class Mail |
| 27553261 | REYES VICTORIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553409 | REYES, XOCHIL ROCIO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857346 | REYNOLDS CABLE INC | ATTN: GRACE OCHSNER, GENERAL MANAGER | 221 WEST MAIN ST | | | REYNOLDS | IL | 61279 | | | First Class Mail |
| 27857347 | REYNOLDS CABLE TV INC | ATTN: TERRY REYNOLDS, CEO | 528 SOUTH MAIN ST | | | SWAINSBORO | GA | 30401 | | | First Class Mail |
| 27555189 | RGA REINSURANCE CO | 16600 SWINGLEY RIDGE ROAD | | | | CHESTERFIELD | MO | 63017 | | | First Class Mail |
| 27560611 | RGA-RIGHT DIRECTION PAC | 515 S FLOWER ST 36 FLOOR | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27553510 | RHADIGAN, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563433 | RHARLES LAYNE COLEMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552264 | RHEA & KAISER | 1230 E DIEHL RD STE 304 | | | | NAPERVILLE | IL | 60563-7852 | | | First Class Mail |
| 27557139 | RHEA AND KAISER-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27563434 | RHETT DANIEL CALHOUN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554828 | RHINO ENTERTAINMENT COMPANY | PO BOX 749319 | | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 27556214 | RHINO SHIELD | 1024 E VISTA DEL CERRO DR | | | | TEMPE | AZ | 85281-5709 | | | First Class Mail |
| 27552037 | RHINOSYSTEMS INC | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27553509 | RHOADES, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564449 | RHYMES HEATING AND COOLING | 1900 W LLOYD EXPY | | | | EVANSVILLE | IN | 47712-5138 | | | First Class Mail |
| 27563435 | RHYS HICKS BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553180 | RIBNICK SETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558996 | RICARDO A AVILA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563436 | RICARDO CASTILLO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556976 | RICART AUTOMOTIVE | 40 GRACE DR #146 | | | | POWELL | OH | 43065 | | | First Class Mail |
| 27556924 | RICE UNIVERSITY | 9801 WESTHEIMER STE 701 | | | | HOUSTON | TX | 77042 | | | First Class Mail |
| 27561425 | RICE, ISAAC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560701 | RICH IMAGE VIDEO | 5148 ABERCROMBIE DR | | | | EDINA | MN | 55439 | | RICHIMAGEVIDEO@GMAIL.COM | First Class Mail And Email |
| 27555826 | RICH MARAZZI PRODUCTIONS | 105 PULASKI HIGHWAY | | | | ANSONIA | CT | 06401 | | | First Class Mail |
| 27554959 | RICHARD AARON LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563437 | RICHARD ABBONDANTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563438 | RICHARD ALAN HOLLENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563439 | RICHARD ALEXANDER ANKIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563440 | RICHARD ANDREW LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563441 | RICHARD ANTHONY WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560422 | RICHARD ARTHUR ZAHNISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554629 | RICHARD BROAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563442 | RICHARD BRYAN BAKKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558901 | RICHARD CLAUDE CROMPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563443 | RICHARD DANIEL BOJORQUEZ-GOUVEIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563444 | RICHARD DAVID BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 217 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563445 | RICHARD EARL CHEADLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563446 | RICHARD EARL HOUSTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563447 | RICHARD EDWARD DAUGHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563448 | RICHARD EDWARD ODIOSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563449 | RICHARD GERARD WIGGINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563450 | RICHARD GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563451 | RICHARD GREGORY ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554882 | RICHARD H. THAYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563452 | RICHARD J EARLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563453 | RICHARD JOHN RAHNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563454 | RICHARD LAYBOURN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563455 | RICHARD LOPEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554616 | RICHARD LYNN DAUGHERTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563456 | RICHARD MARTINEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563457 | RICHARD MICHAEL CLIFFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563458 | RICHARD MICHAEL PALERMO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555017 | RICHARD MILES FLANAGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563459 | RICHARD PAUL GORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556659 | RICHARD T MARAZZI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563460 | RICHARD VERNUS BIRDSONG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559032 | RICHARD WALTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563461 | RICHARD WILLIAM CZAPSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552778 | RICHARDS GROUP | 2700 COMMERCE ST #100A | | | | DALLAS | TX | 75226-1404 | | | First Class Mail |
| 27561426 | RICHARDSON, QUENTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553754 | RICHARDSON, TYLER JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560124 | RICHLAND GRANT LONG DISTANCE | 202 NORTH EAST STREET | | | | BLUE RIVER | WI | 53518 | | TERAW@RGTC.COOP | First Class Mail And Email |
| 27857348 | RICHLAND GRANT TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | 202 N EAST ST, PO BOX 67 | | | BLUE RIVER | WI | 53518 | | | First Class Mail |
| 27770250 | RICHLAND GRANT TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | 214 S MAIN ST | | | ROCK PORT | MO | 64482 | | | First Class Mail |
| 27563462 | RICK CARLISLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564187 | RICK CARUSO FOR MAYOR 2022-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557344 | RICK CASE AUTOMOTIVE GROUP | 14500 W SUNRISE BLVD | | | | SUNRISE | FL | 33323-3212 | | | First Class Mail |
| 27564392 | RICK CASE HONDA | 14500 W SUNRISE BLVD | | | | SUNRISE | FL | 33323-3212 | | | First Class Mail |
| 27564391 | RICK CASE HYUNDAI | 14500 W SUNRISE BLVD | | | | SUNRISE | FL | 33323-3212 | | | First Class Mail |
| 27564390 | RICK CASE VOLKSWAGEN | 14500 W SUNRISE BLVD | | | | SUNRISE | FL | 33323-3212 | | | First Class Mail |
| 27563463 | RICK GEUNTHER GROOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770251 | RICK MANNING LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770252 | RICK MANNING LLC | ATTN: GENERAL COUNSEL | PO BOX 5485 | | | CAREFREE | AZ | 85377 | | | First Class Mail |
| 27770253 | RICK MANNING LLC | ATTN: RICHARD MANNING | PO BOX 5485 | | | CAREFREE | AZ | 85377 | | | First Class Mail |
| 27555344 | RICK MANNING LLC | PO BOX 5485 | | | | CAREFREE | AZ | 85377 | | | First Class Mail |
| 27558960 | RICK NEWSTREET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558585 | RICKETTS, THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563464 | RICKEY LEE BRUCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553181 | RICKLES MARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555761 | RICKLES PRODUCTIONS LLC | 2217 ROWENA AVENUE | | | | ORLANDO | FL | 32803 | | | First Class Mail |
| 27563465 | RICKY NEAL HORTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553305 | RIDLING KASEY MARIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556888 | RIECK BRIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560928 | RIEDEL COMMUNICATIONS INC | PO BOX 1041 | | | | NEW YORK | NY | 10268 | | | First Class Mail |
| 27561427 | RIELAND, BRENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557017 | RIESTER | 3344 EAST CAMELBACK RD | | | | PHOENIX | AZ | 85018 | | | First Class Mail |
| 27556889 | RIKESS JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563466 | RIKKI MARIE ALVAREZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563467 | RILEY CLAIRE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563468 | RILEY JACOB MINHINNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552553 | RING 2 MEDIA | 121 POST OAK RD EAST | | | | WESTPORT | CT | 06880 | | | First Class Mail |
| 27556645 | RINGOFIRE | P.O. BOX 1055 | | | | GREENVILLE | SC | 29602 | | | First Class Mail |
| 28764215 | RIO TINTO AMERICA MASTER RETIREMENT TRUST USOM007MF9 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27553521 | RIORDAN, MATTHEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553956 | RIPLEY, CHRISTOPHER S. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560850 | RIPTIDE MUSIC GROUP LLC | 9469 JEFFERSON BLVD. | #100 | | | CULVER CITY | CA | 90232-2915 | | | First Class Mail |
| 27769254 | RIPTIDE MUSIC GROUP LLC | 9469 JEFFERSON BLVD. | #114 | | | CULVER CITY | CA | 90232 | | | First Class Mail |
| 27555190 | RISERVA CLO LTD | PO BOX 1093, QUEENSGATE HOUSE SOUTH CHURCH STREET | | | | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS | | First Class Mail |
| 27857349 | RISERVA CLO LTD. | | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 218 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553331 | RISTAU BRENDAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553853 | RITCHEY, DYLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553514 | RITCHIE, CHRISTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553515 | RITCHIE, CRAIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857350 | RITTER CABLE COMPANY LLC (F/K/A RITTER CABLE CORPORATION) | ATTN: GENERAL COUNSEL | 2400 RITTER DR | | | JONESBORO | AR | 72401 | | | First Class Mail |
| 27770254 | RITTER CABLE COMPANY LLC (F/K/A RITTER CABLE CORPORATION) | 45 N 100 W | | | | ESCALANTE | UT | 84726-7835 | | | First Class Mail |
| 27560125 | RITTER CABLE CORPORATION | 2109 FOWLER AVENUE | | | | JONESBORO | AR | 72401 | | PAYABLES@RITTERCOMMUNICATIONS.COM | First Class Mail And Email |
| 27857351 | RITTER CABLE CORPORATION | ATTN: GENERAL COUNSEL | 2400 RITTER DR | | | JONESBORO | AR | 72401 | | | First Class Mail |
| 27857352 | RITTER CABLE CORPORATION | ATTN: SUSAN CHRISTIAN, VP, MARKETING | 2400 RITTER DR | | | JONESBORO | AR | 72401 | | | First Class Mail |
| 27857353 | RITTER CABLE LLC (F/K/A RITTER CABLE CORPORATION) | ATTN: GENERAL COUNSEL | 2400 RITTER DR | | | JONESBORO | AR | 72401 | | | First Class Mail |
| 27770255 | RITTER CABLE LLC (F/K/A RITTER CABLE CORPORATION) | ATTN: GENERAL COUNSEL | 45 N 100 W | | | ESCALANTE | UT | 84726-7835 | | | First Class Mail |
| 28764473 | RIVA RIDGE MASTER FUND LTD KY1L118589 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28878707 | RIVA RIDGE MASTER FUND LTD KY1L118589 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556096 | RIVER DIRECT | P.O. BOX 57499 | | | | SHERMAN OAKS | CA | 91413 | | | First Class Mail |
| 27556649 | RIVER DIRECT INC | P.O. BOX 57499 | | | | SHERMAN OAKS | CA | 91413 | | | First Class Mail |
| 27557124 | RIVER DIRECT INC-UNWIRED | 11620 WILSHIRE BLVD SUITE 370 | | | | LOS ANGLES | CA | 90025-6805 | | | First Class Mail |
| 27552938 | RIVER DIRECT-WORLDLINK | 6100 WILSHIRE BLVD SUITE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27770256 | RIVER VALLEY TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | 2310 N SWING LANE | | | LIBERTY LAKE | WA | 99019 | | | First Class Mail |
| 27857354 | RIVER VALLEY TELEPHONE COOPERATIVE | ATTN: GENERAL COUNSEL | I06 E ROBINS ST | | | GRAETTINGER | IA | 51342 | | | First Class Mail |
| 27857355 | RIVER VALLEY TELEPHONE COOPERATIVE | ATTN: IVAN DALEN, GENERAL MANAGER | I06 E. ROBINS STREET | | | GRAETTINGER | IA | 51342 | | | First Class Mail |
| 27561428 | RIVERS, JAMIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556096 | RIVERSIDE HOTEL | 600 SAGAMORE ROAD | | | | FORT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 27875506 | RIVERSIDE HOTEL | THE LAS OLAS HOLDING COMPANY, INC. | ANTONIO J. BAES, CORPORATE CONTROLLER | 620 LAS OLAS BLVD. | | FORT LAUDERDALE | FL | 33301 | | APDEPT@RIVERSIDEHOTEL.COM | First Class Mail And Email |
| 27558059 | RIVERSIDE RECOVERY OF TAMPA | 6608 ADAMO DR | | | | TAMPA | FL | 33619 | | | First Class Mail |
| 27560127 | RIVIERA UTILITIES CABLE TV | 413 EAST LAUREL AVE | | | | FOLEY | AL | 36535 | | JTHOMPSON@RIVIERAUTILITIES.COM | First Class Mail And Email |
| 27770257 | RIVIERA UTILITIES CABLE TV | ATTN: GENERAL COUNSEL | 40 S MAIN ST | | | SPANISH FORK | UT | 84660 | | | First Class Mail |
| 27857356 | RIVIERA UTILITIES CABLE TV | ATTN: GENERAL COUNSEL | 413 E LAUREL AVE | | | FOLEY | AL | 36535 | | | First Class Mail |
| 27857357 | RIVIERA UTILITIES CABLE TV | ATTN: MICHAEL M DUGGER, CEO/GM | 413 E LAUREL AVE | | | FOLEY | AL | 36535 | | | First Class Mail |
| 27557072 | RJ PALMER ADVERTISING-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557335 | RJ PALMER ADVERTISING-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552566 | RJW MEDIA | 12827 FRANKSTOWN ROAD SUITE B | | | | PITTSBURGH | PA | 15235 | | | First Class Mail |
| 28256498 | RK CLEANING SERVICES INC. | 808 SE 13TH ST APT.4 | | | | FORT LAUDERDALE | FL | 33316 | | RKCLEANINGSERVICES1977@GMAIL.COM | First Class Mail And Email |
| 27857359 | RM GREENE INC (PRESIDENT) | ATTN: LYNNE FRANKES | 2400 SPORTSMAN DR | | | PHENIX CITY | AL | 36867 | | | First Class Mail |
| 27770258 | RM GREENE INC D/B/A CABLE TV OF EAST ALABAMA | ATTN: GENERAL COUNSEL | 1127 LEVERETT RD | | | WARNER ROBINS | GA | 31088-5838 | | | First Class Mail |
| 27857358 | RM GREENE INC D/B/A CABLE TV OF EAST ALABAMA | ATTN: GENERAL COUNSEL | 2400 SPORTSMAN DR | | | PHENIX CITY | AL | 36867 | | | First Class Mail |
| 27770259 | RM GREENE INC D/B/A CABLE TV OF EAST ALABAMA | ATTN: GENERAL COUNSEL | 310 MAIN AVE | | | GAYLORD | MN | 55334 | | | First Class Mail |
| 27555699 | RMA WORLDWIDE CHAUFFEURED TRANSPORTATION | 12270 WILKINS AVE | | | | ROCKVILLE | MD | 20852 | | | First Class Mail |
| 27554315 | RN PROPERTIES LIMITED LIABILITY PARTNERSHIP | ATTN: GENERAL COUNSEL | 2555 E CAMELBACK RD | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 27563469 | ROB KLEIFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563470 | ROBB C. SHAW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563471 | ROBB E. SCHEETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554994 | ROBERT A PRESCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563472 | ROBERT ABAL AMAVISCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563473 | ROBERT ALLEN GOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563474 | ROBERT ALLEN JOKALA, JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563475 | ROBERT ALTHOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563476 | ROBERT ANTHONY CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563477 | ROBERT ANTHONY KENDALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558933 | ROBERT BARAY JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563478 | ROBERT CHARLES BAUMGART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563479 | ROBERT CHARLES WALTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558763 | ROBERT CHRISTOPHER GRAIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 219 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554624 | ROBERT CLINTON ESKRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563480 | ROBERT COLIN TUTTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554613 | ROBERT D. ZINK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563481 | ROBERT DANIEL KNAGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563482 | ROBERT DAVID MENSCHEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554957 | ROBERT DOUGLAS HEAZLIT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563483 | ROBERT EDWARD EGROS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558852 | ROBERT EDWARD WILLIAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563484 | ROBERT F. THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563485 | ROBERT FLEMING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563486 | ROBERT FRANCIS FITZGERALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563487 | ROBERT FRANK DIAZ II | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563488 | ROBERT FRANKLIN STILLWELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563489 | ROBERT GENE HAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563490 | ROBERT GEORGE ZAHARI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563491 | ROBERT GLENN DOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563492 | ROBERT GRABKO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563493 | ROBERT GREGORY FISCHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563494 | ROBERT GUY SCANLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554986 | ROBERT HOLDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563495 | ROBERT HOWARD STEINFELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563496 | ROBERT J CONNELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558756 | ROBERT J MEDINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563497 | ROBERT JAMES FERNANDES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563498 | ROBERT JAMES LINGOHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563499 | ROBERT JOHN FENTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555067 | ROBERT JOHN FORBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554750 | ROBERT JOSEPH JOYNER JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563500 | ROBERT JOSEPH PACHMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563501 | ROBERT JOSEPH SIPOWICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563502 | ROBERT KEVIN LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563503 | ROBERT KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563504 | ROBERT KYE BENNIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558969 | ROBERT L. PUTNAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563505 | ROBERT LEROY GRIMES HARTSOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563506 | ROBERT LIGHTNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563507 | ROBERT LLOYD THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563508 | ROBERT LYNN MORSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563509 | ROBERT M CARNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563510 | ROBERT M THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563511 | ROBERT MATTHEW LOGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563512 | ROBERT MATTHEW SCHWARTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563513 | ROBERT MCGAHIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563514 | ROBERT MICHAEL DORFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563515 | ROBERT MICHAEL SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563516 | ROBERT N. WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563517 | ROBERT O. ALBRECHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563518 | ROBERT OLIVER FORRER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555989 | ROBERT PLOTKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554622 | ROBERT ROUBION | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554739 | ROBERT SCHAEFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563519 | ROBERT STUART ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563520 | ROBERT TAYLOR HAIR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563521 | ROBERT WEHRSDORFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560425 | ROBERT WHITSITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563522 | ROBERT WILLIAM ALLAER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563523 | ROBERT WILLIAM ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563524 | ROBERT WILLIAM TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563525 | ROBERT WILSON OWENS II | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563526 | ROBERTA HONTGIAS QUINTANA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558979 | ROBERTO ANTONIO GALAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556259 | ROBERTO CLEMENTE VIP EXPERIENCE | 7900 HARBOR ISLAND DR APT 509 | | | | NORTH BAY VILLAGE | FL | 33141-4282 | | | First Class Mail |
| 27563527 | ROBERTO MORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561429 | ROBERTS, CHRISTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554603 | ROBERTSON OMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 220 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561430 | ROBERTSON, TROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558767 | ROBIN A. BANANDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563528 | ROBIN JAMES RUBICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553315 | ROBINSON BRANDON (SCOOP B) EUGENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558493 | ROBINSON, BRANDON EUGENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558542 | ROBINSON, SEAN ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552338 | ROBINSONS JEWELERS | 820 E LAS OLAS BLVD | | | | FORT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 27732630 | ROCHA VIDEO INC | 303 N GLENOAKS BLVD, SUITE 200 | | | | BURBANK | CA | 91502 | | JULIO@ROCHAVIDEO.COM | First Class Mail And Email |
| 27553513 | ROCHE, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559150 | ROCHELLE GARZA FOR AG-TX-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857360 | ROCHESTER TELEPHONE | ATTN: AEREXA HEYDE | 117 W 8TH ST | | | ROCHESTER | IN | 46975 | | | First Class Mail |
| 27564333 | ROCK AUTO | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557073 | ROCK AUTO-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557140 | ROCK AUTO-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27551910 | ROCK POINT BANK | 3023 CHURCH ST | | | | MYRTLE BEACH | SC | 29577 | | | First Class Mail |
| 27560128 | ROCK PORT CABLEVISION | 107 OPP STREET | | | | ROCK PORT | MO | 64482 | | CSTONER@RPTELEPHONE.COM | First Class Mail And Email |
| 27770260 | ROCK PORT CABLEVISION | ATTN: GENERAL COUNSEL | 117 W HARVEY AVE | | | WELLINGTON | KS | 67152-3840 | | | First Class Mail |
| 27857361 | ROCK PORT CABLEVISION | ATTN: GENERAL COUNSEL | 214 S MAIN ST | | | ROCK PORT | MO | 64482 | | | First Class Mail |
| 27770261 | ROCK PORT CABLEVISION | ATTN: GENERAL COUNSEL | 980 N FRONT ST | | | NORTH LIBERTY | IA | 52317 | | | First Class Mail |
| 27770262 | ROCK PORT CABLEVISION | ATTN: GENERAL COUNSEL | 5732 COUNTY RD, 20B, PO BOX A | | | RIDGEVILLE CORNERS | OH | 43555 | | | First Class Mail |
| 27857362 | ROCK PORT CABLEVISION | ATTN: RICK BRADLEY, CFO | 214 S MAIN ST | | | ROCK PORT | MO | 64482 | | | First Class Mail |
| 27558473 | ROCK, KYLE HOPKINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557300 | ROCKAUTO.COM | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552455 | ROCKET GIVING FUND | PO BOX 542070 | | | | OMAHA | NE | 68154 | | | First Class Mail |
| 27552456 | ROCKET MORTGAGE | PO BOX 542070 | | | | OMAHA | NE | 68154 | | | First Class Mail |
| 27558887 | ROCKFORD R. TODD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560130 | ROCKWELL COOPERATIVE TELEPHONE ASSOCIATION | 111 NORTH 4TH STREET | PO BOX 416 | | | ROCKWELL | IA | 50469 | | ROCKWELL@NETINS.NET | First Class Mail And Email |
| 27857364 | ROCKWELL COOPERATIVE TELEPHONE ASSOCIATION | ATTN: DAVID SEVERIN, GENERAL MANAGER | 111 4TH STREET NORTH, PO BOX 416 | | | ROCKWELL | IA | 50469 | | | First Class Mail |
| 27857363 | ROCKWELL COOPERATIVE TELEPHONE ASSOCIATION | ATTN: GENERAL COUNSEL | 111 4TH ST NORTH, PO BOX 416 | | | ROCKWELL | IA | 50469 | | | First Class Mail |
| 27559053 | ROCKWELL SLASKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559472 | ROCKY MONTAIN PRIME SPORTS NETWORK | ROBERT THOMPSON | 44 COOK STREET | | | DENVER | CO | 80204 | | | First Class Mail |
| 27554416 | ROCKY MOUNTAIN PRIME SPORTS NETWORK | ATTN: DAVID B GLUCK | 600 E LAS COLINAS BLVD | STE 2200 | | IRVING | TX | 75039 | | | First Class Mail |
| 27556380 | ROCKY MOUNTAIN PRIME SPORTS NETWORK | ATTN: GENERAL COUNSEL | 600 E LAS COLINAS BLVD | | | IRVING | TX | 75039 | | | First Class Mail |
| 27857365 | ROCKY MOUNTAIN PRIME SPORTS NETWORK | ATTN: GENERAL COUNSEL | AFFILIATED REGIONAL COMMUNICATIOS LTD | 600 EAST LAS COLINAS LVD | SUITE 2200 | IRVING | TX | 75039 | | | First Class Mail |
| 27556378 | ROCKY MOUNTAIN PRIME SPORTS NETWORK | ATTN: ROBERT THOMPSON | 44 COOK ST | | | DENVER | CO | 80206 | | | First Class Mail |
| 27554867 | RODDY JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770263 | RODEO LLC | ATTN: GENERAL COUNSEL | 157 KIMBLES RD | | | HAWLEY | PA | 18428 | | | First Class Mail |
| 27770264 | RODEO LLC | ATTN: RONALD SORENSEN | 108 S MAPLE ST | PO BOX 488 | | ODEBOLT | IA | 51458 | | | First Class Mail |
| 27560134 | RODEO, LLC | 2310 N. SWING LN. | | | | LIBERTY LAKE | WA | 99019 | | AP@RODEOTV.NET | First Class Mail And Email |
| 27857366 | RODEO, LLC | ATTN: FRANK BEFERA, VICE PRESIDENT | 715 E. SPRAGUE AVENUE | | | SPOKANE | WA | 99202 | | | First Class Mail |
| 27857367 | RODEOTV LLC | ATTN: GENERAL COUNSEL | 2310 N SWING LANE | LIBERTY LAKE | | LIBERTY LAKE | WA | 99019 | | | First Class Mail |
| 27554879 | RODERICK ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563529 | RODERICK KEITH HACKETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555654 | RODNEY GLASSMAN FOR ATTORNEY GENERAL-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563530 | RODOLFO GABRIEL GUZMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554978 | RODRIGO SANCHEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556887 | RODRIGUEZ ROXANNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553511 | RODRIGUEZ, CHEYENNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553780 | RODRIGUEZ, RACHEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553899 | ROE, BRADLEY ERICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553741 | ROE, BRADLEY LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553512 | ROEDER, BARBARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563531 | ROGER ALLEN LARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554949 | ROGER CHARLES MEEKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563532 | ROGER LEROY LARSON JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560281 | ROGERS MEDIA INC | 1 MOUNT PLEASANT RD | 10TH FLOOR | | | TORONTO | ON | M4Y 2Y5 | CANADA | | First Class Mail |
| 27558489 | ROHAN, JASON A. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553179 | ROHDE ROBERT (BOB) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563533 | ROLAND STAMM | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 221 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559091 | ROMAN | 2566 SUTTER STREET | | | | SAN FRANCISCO | CA | 94115 | | | First Class Mail |
| 27563534 | ROMAN MICHAEL GREGORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553177 | ROMANO JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555191 | ROMARK CLO LTD | 461 FIFTH AVENUE | 22ND FLOOR | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27557370 | ROMEOS PIZZA-MEDINA | 803 E WASHINGTON ST | | | | MEDINA | OH | 44256-3333 | | | First Class Mail |
| 27552327 | ROMEOS PIZZA-MEDINA | 803 E WASHINGTON, SUITE 150 | | | | MEDINA | OH | 44256 | | | First Class Mail |
| 27553178 | ROMERO JEFFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553715 | ROMERO, STEPHANIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559076 | ROMERO, WILLIAM A. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552181 | ROMESBURG MEDIA GROUP LLC | 944 S EDGEWOOD AVE | | | | SOMERSET | PA | 15501-2616 | | | First Class Mail |
| 27857368 | ROMESBURG MEDIA GROUP LLC | ATTN: GENERAL COUNSEL | 944 SOUTH EDGEWOOD AVENUE | | | SOMERSET | PA | 15501 | | | First Class Mail |
| 27554405 | ROMESBURG MEDIA GROUP LLC | ATTN: JARRED ROMESBURG | 944 SOUTH EDGEWOOD AVE | | | SOMERSET | PA | 15501 | | JARRED@ROMESBURGMEDIA.COM | First Class Mail And Email |
| 27770265 | ROMESBURG MEDIA GROUP LLC | ROMESBURG MEDIA GROUP LLC | 944 SOUTH EDGEWOOD AVE | | | SOMERSET | PA | 15501 | | | First Class Mail |
| 27553002 | RON FOTH ADVERTISING | 8100 N HIGH ST | | | | COLUMBUS | OH | 43235 | | | First Class Mail |
| 27563535 | RON JOSEPH CARUSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559040 | RON OHLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770267 | RON SCHARA ENTERPRISES, LLC | 1000 BOONE AVE. N., SUITE 1200 | | | | GOLDEN VALLEY | MN | 55427 | | | First Class Mail |
| 27553986 | RON SCHARA ENTERPRISES, LLC | ATTN: SCOTT FRANSEN | 1000 BOONE AVE. N., SUITE 1200 | | | GOLDEN VALLEY | MN | 55427 | | SCOTT@MNBOUND.COM | First Class Mail And Email |
| | RON SCHARA ENTERPRISES, LLC D/B/A RON SCHARA | | | | | | | | | | |
| 27857370 | PRODUCTIONS | ATTN: GENERAL COUNSEL | 1000 BOONE AVENUE NORTH | SUITE 1200 | | GOLDEN VALLEY | MN | 55427 | | | First Class Mail |
| 27555815 | RON SCHARA PRODUCTIONS | 1000 BOONE AVE N | | | | MINNEAPOLIS | MN | 55427 | | | First Class Mail |
| 27564127 | RON SCHARA PRODUCTIONS | 1000 BOONE AVE N SUITE 1200 | | | | MINNEAPOLIS | MN | 55427 | | | First Class Mail |
| 27857371 | RON SCHARA PRODUCTIONS | ATTN: GENERAL COUNSEL | 1000 BOONE AVENUE NORTH | SUITE 1200 | | GOLDEN VALLEY | MN | 55427 | | | First Class Mail |
| 27554873 | RONALD PAUL BECKERLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563536 | RONALD W. PELLIGRINI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563537 | RONALD WADE REAVES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563538 | RONALD WAYNE MILLENNOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558805 | RONALDO ESCOBAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553498 | RONCAL, MARIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27863968 | RONDERO, LEONARDO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27553505 | RONEK, MARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563539 | RONNIE SCOTT DAILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563540 | RONY M. PIMENTEL II | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558017 | ROOM PLACE THE | 29200 NORTHWESTERN HIGHWAY STE 130 | | | | SOUTHFIELD | MI | 48034 | | | First Class Mail |
| 27552541 | ROOMS TO GO | 11540 HWY 92 E | | | | SEFFNER | FL | 33584 | | | First Class Mail |
| 27564352 | ROOMS TO GO | 1440 S SEPULVEDA BLVD 1ST FLOOR | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552631 | ROOMS TO GO-FSN | 1440 S SEPULVEDA BLVD 1ST FLOOR | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27553496 | ROONEY, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564113 | ROOT INSURANCE COMPANY | 1 BLUE HILL PLZ | | | | PEARL RIVER | NY | 10965-3104 | | | First Class Mail |
| 27876479 | ROOT SPORTS | C/O MARK KAY ROSS | 3626 156TH AVE SE | | | BELLEVUE | WA | 98006 | | | First Class Mail |
| 27876395 | ROOT SPORTS | C/O MARY KAY ROSS | 3626 156TH AVE SE | | | BELLEVUE | WA | 98006 | | | First Class Mail |
| 27875322 | ROOT SPORTS | C/O PERKINS COIE LLP | JOHN D. PENN | 500 N. AKARD STREET, SUITE 3300 | | DALLAS | TX | 75201 | | JPENN@PERKINSCOIE.COM | First Class Mail And Email |
| 27876480 | ROOT SPORTS | MARK KAY ROSS | 3626 156TH AVE SE | | | BELLEVUE | WA | 98006 | | MKROSS@ROOTSPORTSNW.COM | First Class Mail And Email |
| 27552829 | ROOT SPORTS NORTHWEST | 3626 156TH AVE SE | | | | BELLEVUE | WA | 98006-1729 | | | First Class Mail |
| 27560529 | RORY O'CONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563541 | RORY T O'CONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563542 | ROSA C WOODWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553175 | ROSALES EMILY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553497 | ROSCH, ASHLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563543 | ROSCOE HUBERT EDNEY III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561431 | ROSE, JUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561432 | ROSE, STEVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558462 | ROSENBERG, STEVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553951 | ROSENBERG, STEVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27876022 | ROSENBERG, STEVEN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 27558495 | ROSENBLUTH, ERICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563544 | ROSS A. LEVITON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563545 | ROSS ALAN NEEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563546 | ROSS JON SCHRECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560892 | ROSS VIDEO INC | DEPT CH 17207 | | | | PALATINE | IL | 60055 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 222 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559079 | ROSS VIDEO INC | PO BOX 880 | | | | OGDENSBURG | NY | 13669 | | | First Class Mail |
| 27560803 | ROSS VIDEO LTD | 8 JOHN STREET | | | | IROQUOIS | ON | K0E 1K0 | CANADA | | First Class Mail |
| 27558547 | ROSS, ALLISON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553268 | ROTH LAURENCE (LARRY) M | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558514 | ROTHBERG, CRAIG M. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561434 | ROTTINO, VINNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552312 | ROTTLER PEST CONTROL | 7710 WOODMONT AVE APT 511 | | | | BETHESDA | MD | 20814-6076 | | | First Class Mail |
| 27553721 | ROTTMAN, TANNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553499 | ROTTNER, BRITTANY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560766 | ROUGH HOUSE PRODUCTIONS LLC | 676 N MILITARY ROAD | | | | WINLOCK | WA | 98596 | | | First Class Mail |
| 27731505 | ROUGH HOUSE PRODUCTIONS, LLC | | | | | | | | | ROUGHHOUSEHD@GMAIL.COM | Email |
| 27561435 | ROULEAU, EMILY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555790 | ROUND HILL CARLIN LLC | 818 18TH AVENUE SOUTH | SUITE 940 | | | NASHVILLE-DAVIDSON | TN | 37203 | | | First Class Mail |
| 27555585 | ROUND HILL MUSIC LP | 650 FIFTH AVENUE | SUITE 1420 | | | NEW YORK | NY | 10019 | | | First Class Mail |
| | ROUND HILL MUSIC LP ON BEHALF OF BOSSHOUSE | | | | | | | | | | |
| 27554427 | MUSIC, A ROUND HILL COMPANY | ATTN: GENERAL COUNSEL | 650 5TH AVE | 14TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 27555583 | ROUND HILL MUSIC ROYALTY FUND II LP | 650 5TH AVENUE | SUITE 1420 | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 27770269 | ROUSE-ARIZONA RETAIL CENTER LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL | 455 N 3RD ST | STE 355 | | PHOENIX | AZ | 85004-2167 | | | First Class Mail |
| 27556803 | ROUSE-ARIZONA RETAIL CENTER LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL : GENERAL GROWTH PROPERTIES INC | 110 N WACKER DR | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27554443 | ROUSE-ARIZONA RETAIL CENTER LIMITED PARTNERSHIP | ATTN: MICHAEL A GOLDBERG | 1440 KIEWIT PLAZA | | | OMAHA | NE | 68131 | | | First Class Mail |
| 27554444 | ROUSE-ARIZONA RETAIL CENTER LIMITED PARTNERSHIP | ROUSE OFFICE MANAGEMENT OF ARIZONA LLC | C/O GENERAL GROWTH PROPERTIES INC | ATTN: GENERAL COUNSEL | 10275 LITTLE PATUXENT PKWY | COLUMBIA | MD | 21044 | | | First Class Mail |
| 27553336 | ROWE OLIVIA M | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561436 | ROWE, CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561437 | ROWLEY, LYNDSAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563547 | ROY EDWARD ALFERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563548 | ROY EDWARD SMITH JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563549 | ROY FREDERICK SMALLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27860874 | ROYAL BANK OF CANADA | ATTN: GENERAL COUNSEL | 200 VESEY ST 12TH FL | | | NEW YORK | NY | 10281 | | | First Class Mail |
| 27555192 | ROYAL BANK OF CANADA | ROYAL BANK PLAZA 200 BAY STREET | | | | TORONTO | ON | M5J 2W7 | CANADA | | First Class Mail |
| 28764474 | ROYAL BANK OF CANADA CA11116960 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764216 | ROYAL BANK OF CANADA CA11116960 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 27558090 | ROYAL BANKS | 8021 OLIVE BLVD | | | | SAINT LOUIS | MO | 63130-2022 | | | First Class Mail |
| 27564378 | ROYAL CARRIBEAN | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552757 | RAYA SANTA MONICA | 2525 COLORADO AVE | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27556004 | RR DONNELLEY | PO BOX 932721 | | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 27560135 | RS FIBER COOPERATIVE | 58 JOHNSON STREET | | | | WINONA | MN | 55987 | | NSECRIST@EXCHANGE.HBCI.COM | First Class Mail And Email |
| 27770271 | RS FIBER COOPERATIVE | ATTN: GENERAL COUNSEL | 115 EAST CHOCTAW | PO BOX 525 | | SALLISAW | OK | 74955 | | | First Class Mail |
| 27857373 | RS FIBER COOPERATIVE | ATTN: GENERAL COUNSEL | 310 MAIN AVE | | | GAYLORD | MN | 55334 | | | First Class Mail |
| 27857374 | RS FIBER COOPERATIVE | ATTN: RUTH BAUER | 310 MAIN AVE | | | GAYLORD | MN | 55334 | | | First Class Mail |
| 27857375 | RS FIBER COOPERATIVE | ATTN: RUTH BAUER, TREASURER | 310 MAIN AVENUE | | | GAYLORD | MN | 55334 | | | First Class Mail |
| 27770274 | RSN HOLDCO II, LLC | 10201 WEST PICO BLVD | | | | LOS ANGELES | CA | 90035 | | | First Class Mail |
| 27770273 | RSN HOLDCO III LLC | ATTN: GENERAL COUNSEL | C/O FOX SPORTS NET, INC | 10201 WEST PICO BOULEVARD BUILDING 103 | | LOS ANGELES | CA | 90035 | | | First Class Mail |
| 27857376 | RSN HOLDCO III LLC | ATTN: GENERAL COUNSEL | FOX SPORTS NET, INC. / FOX NETWORKS GROUP | 10201 WEST PICO BOULEVARD BUILDING 103 | | LOS ANGELES | CA | 90035 | | | First Class Mail |
| 27770272 | RSN HOLDCO III, LLC | 10201 WEST PICO BLVD | | | | LOS ANGELES | CA | 90035 | | | First Class Mail |
| 28892286 | RSNCO | ATTN: PHILLIP GHARABEGIAN | 1150 SOUTH OLIVE ST. | SUITE 350 | | LOS ANGELES | CA | 90015 | | PHILLIP.GHARABEGIAN@BALLYSPORTS.COM | First Class Mail And Email |
| 28875832 | RSNCO | C/O: JENNER & BLOCK LLP | ATTN: TODD C. TORAL, ERICA SEDLER | 515 SOUTH FLOWER STREET | SUITE 3300 | LOS ANGELES | CA | 90071-2246 | | TTORAL@JENNER.COM; ESEDLER@JENNER.COM | First Class Mail And Email |
| 27559438 | RSNCO, LLC | 10201 WEST PICO BLVD | | | | LOS ANGELES | CA | 90035 | | | First Class Mail |
| 27552208 | RSN-NETBASE-PHOENIX AZ | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27857377 | RSUI GROUP, INC. | ATTN: CLAIMS DEPARTMENT | 945 EAST PACES FERRY RD. SUITE 1800 , | | | ATLANTA | GA | 30326-1160 | | | First Class Mail |
| 27555193 | RSUI INDEMNITY CO | 945 EAST PACES FERRY ROAD SUITE 1800 | | | | ATLANTA | GA | 30326-1125 | | | First Class Mail |
| 27555482 | RSUI INDEMNITY COMPANY | 945 EAST PACES FERRY ROAD NE SUITE 1800. | | | | ATLANTA | GA | 30326 | | | First Class Mail |
| 27857379 | RSUI INDEMNITY COMPANY | ATTN: CLAIMS DEPARTMENT | 945 E. PACES FERRY RD. | SUITE 1800 | | ATLANTA | GA | 30326 | | | First Class Mail |
| 27857380 | RSUI INDEMNITY COMPANY | ATTN: CLAIMS DEPARTMENT | 945 E. PACES FERRY RD. | SUITE 1800 | | ATLANTA | GA | 30326-1160 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857378 | RSUI INDEMNITY COMPANY | ATTN: CLAIMS DEPARTMENT | 945 EAST PACES FERRY RD. | | | ATLANTA | GA | 30326-1160 | | | First Class Mail |
| 27770075 | RSUI INDEMNITY COMPANY | ATTN: GENERAL COUNSEL | 945 E. PACES FERRY RD. | SUITE 1800 | | ATLANTA | GA | 30326 | | | First Class Mail |
| 27770076 | RSUI LANDMARK AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 945 EAST PACES FERRY ROAD | SUITE 1800 | | ATLANTA | GA | 30326-1160 | | | First Class Mail |
| 27770277 | RTC COMMUNICATIONS CORP | ATTN: AEREKA HEYDE | 117 W 8TH ST | | | ROCHESTER | IN | 46975 | | | First Class Mail |
| 27857381 | RTEC COMMUNICATIONS INC | ATTN: DAVID GOBROGGE, GENERAL MANGER | 5732 COUNTY RD, 20B, PO BOX A | | | RIDGEVILLE CORNERS | OH | 43555 | | | First Class Mail |
| 27770278 | RTEC COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 7110 US HIGHWAY 287 EAST | | | VERNON | TX | 76384 | | | First Class Mail |
| 27857382 | RTEC COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 5732 COUNTY RD, 20B, PO BOX A | | | RIDGEVILLE CORNERS | OH | 43555 | | | First Class Mail |
| 27560138 | RTEC COMMUNICATIONS, INC | S 732 COUNTY ROAD 20B | BOX A | | | RIDGEVILLE CORNERS | OH | 43555 | | JULIE@RIDGEVILLETELEPHONE.COM | First Class Mail And Email |
| 27563550 | RUBEN CORONA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561438 | RUBICK, ROB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553295 | RUBIN ERIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553183 | RUBIN MATTHEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552758 | RUBIN POSTAER & ASSOCIATES | 2525 COLORADO AVE | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27557149 | RUBIN POSTAER-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27561439 | RUBIN, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553504 | RUBIN, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552886 | RUBINACCI MARKETING SERVICES | 4684 ANDALUSIA TRL | | | | ATLANTA | GA | 30360 | | | First Class Mail |
| 27553327 | RUEHLE ANDREW JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555342 | RUMPKE OF OHIO INC | PO BOX 538710 | | | | CINCINNATI | OH | 45253 | | | First Class Mail |
| 27560724 | RUNDOWN CREATOR INC | 548 MARKET STREET | #60664 | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27857383 | RUNESTONE TELEPHONE ASSOCIATION | ATTN: GENERAL COUNSEL | 100 RUNESTONE DR | PO BOX 336 | | HOFFMAN | MN | 56339 | | | First Class Mail |
| 27560140 | RUNESTONE TELEPHONE ASSOCIATION | PO BOX 336 | | | | HOFFMAN | MN | 56339 | | RUNESTONE.AP@RUNESTONE.NET | First Class Mail And Email |
| 27556141 | RUNNING PONY PRODUCTIONS LLC | 1770 KIRBY PARKWAY | #118 | | | MEMPHIS | TN | 38138 | | | First Class Mail |
| 27555954 | RUSH MEDIA COMPANY LLC | 503 MORAVIAN VALLEY ROAD | | | | WAUNAKEE | WI | 53597 | | | First Class Mail |
| 27558662 | RUSH MEDIA COMPANY LLC | ATTN: GENERAL COUNSEL | 501 MORAVIAN VALLEY RD | | | WAUNAKEE | WI | 53597 | | | First Class Mail |
| 27554414 | RUSH MEDIA COMPANY LLC | ATTN: GENERAL COUNSEL | 503 MORAVIAN VALLEY RD | | | WAUNAKEE | WI | 53597 | | | First Class Mail |
| 27770279 | RUSH MEDIA COMPANY, LLC | 507 MORAVIAN VALLEY ROAD | | | | WAUNAKEE | WI | 53597 | | | First Class Mail |
| 27554006 | RUSH MEDIA COMPANY, LLC | ATTN: TIM EICHORST | 507 MORAVIAN VALLEY ROAD | | | WAUNAKEE | WI | 53597 | | | First Class Mail |
| 27767700 | RUSH MEDIA COMPANY, LLC | TIM EICHORST | 503 MORAVIAN VALLEY ROAD | | | WAUNAKEE | WI | 53597 | | TIMEICHORST@RUSHMEDIACO.COM | First Class Mail And Email |
| 27556660 | RUSH MEDIA LLC | ATTN: GENERAL COUNSEL | 503 MORAVIAN VALLEY RD | | | WAUNAKEE | WI | 53597 | | | First Class Mail |
| 27555287 | RUSH OLSON CREATIVE & SPORTS | 1100 ARBOR TOWN CIRCLE | SUITE 1210 | | | ARLINGTON | TX | 76011 | | | First Class Mail |
| 27556166 | RUSH RIVER SCENIC LLC | W4323 890TH AVE | | | | BALDWIN | WI | 54002 | | NILSRAHAM@MAC.COM | First Class Mail And Email |
| 27711084 | RUSH RIVER SCENIC LLC | | | | | | | | | KIKI@RUSHRIVERSCENIC.COM | Email |
| 28764217 | RUSH UNIVERSITY MEDICAL CENTER MASTER RETIREMENT TRUST US1L338105 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27563551 | RUSS MATTHEW RELKIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563552 | RUSSELL ALAN BRESLOW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27860883 | RUSSELL FLOATING RATE FUND | ATTN: GENERAL COUNSEL | FIRST EAGLE ALTERNATIVE CREDIT, LLC | 227 W. MONROE | STE. 3200 | CHICAGO | IL | 60606 | | | First Class Mail |
| 27555589 | RUSSELL HEETER PHOTOGRAPHY INC | 6525 CITY WEST PARKWAY | | | | EDEN PRAIRIE | MN | 55344 | | | First Class Mail |
| 27563553 | RUSSELL LANDON BROOKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554678 | RUSSELL LEONARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561440 | RUSSELL, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561441 | RUSSO, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558096 | RUSTY TACO DAYTON INC | 803 E WASHINGTON, SUITE 150 | | | | MEDINA | OH | 44256 | | | First Class Mail |
| 27769255 | RW POWER PUBLISHING | 10375 CARROLLWOOD LANE | #334 | | | TAMPA | FL | 33618 | | | First Class Mail |
| 28764218 | RWJBARNABAS HEALTH MASTER RETIREMENT INCOME PLAN TRUST US0M014953 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27558742 | RYAN BASS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554942 | RYAN BLONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554645 | RYAN C. GUTHRIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563554 | RYAN CARTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558792 | RYAN CHRISTOPHER MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554898 | RYAN EDWARD HOSTETLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563555 | RYAN JAMES WILLIAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563556 | RYAN JOHN BACHE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559026 | RYAN JOSEPH ECKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554749 | RYAN KELAPIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563557 | RYAN KELLEN VAWTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564420 | RYAN KELLEY THE HOME LOAN EXPERT | 1600 S BRENTWOOD BLVD STE 700 | | | | SAINT LOUIS | MO | 63144-1304 | | | First Class Mail |
| 27563558 | RYAN L ROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558995 | RYAN LAVERGNE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560767 | RYAN LAVERGNE AUDIO LLC | 6768 BETHANY DR | | | | WESTERVILLE | OH | 43081 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563559 | RYAN LEE ECCLES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563560 | RYAN LITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554639 | RYAN LOCHHEAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563561 | RYAN MICHAEL BUTTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563562 | RYAN MICHAEL PAVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563563 | RYAN O'GORMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563564 | RYAN PATRICK HOCKEMEYER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563565 | RYAN S. PHILLIPS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554848 | RYAN SCOTT LULI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563566 | RYAN TIMOTHY DOYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563567 | RYAN WAYNE MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563568 | RYAN WILLIAM RIZZOTTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553506 | RYAN, KELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553764 | RYAN, MATTHEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560141 | S & K TV SYSTEMS, INC. | 508 W. MINER AVENUE | | | | LADY SMITH | WI | 54848 | | SMONNIER@SKCABLE.COM | First Class Mail And Email |
| 27560143 | S & T COMMUNICATIONS LLC | PO BOX 99 | | | | BREWSTER | KS | 67732 | | AP@STTELCOM.COM | First Class Mail And Email |
| 27770292 | S BRYER CABLE TV CORP | ATTN: SCOTT BRYER, PRESIDENT/OWNER | 5325 PETTIS RD | | | COCHRANTON | PA | 16314 | | | First Class Mail |
| 27560605 | S&P GLOBAL MARKET INTELLIGENCE LLC | 33356 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 27560538 | S&P GLOBAL RATINGS | 2542 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 27770373 | S&S VIDEO PRODUCTIONS | 12 CHERDON CIRCLE | | | | WAKEMAN | OH | 44889 | | | First Class Mail |
| 27554037 | S&S VIDEO PRODUCTIONS | 12 CHERDON CIRCLE | | | | WAKEMAN | OH | 44889 | | JSKRADA@ASHLAND.EDU | First Class Mail And Email |
| 27770380 | S&T COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 1127 LEVERETT RD | | | WARNER ROBINS | GA | 31088-5838 | | | First Class Mail |
| 27857504 | S&T COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 1318 MAIN ST | | | GOODLAND | KS | 67735 | | | First Class Mail |
| 27552534 | S. CALLAN COMPANY | 1126 N HOLLYWOOD WAY | | | | BURBANK | CA | 91505-2527 | | | First Class Mail |
| 27560414 | S3 INTEGRATION LLC | 1530 CATON CENTER DRIVE | SUITE N | | | BALTIMORE | MD | 21227 | | | First Class Mail |
| 27557184 | SAATCHI & SAATCHI | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27552624 | SAATCHI AND SAATCHI-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27555194 | SABA CAPITAL MANAGEMENT LP | 405 LEXINGTON AVE FL 58 TH | | | | NEW YORK | NY | 10174 | | | First Class Mail |
| 27561442 | SABO, ANNIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560144 | SAC COUNTY MUTUAL TELCO | 108 S MAPLE | | | | ODEBOLT | IA | 51458 | | SCMTCO@NETINS.NET | First Class Mail And Email |
| 27770282 | SAC COUNTY MUTUAL TELCO | ATTN: GENERAL COUNSEL | 308 SOUTH DUMONT AVE | | | WOONSOCKET | SD | 57385 | | | First Class Mail |
| 27857384 | SAC COUNTY MUTUAL TELCO | ATTN: RONALD SORENSEN | 108 S MAPLE ST | PO BOX 488 | | ODEBOLT | IA | 51458 | | | First Class Mail |
| 27561443 | SACO, KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561444 | SADAK, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560312 | SADDLEBACK COMMUNICATIONS | 10190 EAST MCKELLIPS RD | | | | SCOTTSDALE | AZ | 85256 | | | First Class Mail |
| 27557227 | SADLER STRATEGIC MEDIA INC. | 12103 VIEWCREST RD | | | | STUDIO CITY | CA | 91604 | | | First Class Mail |
| 27551831 | SAFE MN | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27557165 | SAFEBASEMENTS OF MINNESOTA | 60335 US HIGHWAY 12 | | | | LITCHFIELD | MN | 55355-5227 | | | First Class Mail |
| 27556627 | SAFELITE | 75 VARICK ST. 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27559270 | SAINT LOUIS SCIENCE CENTER | 5050 OAKLAND AVE | | | | ST LOUIS | MO | 65101 | | | First Class Mail |
| 27556594 | SAINT LOUIS UNIVERSITY | 3330 LACLEDE AVE | | | | SAINT LOUIS | MO | 63103-2014 | | | First Class Mail |
| 27557089 | SAINT LOUIS ZOO | C/O DICOM | 1650 DES PERES RD STE 100 SUITE #100 | | | ST LOUIS | MO | 63131 | | | First Class Mail |
| 27563569 | SAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563570 | SALEEM ANDREW HANNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770283 | SALESFORCE INC | ATTN: GENERAL COUNSEL | SALESFORCE TOWER | 415 MISSION ST, 3RD FLOOR | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 27770284 | SALESFORCE INC | ATTN: SALES OPERATIONS | SALESFORCE TOWER | 415 MISSION ST, 3RD FLOOR | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 27554524 | SALESFORCE INC | | | | | | | | | LEGAL@SALESFORCE.COM | Email |
| 27873300 | SALESFORCE, INC. | C/O BIALSON, BERGEN & SCHWAB | ATTN: LAWRENCE SCHWAB/GAYE HECK | 830 MENLO AVE., SUITE 201 | | MENLO PARK | CA | 94025 | | GHECK@BBSLAW.COM; YESSENIA@BBSLAW.COM | First Class Mail And Email |
| 27770285 | SALLISAW MUNICIPAL AUTHORITY | ATTN: GENERAL COUNSEL | 111 WEST SECOND ST | | | SCHALLER | IA | 51053 | | | First Class Mail |
| 27857385 | SALLISAW MUNICIPAL AUTHORITY | ATTN: GENERAL COUNSEL | 115 EAST CHOCTAW | PO BOX 525 | | SALLISAW | OK | 74955 | | | First Class Mail |
| 27560146 | SALLISAW MUNICIPAL AUTHORITY | P.O. BOX 525 | | | | SALLISAW | OK | 74955 | | ROBIN@DIAMONDNETOK.COM | First Class Mail And Email |
| 27561445 | SALMON, TIM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564341 | SALONPAS | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27857386 | SALSGIVER COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 301 5TH ST | | | FREEPORT | PA | 16229 | | | First Class Mail |
| 27564165 | SALT RIVER PROJECT | 117 EAST 5TH STREET | | | | TEMPE | AZ | 85281 | | | First Class Mail |
| 27552907 | SALUX CREATIVE | 53 HUDSON AVE | | | | NYACK | NY | 10960 | | | First Class Mail |
| 27553938 | SALVATORE, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27551927 | SAM BERNSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558804 | SAM DEMILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563571 | SAM EKSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563572 | SAM LEE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 225 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563573 | SAM PIGEON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563574 | SAMANTHA BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563575 | SAMANTHA CAREY GLANTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564272 | SAMSUNG | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27563576 | SAMUEL ALBERT TAMEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563577 | SAMUEL DONOGHUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563578 | SAMUEL G ABRAMSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563579 | SAMUEL LEONARD SHARPE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563580 | SAMUEL MARTIN SLEZAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563581 | SAMUEL P. SHELDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563582 | SAMUEL ROHRER LECURE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563583 | SAMUEL THOMAS MUELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560916 | SAN ANTONIO SPURS | ONEAT&T CENTER | | | | SAN ANTONIO | TX | 78219 | | | First Class Mail |
| 27558681 | SAN ANTONIO SPURS LLC | ATTN: BOBBY PEREZ, SENIOR VICE PRESIDENT, GENERAL COUNSEL AND CORPORATE RELATIONS | ONE AT&T CENTER | | | SAN ANTONIO | TX | 78219 | | BPEREZ@ATTCENTER.COM | First Class Mail And Email |
| 27770286 | SAN ANTONIO SPURS LLC | ATTN: GENERAL COUNSEL | LAWRENCE PAYNE | ONE AT&T CENTER | | SAN ANTONIO | TX | 78219 | | | First Class Mail |
| 27554268 | SAN ANTONIO SPURS LLC | ATTN: LAWRENCE PAYNE, EXECUTIVE VICE PRESIDENT | ONE AT&T CENTER | | | SAN ANTONIO | TX | 78219 | | LPAYNE@ATTCENTER.COM | First Class Mail And Email |
| 27554499 | SAN ANTONIO SPURS LLC | KATTEN MUCHIN ROSENMAN LLP | ATTN: ADAM KLEIN, PARTNER | 525 W MONROE ST | | CHICAGO | IL | 60661 | | | First Class Mail |
| 27851480 | SAN ANTONIO SPURS, L.L.C. | ATTN: BOBBY PEREZ | 1 AT&T CENTER PKWY. | | | SAN ANTONIO | TX | 78219 | | BPEREZ@SPURS.COM | First Class Mail And Email |
| 27857387 | SAN ANTONIO SPURS, L.L.C. | ATTN: GENERAL COUNSEL | ADAM KLEIN- PARTNER | KATTEN MUCHIN ROSENMAN LLP | 525 WEST MONROE STREET | CHICAGO | IL | 60661 | | ADAM.KLEIN@KATTENLAW.COM | First Class Mail And Email |
| 27851479 | SAN ANTONIO SPURS, L.L.C. | KATTEN MUCHIN ROSENMAN LLP | ATTN: MICHAELA CROCKER | 2121 NORTH PEARL STREET, SUITE 1100 | | DALLAS | TX | 75201-2494 | | MICHAELA.CROCKER@KATTEN.COM | First Class Mail And Email |
| 27851442 | SAN ANTONIO SPURS, L.L.C. | KATTEN MUCHIN ROSENMAN LLP | ATTN: PETER SIDDIQUI | 525 WEST MONROE STREET | | CHICAGO | IL | 60661-3693 | | PETER.SIDDIQUI@KATTEN.COM; JANICE.BROOKS-PATTON@KATTEN.COM | First Class Mail And Email |
| 27557388 | SAN ANTONIO SPURS, LLC | ATTN: GENERAL COUNSEL | ONE AT&T CENTER | | | SAN ANTONIO | TX | 78219 | | | First Class Mail |
| 27554780 | SAN ANTONIO SPURS, LLC | LAWRENCE PAYNE | ONE AT&T CENTER | | | SAN ANTONIO | TX | 78219 | | | First Class Mail |
| 27559267 | SAN ANTONIO TOURISM IMPROVEMENT DISTRICT | 501 SOLEDAD | | | | SAN ANTONIO | TX | 78205 | | | First Class Mail |
| 27857390 | SAN DIEGO BALLPARK FUNDING LLC | ATTN: GENERAL COUNSEL | 100 PARK AVENUE | | | SAN DIEGO | CA | 92108 | | | First Class Mail |
| 27556915 | SAN DIEGO BOWL GAME ASSOCIATION | 9449 FRIARS ROAD, SUITE L-55 | | | | SAN DIEGO | CA | 92108 | | | First Class Mail |
| 27556431 | SAN DIEGO COUNTY TOYOTA DEALERS | 865 S. FIGUEROA ST, STE 1200 | | | | LOS ANGELES | CA | 90017-2596 | | | First Class Mail |
| 27560307 | SAN DIEGO CTY AIR POLLUTION CONTROL DIST | 10124 OLD GROVE ROAD | | | | SAN DIEGO | CA | 92131 | | | First Class Mail |
| 27556490 | SAN DIEGO ELECTRIC SIGN INC | 1890 CORDELL COURT | SUITE 105 | | | EL CAJON | CA | 92020 | | | First Class Mail |
| 27555297 | SAN DIEGO GAS & ELECTRIC COMPANY | PO BOX 25111 | | | | SANTA ANA | CA | 92799 | | | First Class Mail |
| 27564465 | SAN DIEGO GAS AND ELECTRIC | 195 BROADWAY, 5TH FLOOR ATTN: MEDIA RECONCILIATION | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27560800 | SAN DIEGO GULLS FOUNDATION | 7676 HAZARD CENTER DR | STE 1075 | | | SAN DIEGO | CA | 92108 | | | First Class Mail |
| 27564121 | SAN DIEGO PADRES | 100 PARK BLVD | | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 27857391 | SAN DIEGO PADRES | ATTN: CHIEF EXECUTIVE OFFICER & GENERAL COUNSEL | 100 PARK BLVD | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 27554330 | SAN DIEGO PADRES | ATTN: GENERAL COUNSEL | 100 PARK BLVD | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 27557679 | SAN DIEGO PADRES | PETCO PARK | 100 PARK BLVD | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 27564189 | SAN DIEGO STATE UNIVERSITY | 1211 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-8701 | | | First Class Mail |
| 28764219 | SAN FRANCISCO CITY AND COUNTY EMPLOYEES USOM00GM81 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28100794 | SAN JOSE SHARKS | 525 W SANTA CLARA STREET | | | | SAN JOSE | CA | 95113 | | MGRILLI@SJSHARKS.COM | First Class Mail And Email |
| 27555445 | SAN JOSE SHARKS LLC | HP PAVILION AT SAN JOSE | 525 WEST SANTA CLARA STREET | | | SAN JOSE | CA | 95113 | | | First Class Mail |
| 27551848 | SAN LEANDRO NISSAN | 1152 MARINA BLVD | | | | SAN LEANDRO | CA | 94577 | | | First Class Mail |
| 27556317 | SAN MANUEL CASINO-PATTON | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | First Class Mail |
| 27551958 | SAN SABA RADIO | 7058 COUNTY ROAD 124 | | | | SAN SABA | TX | 76877-8018 | | | First Class Mail |
| 27555731 | SANCHEZ INTEGRATION SERVICES LLC | 8565 JOY RD | | | | MOUNT PLEASANT | TN | 38474 | | | First Class Mail |
| 27558424 | SANCHEZ RODRIGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560147 | SAND CREEK TELEPHONE COMPANY | 6525 SAND CREEK HIGHWAY | | | | SAND CREEK | MI | 49279 | | TSADLER@SC-TELCO.COM | First Class Mail And Email |
| 27770288 | SAND CREEK TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 458 SW 35TH ST | | | ORLANDO | FL | 32810 | | | First Class Mail |
| 27857389 | SAND CREEK TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 6525 SAND CREEK HIGHWAY | PO BOX 66 | | SAND CREEK | MI | 49279 | | | First Class Mail |
| 27552953 | SANDERSON FORD | 6400 N 51ST AVE | | | | GLENDALE | AZ | 85301-4600 | | | First Class Mail |
| 27558293 | SANDS CHEVROLET | 5418 NW GRAND AVE | | | | GLENDALE | AZ | 85301 | | | First Class Mail |
| 27554547 | SANDY VALLEY MEDIA | PO BOX 1615 | | | | PAINTSVILLE | KY | 41240 | | | First Class Mail |
| 27555315 | SANFORD HEALTH | 1305 WEST 18TH STREET | PO BOX 5039 | | | SIOUX FALLS | SD | 57117 | | | First Class Mail |
| 27564247 | SANOFI | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27561484 | SANSING MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 226 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553360 | SANSON, PAMELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552285 | SANTA CRUZ SUBARU | 4200 AUTO PLAZA DR | | | | CAPITOLA | CA | 95010-2073 | | | First Class Mail |
| 27552286 | SANTA CRUZ TOYOTA | 4200 AUTO PLAZA DR | | | | CAPITOLA | CA | 95010-2073 | | | First Class Mail |
| 27770289 | SANTA ROSA COMMUNICATIONS LTD | ATTN: GENERAL COUNSEL | 1000 WILLOW CIRCLE | | | HAGERSTOWN | MD | 21740 | | | First Class Mail |
| 27857392 | SANTA ROSA COMMUNICATIONS LTD | ATTN: GENERAL COUNSEL | 7110 US HIGHWAY 287 EAST | | | VERNON | TX | 76384 | | | First Class Mail |
| 27560148 | SANTA ROSA COMMUNICATIONS, LTD. | 7110 HWY EAST | | | | VERNON | TX | 76384 | | LYNETTE.BANKS@SANTAROSAFIBER.COM | First Class Mail And Email |
| 27770290 | SANTEL COMMUNICATIONS | ATTN: GENERAL COUNSEL | 105 W VINE ST | | | SHERWOOD | OH | 43556-8506 | | | First Class Mail |
| 27857393 | SANTEL COMMUNICATIONS | ATTN: GENERAL COUNSEL | 308 SOUTH DUMONT AVE | | | WOONSOCKET | SD | 57385 | | | First Class Mail |
| 27770291 | SANTEL COMMUNICATIONS | ATTN: RYAN THOMPSON, GM/CEO | 308 SOUTH DUMONT AVE | | | WOONSOCKET | SD | 57385 | | | First Class Mail |
| 27560149 | SANTEL COMMUNICATIONS | P.O. BOX 67 | | | | WOONSOCKET | SD | 57385 | | BILLING@SANTEL.COOP | First Class Mail And Email |
| 27553880 | SANTIAGO GARCIA, JUNIOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564399 | SANTOS MEDICAL CENTERS | 15175 EAGLE NEST LANE SUITE 108 | | | | MIAMI LAKES | FL | 33014 | | | First Class Mail |
| 27561446 | SANTOS, JACOB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561447 | SANTOS, KEVIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563584 | SARAH B SCHWARTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563585 | SARAH CAMERON MERRIFIELD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556215 | SARAH GODLEWSKI FOR WISCONSIN-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563586 | SARAH PAULUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28895366 | SARANAC CLO III LIMITED JE0M000385 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764475 | SARANAC CLO III LIMITED JE0M000385 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555195 | SARANAC CLO LTD | 5TH FLOOR | 37 ESPLANADE | | | ST HELIER | | JE1 2TR | JERSEY | | First Class Mail |
| 28895367 | SARANAC CLO V LIMITED JE0M000058 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764476 | SARANAC CLO V LIMITED JE0M000058 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28895364 | SARANAC CLO VII LIMITED JE0M000203 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764477 | SARANAC CLO VII LIMITED JE0M000203 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857394 | SARANAC III CLO LIMITED | ATTN: GENERAL COUNSEL | CANARAS | 1540 BROADWAY | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27860892 | SARANAC V CLO LIMITED | ATTN: GENERAL COUNSEL | CANARAS | 1540 BROADWAY | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27857396 | SARANAC VI CLO LIMITED | ATTN: GENERAL COUNSEL | CANARAS | 1540 BROADWAY | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27857397 | SARANAC VII CLO LIMITED | ATTN: GENERAL COUNSEL | CANARAS | 1540 BROADWAY | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27857398 | SARANAC VIII CLO LIMITED | ATTN: GENERAL COUNSEL | CANARAS | 1540 BROADWAY | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27555196 | SARATOGA INVESTMENT CORP | 535 MADISON AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27860904 | SARATOGA INVESTMENT CORP CLO 2013 1 LTD | ATTN: GENERAL COUNSEL | SARATOGA INVESTMENT | 535 MADISON AVENUE, 4TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 28764220 | SARATOGA INVESTMENT CORP CLO 2013 1 LTD KY1L002973 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553508 | SARAVIA, KELSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552669 | SARCHIONE CHEVY | 1572 OH-44 | | | | RANDOLPH | OH | 44265 | | | First Class Mail |
| 27557994 | SARCHIONE FORD-ALLIANCE | 2480 W STATE ST | | | | ALLIANCE | OH | 44601 | | | First Class Mail |
| 27552675 | SARCHIONE FORD-RANDOLPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552014 | SARGENTO FOODS INC | 1 PERSNICKETY PL | | | | PLYMOUTH | WI | 53073-3544 | | | First Class Mail |
| 27563587 | SARINA ANA MORALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553753 | SARKISSIAN, NELLY ACHKHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553501 | SARRIEDINE, MICHELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564484 | SAS GROUP | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27563588 | SASCHA SIMONE FORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555995 | SATELLINK WEST LLC | PO BOX 7117 | | | | PHOENIX | AZ | 85050 | | | First Class Mail |
| 27561011 | SATELLITE SHELTERS INC | PO BOX 860700 | | | | MINNEAPOLIS | MN | 55486 | | | First Class Mail |
| 27564415 | SAUCY BREW | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27563589 | SAUL MARTINEZ JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553502 | SAURIC, RICHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560150 | SAVAGE COMMUNICATIONS | 111 TOBIES MILL PLACE | P.O. BOX 810 | | | HINCKLEY | MN | 55037 | | MKANDERSON@SCIBROADBAND.COM | First Class Mail And Email |
| 27857399 | SAVAGE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 111 TOBIES MILL PL | | | HINKLEY | MN | 55037 | | | First Class Mail |
| 27857400 | SAVAGE COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 111 TOBIES MILL PL | | | HINKLEY | MN | 55037 | | | First Class Mail |
| 27857401 | SAVAGE COMMUNICATIONS INC D/B/A SCI BROADBAND | ATTN: GENERAL COUNSEL | 111 TOBIES MILL PL | | | HINKLEY | MN | 55037 | | | First Class Mail |
| 27556208 | SAVE MISSOURI VALUES | 2637 E ATLANTIC BLVD SUITE #43878 | | | | POMPANO BEACH | FL | 33662 | | | First Class Mail |
| 27551869 | SAVE THE CHILDREN | 6100 WISHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27552359 | SAVING ARIZONA PAC | 915 KING ST, 2ND FLOOR | | | | ALEXANDRIA | VA | 22314 | | | First Class Mail |
| 27560448 | SAXTON INDUSTRIAL INC | 1736 STANDARD AVE | | | | GLENDALE | CA | 91201 | | | First Class Mail |
| 28764221 | SBC MASTER PENSION TRUST US1L009425 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27556477 | SBTVCREWS INC | 16912 DAISY DELI COURT | | | | MONKTON | MD | 21111 | | | First Class Mail |
| 27552010 | SC JOHNSON | 1 BREWERS WAY | | | | MILWAUKEE | WI | 53214-3655 | | | First Class Mail |
| 27553063 | SC JOHNSON | PO BOX 1873 | | | | RACINE | WI | 53401-1873 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 227 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27561448 | SCALES, TREAVOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556470 | SCAVULLI VISUALS | 1645 FERN ST | APT D | | | SAN DIEGO | CA | 92102 | | | First Class Mail |
| 27557628 | SCENIC SOLUTIONS | 328 S 1250 W | | | | LINDON | UT | 84042 | | | First Class Mail |
| 27868015 | SCENIC SOLUTIONS, INC. | 328 S 1250 W | | | | LINDON | UT | 84042 | | ACCOUNTING@SSIARTS.COM | First Class Mail And Email |
| 27553516 | SCHAEFFER, AMY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553333 | SCHAFER JENNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857402 | SCHALLER TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 111 WEST SECOND ST | | | SCHALLER | IA | 51053 | | | First Class Mail |
| 27770293 | SCHALLER TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 1200 NC HIGHWAY 194 N | | | WEST JEFFERSON | NC | 28694 | | | First Class Mail |
| 27560151 | SCHALLER TELEPHONE COMPANY | P.O. BOX 310 | 111 WEST 2ND STREET | | | SCHALLER | IA | 51053 | | DMYRTUE@SCHALLERTEL.NET | First Class Mail And Email |
| 27561449 | SCHAPIRO, BRYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553534 | SCHAUB, STEPHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552683 | SCHEELS ALL SPORT-FARGO | 1715 GOLD DRIVE | | | | FARGO | ND | 58103 | | | First Class Mail |
| 27556199 | SCHEELS ALL SPORT-FARGO | 1715 GOLD DRIVE | | | | FARGO | ND | 58103-8959 | | | First Class Mail |
| 27557631 | SCHICKER FORD OF ST LOUIS | 3300 S. KINGSHIGHWAY | | | | ST. LOUIS | MO | 63139 | | | First Class Mail |
| 27559123 | SCHILLERS | 2812 S BRENTWOOD | | | | ST LOUIS | MO | 63144 | | | First Class Mail |
| 27561451 | SCHLAFF, EVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561450 | SCHLAFF, EVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561452 | SCHLIFTMAN, MATTHEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560688 | SCHMIDT FIRE PROTECTION CO INC | 4760 MURPHY CANYON RD STE 100 | | | | SAN DIEGO | CA | 92123 | | | First Class Mail |
| 27556897 | SCHMIDT RILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552322 | SCHMITT FOR SENATE-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564125 | SCHNEIDER NATIONAL | 100 W LAWRENCE ST | | | | APPLETON | WI | 54911 | | | First Class Mail |
| 27770034 | SCHNEIDER, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553858 | SCHNEIDER, MICHAEL W | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553850 | SCHNELL, PETER A. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561453 | SCHNORBACH, PAIGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552311 | SCHNUCKS | 7669 STAGERS LOOP | | | | DELAWARE | OH | 43015 | | | First Class Mail |
| 27553536 | SCHOLBE, JODI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553035 | SCHOOL SPACE MEDIA | 955 WELLS STREET | | | | SAINT PAUL | MN | 55106-3870 | | | First Class Mail |
| 27556919 | SCHOOL SPACE MEDIA | 955 WELLS STREET | SUITE 400 | | | SAINT PAUL | MN | 55106-3870 | | | First Class Mail |
| 27553533 | SCHREIER, COLLEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561454 | SCHROEDER, BILL (ALFRED) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553731 | SCHROEDER, MAURA A | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553805 | SCHULTE, REBECCA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764222 | SCHULTZE MASTER FUND LTD KY1L113291 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764569 | SCHULTZE MASTER FUND LTD KY1L113291 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770294 | SCHURZ COMMUNICATIONS INC | ATTN: BRIAN LYNCH | 1000 WILLOW CIRCLE | | | HAGERSTOWN | MD | 21740 | | | First Class Mail |
| 27857403 | SCHURZ COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1000 WILLOW CIRCLE | | | HAGERSTOWN | MD | 21740 | | | First Class Mail |
| 27770295 | SCHURZ COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 2703 CLARK LN | | | COLUMBIA | MO | 65202-2432 | | | First Class Mail |
| 27554804 | SCHURZ COMMUNICATIONS, INC. | P.O. BOX 1068 | | | | MISHAWAKA | IN | 46545-1146 | | CBAUMEISTER@SCHURZ.COM | First Class Mail And Email |
| 27553514 | SCHWARTZ LASER EYE CENTER | 8416 E SHEA BLVD | | | | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 27556425 | SCHWARTZ LASER EYE CENTER | 8416 E SHEA BLVD SUITE C-101 | | | | SCOTTSDALE | AZ | 85260 | | | First Class Mail |
| 27558410 | SCHWARTZ RUTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556417 | SCHWEBEL GOETZ & SIEBEN | 5201 MINNETONKA BLVD | | | | MINNEAPOLIS | MN | 55416 | | | First Class Mail |
| 27558527 | SCHWENDEMANN, EDWARD JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557630 | SCHWICKERT'S TECTA AMERICA | 330 POPLAR STRRET | | | | MANKATO | MN | 56001 | | | First Class Mail |
| 27622315 | SCHWISOW, CRAIG | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27769260 | SCHWISOW, CRAIG M | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559315 | SCIENCE MUSEUM OF MINNESOTA | 603 E LAKE ST STE 204 | | | | WAYZATA | MN | 55391 | | | First Class Mail |
| 27558511 | SCISLOWICZ, KYLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555197 | SCOGGIN MANAGEMENT LP | 660 MADISON AVE FL 20 | | | | NEW YORK | NY | 10065 | | | First Class Mail |
| 27563590 | SCOT LEE WALKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555569 | SCOTIA LIGHTING INC | 34127 WOOD ST | | | | LIVONIA | MI | 48154 | | | First Class Mail |
| 27560539 | SCOTT A WARMANN LLC | 2543 BARRETT PLACE DR | | | | BALLWIN | MO | 63021 | | | First Class Mail |
| 27770296 | SCOTT A WARMANN LLC | ATTN: GENERAL COUNSEL | C/O TOM SHAER | 55 W WACKER DR 14TH FLOOR | | CHICAGO | IL | 60601 | | | First Class Mail |
| 27563591 | SCOTT ALAN WARMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563592 | SCOTT AUSTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563593 | SCOTT B. SANTIAGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556299 | SCOTT CREDIT UNION | 2128 15TH ST | | | | DENVER | CO | 80202 | | | First Class Mail |
| 27563594 | SCOTT DAVID ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563595 | SCOTT DOUGLAS CONSTANS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563596 | SCOTT E. GREENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563597 | SCOTT EDWARD OSTERMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563598 | SCOTT ERIC STINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558978 | SCOTT J. TOMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 228 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563599 | SCOTT JAMES MCDONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563600 | SCOTT JEFFREY BARNES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563601 | SCOTT JERRELL STATON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563602 | SCOTT JOSEPH GARIFO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563603 | SCOTT LAWRENCE WISER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554859 | SCOTT LEE FASE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563604 | SCOTT M. MARRYAT DES ISLETS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561455 | SCOTT M. WARMANN LLC F/S/O SCOTT WARMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555084 | SCOTT MAHANEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554675 | SCOTT MANWARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563605 | SCOTT MICHAEL LINDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563606 | SCOTT MICHAEL NORDSTROM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563607 | SCOTT MICHAEL PASCALE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563608 | SCOTT NATHANIEL SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555436 | SCOTT PAULUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563609 | SCOTT RAY SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857404 | SCOTT RICE TELEPHONE D/B/A INTEGRA TELECOM | ATTN: MARY KORTHOUR, VP & GM | 4690 COLORADO ST SE | | | PRIOR LAKE | MN | 55372 | | | First Class Mail |
| 27563610 | SCOTT SAGAR FRANTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554941 | SCOTT SCOTT SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563611 | SCOTT STUDLEY SNYDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563612 | SCOTT TURMAIL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563613 | SCOTT WARREN BECK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563614 | SCOTT WHITNEY MILLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558508 | SCOTT, CHRISTOPHER B. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557318 | SCOTTISH RITE HOSPITAL OF TEXAS | 2801 N CENTRAL EXPWY STE 100 | | | | DALLAS | TX | 75204-3663 | | | First Class Mail |
| 27564263 | SCOTTS CO | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556272 | SCOTT'S COMPANY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27857405 | SCOTTSBORO | ATTN: GENERAL COUNSEL | 404 E WILLOW ST | PO BOX 550 | | SCOTTSBORO | AL | 35768 | | | First Class Mail |
| 27770297 | SCOTTSBORO ELECTRIC POWER BOARD | ATTN: GENERAL COUNSEL | 214 S WASHINGTON ST | | | SWAYZEE | IN | 46986-9403 | | | First Class Mail |
| 27857406 | SCOTTSBORO ELECTRIC POWER BOARD | ATTN: GENERAL COUNSEL | 404 E WILLOW ST | PO BOX 550 | | SCOTTSBORO | AL | 35768 | | | First Class Mail |
| 27554806 | SCOTTSBORO ELECTRIC POWER BOARD | P.O. BOX 550 | | | | SCOTTSBORO | AL | 35768 | | KATHYA@SCOTTSBOROPOWER.COM | First Class Mail And Email |
| 27770298 | SCRANTON TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 1106 BEEK ST, PO BOX 475 | | | GOWRIE | IA | 50543 | | | First Class Mail |
| 27857407 | SCRANTON TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 1200 MAIN ST | | | SCRANTON | IA | 51462 | | | First Class Mail |
| 27770299 | SCRANTON TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 1568 S 1000 RD | | | COUNCIL GROVE | KS | 66846-8703 | | | First Class Mail |
| 27554808 | SCRANTON TELEPHONE COMPANY SF | 1200 MAIN STREET | | | | SCRANTON | IA | 51462 | | EMILYH@NETINS.NET | First Class Mail And Email |
| 27558145 | SCREEN STRATEGIES MEDIA-FAIRFAX | 11150 FAIRFAX BLVD STE 505 | | | | FAIRFAX | VA | 20120 | | | First Class Mail |
| 27564434 | SCUBA NATION INC | 17540 SW 93RD PL | | | | PALMETTO BAY | FL | 33157 | | | First Class Mail |
| 27553910 | SCUDERI, SHELBY MICHELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559260 | SDSU SNAPDRAGON STADIUM | 4849 LEDGE AVE | | | | N HOLLYWOOD | CA | 91601 | | | First Class Mail |
| 27556066 | SDTV | 4004 LA SALLE ST | | | | SAN DIEGO | CA | 92110 | | | First Class Mail |
| 27558593 | SE MULTIMEDIA | ATTN: WENDY KUMAR | P.O. BOX 376 | | | ISLAMORADA | FL | 33036 | | WENDY@SEMULTIMEDIA.COM | First Class Mail And Email |
| 27770300 | SE MULTIMEDIA | P.O. BOX 376 | | | | ISLAMORADA | FL | 33036 | | | First Class Mail |
| 27857408 | SE MULTIMEDIA, LLC | ATTN: GENERAL COUNSEL | P.O. BOX 376 | | | ISLAMORADA | FL | 33036 | | | First Class Mail |
| 27875580 | SEA WOLF MEDIA | 1645 FERN ST. | APT. D | | | SAN DIEGO | CA | 92102 | | STEPHEN@SEAWOLFMEDIA.NET | First Class Mail And Email |
| 27558074 | SEA WORLD PARKS | 75 VARICK ST, 14TH FLOOR | | | | NEW YORK | NY | 10013 | | | First Class Mail |
| 27560501 | SEAL LEGACY FOUNDATION | 2110-B BOCA RATON | SUTIE B-102 | | | AUSTIN | TX | 78747 | | | First Class Mail |
| 27563615 | SEAN BERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557641 | SEAN BERRY PHOTOGRAPHY LLC | 4207 BROOKTREE LN | | | | DALLAS | TX | 75287 | | | First Class Mail |
| 27563616 | SEAN C. SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557634 | SEAN CALDWELL BROADCAST SERVICES | 331 CLEVELAND ST. | #803 | | | CLEARWATER | FL | 33755 | | | First Class Mail |
| 27555085 | SEAN D O'GARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563617 | SEAN DAVID CIECHOMSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563618 | SEAN ELWYN JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563619 | SEAN ERIC CARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558864 | SEAN MICHAEL KELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554893 | SEAN MICHAEL MUNACO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563620 | SEAN PATRICK MORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563621 | SEAN ROBERT HANLON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563622 | SEAN T O'CONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558829 | SEAN T O'DONNELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558702 | SEAN THOMAS MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563623 | SEAN THOMAS NOELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552466 | SEAT GEEK | QUICKEN LOANS ARENA | | | | CLEVELAND | OH | 44115 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 229 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559557 | SEC CENTRALIZED INSOLVENCY OPERATION OFFICE | 100 F ST NE | | | | WASHINGTON | DC | 20549 | | | First Class Mail |
| 27560790 | SECO ELECTRIC INC | 7544 ALDEN WAY NE | | | | FRIDLEY | MN | 55432 | | | First Class Mail |
| 27555733 | SECRET ROAD MUSIC PUBLISHING INC | 8581 SANTA MONICA BLVD | #720 | | | WEST HOLLYWOOD | CA | 90069 | | | First Class Mail |
| 27555734 | SECRET ROAD MUSIC SERVICES INC | 8581 SANTA MONICA BLVD | #720 | | | WEST HOLLYWOOD | CA | 90069 | | | First Class Mail |
| 27559558 | SECRETARY OF STATE - ALABAMA | ATTN: JOHN H. MERRILL | P.O. BOX 5616 | | | MONTGOMERY | AL | 36103-5616 | | | First Class Mail |
| 27559559 | SECRETARY OF STATE - ARIZONA | ATTN: KATIE HOBBS | 1700 W WASHINGTON ST FL 7 | | | PHOENIX | AZ | 85007-2808 | | | First Class Mail |
| 27559560 | SECRETARY OF STATE - ARKANSAS | ATTN: JOHN THURSTON | STATE CAPITOL, SUITE 256 | 500 WOODLANE STREET | | LITTLE ROCK | AR | 72201 | | | First Class Mail |
| 27559561 | SECRETARY OF STATE - CALIFORNIA | ATTN SHIRLEY NASH WEBER, PH.D | 1500 11TH STREET | | | SACRAMENTO | CA | 95814 | | | First Class Mail |
| 27557454 | SECRETARY OF STATE - COLORADO | ATTN: JENA GRISWOLD | 1700 BROADWAY | SUITE 550 | | DENVER | CO | 80290 | | | First Class Mail |
| 27557455 | SECRETARY OF STATE - DELAWARE | ATTN: JEFFREY W. BULLOCK | 401 FEDERAL ST., SUITE 3 | | | DOVER | DE | 19901 | | | First Class Mail |
| 27557456 | SECRETARY OF STATE - DISTRICT OF COLUMBIA | ATTN: KIMBERLY A. BASSETT | 1350 PENNSYLVANIA AVENUE NW | SUITE 419 | | WASHINGTON | DC | 20004 | | SECRETARY@DC.GOV | First Class Mail And Email |
| 27557457 | SECRETARY OF STATE - FLORIDA | ATTN: CORD BYRD | R.A. GRAY BUILDING | 500 SOUTH BRONOUGH STREET | | TALLAHASSEE | FL | 32399 | | | First Class Mail |
| 27557458 | SECRETARY OF STATE - GEORGIA | ATTN: BRAD RAFFENSPERGER | 214 STATE CAPITOL | | | ATLANTA | GA | 30334 | | | First Class Mail |
| 27557459 | SECRETARY OF STATE - HAWAII | ATTN: JOSH GREEN | KING KALAKAUA BUILDING | 335 MERCHANT STREET, RM. 201 | | HONOLULU | HI | 96813 | | | First Class Mail |
| 27557460 | SECRETARY OF STATE - ILLINOIS | ATTN: JESSE WHITE | 213 STATE CAPITOL | | | SPRINGFIELD | IL | 62756 | | | First Class Mail |
| 27557461 | SECRETARY OF STATE - INDIANA | ATTN: HOLLI SULLIVAN | 200 W. WASHINGTON ST., ROOM 201 | | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 27557462 | SECRETARY OF STATE - IOWA | ATTN: PAUL PATE | FIRST FLOOR, LUCAS BUILDING | 321 E. 12TH ST. | | DES MOINES | IA | 50319 | | | First Class Mail |
| 27557463 | SECRETARY OF STATE - KANSAS | ATTN: SCOTT SCHWAB | MEMORIAL HALL, 1ST FLOOR | | | TOPEKA | KS | 66612-1594 | | | First Class Mail |
| 27557464 | SECRETARY OF STATE - KENTUCKY | ATTN: MICHAEL G. ADAMS | 700 CAPITAL AVE., STE. 152 | | | FRANKFORT | KY | 40601 | | | First Class Mail |
| 27557465 | SECRETARY OF STATE - LOUISIANA | ATTN: KYLE R. ARDOIN | 8585 ARCHIVES AVE. | | | BATON ROUGE | LA | 70809 | | | First Class Mail |
| 27559562 | SECRETARY OF STATE - MARYLAND | ATTN: JOHN C. WOBENSMITH | 16 FRANCIS ST # 1 | | | ANNAPOLIS | MD | 21401 | | | First Class Mail |
| 27559563 | SECRETARY OF STATE - MICHIGAN | ATTN: JOCELYN BENSON | 430 W. ALLEGAN ST. | RICHARD H. AUSTIN BUILDING - 4TH FLOOR | | LANSING | MI | 48918 | | | First Class Mail |
| 27559564 | SECRETARY OF STATE - MINNESOTA | ATTN: STEVE SIMON | FIRST NATIONAL BANK BUILDING | 332 MINNESOTA STREET, SUITE N201 | | ST. PAUL | MN | 55101 | | | First Class Mail |
| 27559565 | SECRETARY OF STATE - MISSOURI | ATTN: JOHN R. ASHCROFT | 600 W MAIN ST. | MISSOURI STATE INFORMATION CENTER, ROOM 322 | | JEFFERSON CITY | MO | 65101-0778 | | | First Class Mail |
| 27559566 | SECRETARY OF STATE - NEBRASKA | ATTN: ROBERT B. EVNEN | 1445 K STREET, SUITE 2300 | | | LINCOLN | NE | 68508 | | | First Class Mail |
| 27559567 | SECRETARY OF STATE - NEVADA | ATTN: BARBARA K. CEGAVSKE | NEVADA STATE CAPITOL BUILDING | 101 NORTH CARSON STREET, SUITE 3 | | CARSON CITY | NV | 89701 | | | First Class Mail |
| 27559568 | SECRETARY OF STATE - NEW MEXICO | ATTN: MAGGIE TOULOUSE | NEW MEXICO CAPITOL ANNEX NORTH | 325 DON GASPAR, SUITE 300 | | SANTA FE | NM | 87501 | | | First Class Mail |
| 27559569 | SECRETARY OF STATE - NEW YORK | ATTN: ROBERT J. RODRIGUEZ | 123 WILLIAM STREET | | | NEW YORK | NY | 10038-3804 | | | First Class Mail |
| 27559570 | SECRETARY OF STATE - NORTH CAROLINA | ATTN: ELAINE F. MARSHALL | 2 SOUTH SALISBURY STREET | | | RALEIGH | NC | 27601-2903 | | | First Class Mail |
| 27559571 | SECRETARY OF STATE - NORTH DAKOTA | ATTN: AL JAEGER | 600 E BOULEVARD AVENUE DEPT 108 | | | BISMARCK | ND | 58505-0500 | | | First Class Mail |
| 27557466 | SECRETARY OF STATE - OHIO | ATTN: FRANK LAROSE | 22 NORTH FOURTH STREET | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 27557467 | SECRETARY OF STATE - OKLAHOMA | ATTN: BRIAN BINGMAN | 421 NW 13TH ST, SUITE 210/220 | | | OKLAHOMA CITY | OK | 73103 | | | First Class Mail |
| 27557468 | SECRETARY OF STATE - PENNSLYVANIA | ATTN: LEIGH M. CHAPMAN | 302 NORTH OFFICE BUILDING, 401 NORTH STREET | | | HARRISBURG | PA | 17120 | | | First Class Mail |
| 27559572 | SECRETARY OF STATE - SOUTH CAROLINA | ATTN: MARK HAMMOND | 1205 PENDLETON STREET | SUITE 525 | | COLUMBIA | SC | 29201 | | | First Class Mail |
| 27557470 | SECRETARY OF STATE - SOUTH DAKOTA | ATTN: STEVE BARNETT | CAPITOL BUILDING | 500 EAST CAPITOL AVENUE STE 204 | | PIERRE | SD | 57501-5070 | | | First Class Mail |
| 27557471 | SECRETARY OF STATE - TENNESSEE | ATTN: TRE HARGETT | STATE CAPITOL | | | NASHVILLE | TN | 37243-1102 | | | First Class Mail |
| 27557472 | SECRETARY OF STATE - TEXAS | ATTN: JOHN B. SCOTT | 1019 BRAZOS ST. | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 27557473 | SECRETARY OF STATE - UTAH | ATTN: LIEUTENANT GOVERNOR DEIDRE HENDERSON | 350 NORTH STATE STREET, SUITE 220 | P.O. BOX 142325 | | SALT LAKE CITY | UT | 84111 | | | First Class Mail |
| 27557474 | SECRETARY OF STATE - WASHINGTON | ATTN: STEVE HOBBS | LEGISLATIVE BUILDING | PO BOX 40220 | | OLYMPIA | WA | 98504-0220 | | | First Class Mail |
| 27557475 | SECRETARY OF STATE - WEST VIRGINIA | ATTN: MAC WARNER | STATE CAPITOL BUILDING | | | CHARLESTON | WV | 25305 | | | First Class Mail |
| 27557476 | SECRETARY OF STATE - WISCONSIN | ATTN: DOUG LAFOLLETTE | 841 WEST, STATE CAPITOL | | | MADISON | WI | 53702 | | | First Class Mail |
| 27560365 | SECURITAS SECURITY SVCS USA INC | 12672 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 27558577 | SEDLACK, CONNOR MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555763 | SEDO.COM LLC | 625 MASSACHUSETTS AVE | STE 200 | | | CAMBRIDGE | MA | 02139-3372 | | | First Class Mail |
| 27559119 | SEEGER TOYOTA | 2812 S BRENTWOOD | | | | ST LOUIS | MO | 63144 | | | First Class Mail |
| 27563624 | SEFER TURK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557327 | SEHAT SPORTING GOODS | 6100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048-5107 | | | First Class Mail |
| 27561139 | SEI INVESTMENTS CO | 1 FREEDOM VALLEY DRIVE | | | | OAKS | PA | 19456 | | | First Class Mail |
| 27558581 | SEIDLER, PETER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561140 | SEISS LIFE ASSET MANAGEMENT | GENERAL GUISAN-QUAI 40 PO BOX 2831 | | | | ZURICH | | 8022 | SWITZERLAND | | First Class Mail |
| 27560864 | NAME ON FILE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556418 | SELA ROOFING | 5201 MINNETONKA BLVD | | | | MINNEAPOLIS | MN | 55416 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557958 | SELECT QUOTE INSURANCE | 181 POST RD WEST | | | | WESTPORT | CT | 06880 | | | First Class Mail |
| 27553842 | SELIG, DAVID JEFFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561456 | SELLARS, TYLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556895 | SELVIN SAMANTHA NATALIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556416 | SEMINOLE GAMING OF FLORIDA | 5201 JOHNSON DR SUITE 500 | | | | MISSION | KS | 66205 | | | First Class Mail |
| 27557988 | SEMINOLE TRIBE OF FLORIDA | 2210 GREY FOX COURT | | | | BEL AIR | MD | 21015 | | | First Class Mail |
| 28764223 | SEMPRA ENERGY DEFINED BENEFIT MASTER TRUST US0M00N7V5 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27552113 | SENATE LEADERSHIP FUND | PO BOX 25093 | | | | ALEXANDRIA | VA | 22313 | | | First Class Mail |
| 27559153 | SENATE MAJORITY PAC | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27559152 | SENATE MAJORITY PAC VOTE VETS | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27556159 | SENCORE INC | 3200 W SENCORE DR | | | | SIOUX FALLS | SD | 57107 | | | First Class Mail |
| 27558063 | SENSUS HEALTHCARE INC | 6700 WOODLANDS PKWY STE 230-319 | | | | THE WOODLANDS | TX | 77382-2575 | | | First Class Mail |
| 27860925 | SENTE MASTER FUND LP | ATTN: GENERAL COUNSEL | VIBRANT CAPITAL PARTNERS, INC | 350 MADISON AVE, 17TH FL | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27857409 | SENTRY INSURANCE A MUTUAL COMPANY | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27561141 | SENTRY INSURANCE GROUP | 1800 NORTH POINT DRIVE | | | | STEVENS POINT | WI | 54481 | | | First Class Mail |
| 27563625 | SEPH J PRICE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857410 | SEQURE UNDERWRITERS LLC | ATTN: GENERAL COUNSEL | 204 CEDAR STREET | | | CAMBRIDGE | MD | 21613 | | | First Class Mail |
| 27563626 | SERENA WINTERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563627 | SERGEI ANATOLYEVICH PYURO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563628 | SERGIO STEVEN ORTEGA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27551987 | SERRA AUTO CAMPUS | 1916 NIGHTWALK CT | | | | MURFREESBORO | TN | 37130-1823 | | | First Class Mail |
| 27556423 | SERRA AUTO PARK | 835 SHARON DR STE 300 | | | | WESTLAKE | OH | 44145 | | | First Class Mail |
| 27557319 | SERRA CHEVROLET SOUTHFIELD | 28111 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | | | First Class Mail |
| 27857411 | SERVICE ELECTRIC CABLE TV INC | ATTN: GENERAL COUNSEL | 2260 AVE A | | | BETHLEHEM | PA | 18017-2170 | | | First Class Mail |
| 27554809 | SERVICE ELECTRIC CABLE TV, INC | 2200 AVENUE A | | | | BETHLEHEM | PA | 18017 | | MKOONS@SECTV.COM | First Class Mail And Email |
| 27857412 | SERVICE ELECTRIC CABLEVISION INC | ATTN: GENERAL COUNSEL | 4949 LIBERTY LN STE 400 | | | ALLENTOWN | PA | 18106 | | | First Class Mail |
| 27560386 | SERVICE SANITATION INC | 401 BLAINE ST | | | | GARY | IN | 46406-1251 | | | First Class Mail |
| 27555579 | SESAC | 35 MUSIC SQUARE EAST | | | | NASHVILLE | TN | 37203 | | | First Class Mail |
| 27770301 | SESAC LLC | ATTN: GENERAL COUNSEL | 35 MUSIC SQUARE E | | | NASHVILLE | TN | 37203 | | | First Class Mail |
| 27555717 | SESSIONS RELOCATION SERVICES INC | 5317 PEACHTREE BLVD | SUITE T415 | | | CHAMBLEE | GA | 30341 | | | First Class Mail |
| 27559054 | SETH DONNELLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563629 | SETH ISAIAH-HENRY WILES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563630 | SETH MICHAEL ZWIEBEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563631 | SETH SETH BILEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555858 | SEVEN HILLS DECORATING INC | 4775 STATE ROAD | | | | CLEVELAND | OH | 44109 | | | First Class Mail |
| 27559439 | SEVEN HILLS MEDIA COMPANY, LLC | 100 JOE NUXHALL WAY | | | | CINCINNATI | OH | 45202-4109 | | | First Class Mail |
| 27857413 | SEVEN HILLS MEDIA COMPANY, LLC | ATTN: GENERAL COUNSEL | 312 ELM STREET SUITE 2600 | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27555789 | SEVERINO MEDIA LLC | 8179 NW 124TH TERRACE | | | | PARKLAND | FL | 33076 | | | First Class Mail |
| 27770302 | SEVERINO MEDIA LLC | ATTN: GENERAL COUNSEL | 8179 NW 124TH TERRACE | | | PARKLAND | FL | 33076 | | | First Class Mail |
| 27561457 | SEVERINO, PAUL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553531 | SEVERSON, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561458 | SEVIC, DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857414 | SEWARD & KISSEL LLP | ATTN: GENERAL COUNSEL | 1 BATTERY PARK PLAZA | | | NEW YORK | NY | 10004 | | | First Class Mail |
| 27555873 | SEWARD & KISSEL LLP | ONE BATTERY PARK PLAZA | | | | NEW YORK | NY | 10004 | | | First Class Mail |
| 27557316 | SEWELL AUTOMOTIVE COMPANIES | 2801 N CENTRAL EXPWY STE 100 | | | | DALLAS | TX | 75204-3663 | | | First Class Mail |
| 27860931 | SHACKLETON 2013 III CLO LTD | ATTN: GENERAL COUNSEL | ALCENTRA NY, LLC | 201 WASHINGTON STREET | | BOSTON | MA | 02108 | | | First Class Mail |
| 27860934 | SHACKLETON 2013VR CLO LTD | ATTN: GENERAL COUNSEL | ALCENTRA NY, LLC | 201 WASHINGTON STREET | | BOSTON | MA | 02108 | | | First Class Mail |
| 27860937 | SHACKLETON 2014 VR CLO LTD | ATTN: GENERAL COUNSEL | ALCENTRA NY, LLC | 201 WASHINGTON STREET | | BOSTON | MA | 02108 | | | First Class Mail |
| 27860940 | SHACKLETON 2015 VIII CLO LTD | ATTN: GENERAL COUNSEL | ALCENTRA NY, LLC | 201 WASHINGTON STREET | | BOSTON | MA | 02108 | | | First Class Mail |
| 27860943 | SHACKLETON 2015VIIR CLO LTD | ATTN: GENERAL COUNSEL | ALCENTRA NY, LLC | 201 WASHINGTON STREET | | BOSTON | MA | 02108 | | | First Class Mail |
| 27860946 | SHACKLETON 2017X CLO LTD | ATTN: GENERAL COUNSEL | ALCENTRA NY, LLC | 201 WASHINGTON STREET | | BOSTON | MA | 02108 | | | First Class Mail |
| 27860949 | SHACKLETON 2017XI CLO LTD | ATTN: GENERAL COUNSEL | ALCENTRA NY, LLC | 201 WASHINGTON STREET | | BOSTON | MA | 02108 | | | First Class Mail |
| 27860952 | SHACKLETON 2018XII CLO LTD | ATTN: GENERAL COUNSEL | ALCENTRA NY, LLC | 201 WASHINGTON STREET | | BOSTON | MA | 02108 | | | First Class Mail |
| 27561142 | SHACKLETON CLO LTD | PO BOX 1093. QUEENSGATE HOUSE | | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | First Class Mail |
| 27556079 | SHADOWORKS INC | 4105 W SAN LUIS STREET | | | | TAMPA | FL | 33629 | | | First Class Mail |
| 28221360 | SHADOWORKS, INC | | | | | | | | | EWIESE@VERIZON.NET | Email |
| 27561459 | SHAHAHMADI, ASHLEY NICHOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564160 | SHAKEYS | 11150 W OLYMPIC BLVD, STE 835 | | | | LOS ANGELES | CA | 90064 | | | First Class Mail |
| 28764224 | SHANDS HEALTHCARE PENSION PLAN II DEFINED BENEFIT PLAN TRUST US0M016XN1 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27553532 | SHANDY, JESSICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 90116 (CML)

Page 231 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554620 | SHANE AGUON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563632 | SHANE GREER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563633 | SHANE LEIGH WASSERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563634 | SHANE LOUIS TOMMER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555050 | SHANE M. SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563635 | SHANE XU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554666 | SHANNON PATRICIA DICORCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563636 | SHANNON TERRY BLACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553537 | SHAPIRO, JAMES MARSHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553948 | SHAPIRO, SCOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563637 | SHAQUILLE ONEAL COURTNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559019 | SHARDAE SPENCER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556138 | SHAREGATE GROUP INC | 1751 RICHARDSON ST STE 1050 | | | | MONTREAL | QC | H3K 1G6 | CANADA | | First Class Mail |
| 27558543 | SHARMA, AADESH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563638 | SHARON ANNETTE HEILBRUNN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563639 | SHARON KAY HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552706 | SHARONVIEW FCU-CHARLOTTE | 1955 SHARONVIEW WAY | | | | INDIAN LAND | SC | 29707 | | | First Class Mail |
| 27563640 | SHAUN REID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563641 | SHAWN ALAN HUTCHESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563642 | SHAWN C. TYSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563643 | SHAWN JOSEPH BROUSSARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563644 | SHAWN L. WOODS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558790 | SHAWN T. PATTERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563645 | SHAWN VAN BECELAERE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558809 | SHAWN WILLIAM BALMOS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553540 | SHEARIN, WILLIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553541 | SHEDENHELM, MATTHEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552539 | SHEELYS | 11450 SOUTH AVE | | | | NORTH LIMA | OH | 44452 | | | First Class Mail |
| 27563646 | SHEILA A. SIMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563647 | SHELBEY WYCKOFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563648 | SHELBY COPPEDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563649 | SHELBY NICOLE GYGER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563650 | SHELDON M SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563651 | SHELDON WOHLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770303 | SHELLSBURG CABLEVISION INC | ATTN: CURT ELDRED, GENERAL MANAGER | 124 MAIN ST | | | SHELLSBURG | IA | 53332 | | | First Class Mail |
| 27857415 | SHELLSBURG CABLEVISION INC/USA PARTNERSHIP | ATTN: CURTIS ELDRED | 124 MAIN ST | | | SHELLSBURG | IA | 53332 | | | First Class Mail |
| 27557961 | SHELTER INSURANCE | 1817 WEST BROADWAY | | | | COLUMBIA | MO | 65218 | | | First Class Mail |
| 27552686 | SHELTER MUTUAL INSURANCE-NATALIE VAMPOLA | 1817 WEST BROADWAY | | | | COLUMBIA | MO | 65218 | | | First Class Mail |
| 27553744 | SHELTON, WILLIAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857416 | SHENANDOAH CABLE TELEVISION LLC | ATTN: MATT KRUEGER | 500 SHENTEL WAY | | | EDINBURG | VA | 22824 | | | First Class Mail |
| 27561143 | SHENKMAN CAPITAL MANAGEMENT, INC. | 151 W. 42ND STREET | | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27860956 | SHENKMAN CAPITAL MANAGEMENT,INC | 262 HARBOR DRIVE, 4TH FLOOR | | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 27561460 | SHEPARD, MATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556048 | SHERIDAN PHOTOTAINMENT | 2611 CONSTITUTION DR | | | | LINDENHURST | IL | 60046 | | | First Class Mail |
| 27557200 | SHERMAN, JOHN J. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558226 | SHERRY MATTHEWS ADVERTISING | 4200 MARATHON BLVD STE 300 | | | | AUSTIN | TX | 78756-3434 | | | First Class Mail |
| 27557928 | SHERWIN WILLIAMS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552603 | SHERWIN WILLIAMS-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552513 | SHERWIN-WILLIAMS COMPANY | 101 PROSPECT AVE. NW | | | | CLEVELAND | OH | 44115 | | | First Class Mail |
| 27552646 | SHERWIN-WILLIAMS COMPANY-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27554812 | SHERWOOD MUTUAL TELEPHONE ASSOCIATION | P O BOX 4574 | | | | SHERWOOD | OH | 43556 | | BILLING@SMTA.CC | First Class Mail And Email |
| 27857417 | SHERWOOD MUTUAL TELEPHONE ASSOCIATION INC | ATTN: GENERAL COUNSEL | 105 W VINE ST | | | SHERWOOD | OH | 43556-8506 | | | First Class Mail |
| 27770304 | SHERWOOD MUTUAL TELEPHONE ASSOCIATION INC | ATTN: GENERAL COUNSEL | 1399 HAPPY VALLEY RD | | | GLASGOW | KY | 42141-1261 | | | First Class Mail |
| 27563652 | SHERYL DEEANN BEESLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558973 | SHERYL LYNN DURAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556023 | SHIMMUR INC | 1507 7TH STREET | # 536 | | | SANTA MONICA | CA | 90401 | | | First Class Mail |
| 27552117 | SHINER BEER | PO BOX 2644 | | | | SECAUCUS | NJ | 07096-2644 | | | First Class Mail |
| 27563653 | SHIRAN STOTLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553716 | SHIRK, JARROD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557783 | SHIRLEY, GABRIELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 232 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769291 | SHORT NORTH STORAGE | 230 WEST STREET | SUITE 100 | | | COLUMBUS | OH | 43215 | | | First Class Mail |
| 27557229 | SHOWMARS | 2108 SOUTH BLVD | | | | CHARLOTTE | NC | 28203-5098 | | | First Class Mail |
| 27564518 | SHOWMARS | 2108 SOUTH BLVD STE 117 | | | | CHARLOTTE | NC | 28203-5098 | | | First Class Mail |
| 27557299 | SHOWTIME NETWORKS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560689 | SHRED TRUCK LLC THE | 50 CRESTWOOD EXECUTIVE CENTER | SUITE 206 | | | ST. LOUIS | MO | 63126 | | | First Class Mail |
| 27560943 | SHREDASSURED INC | PO BOX 213321 | | | | ROYAL PALM BEACH | FL | 33421 | | | First Class Mail |
| 27555371 | SHRED-IT, C/O STERICYCLE, INC | 28883 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 27556098 | SHRINERS HOSPITAL FOR CHILDREN | P.O.BOX 279 | | | | LANHAM | MD | 20706 | | | First Class Mail |
| 27551872 | SHRINERS MULTICULTURAL | 6100 WISHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27553542 | SHUMAKER, ADAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555637 | SHURTAPE TECHNOLOGIES LLC | 425 CALIFORNIA STREET #300 | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27553914 | SHURTZ, CLEVE BRADLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555581 | SHUTTERSTOCK INC | 350 5TH AVE FL 20 | | | | NEW YORK | NY | 10118-2101 | | | First Class Mail |
| 27553827 | SICILIA, NIKOLAS J. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552897 | SIDEARM SPORTS LLC | 505 HOBBS ROAD | | | | JEFFERSON CITY | MO | 65109 | | | First Class Mail |
| 27557784 | SIEMAN, BRIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557785 | SIGAFOOS, MATTHEW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27860962 | SIGNAL PEAK CLO 1 LTD | ATTN: GENERAL COUNSEL | SPCM | 2001 ROSS AVENUE, SUITE 1900 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27860965 | SIGNAL PEAK CLO 2 LLC | ATTN: GENERAL COUNSEL | SPCM | 2001 ROSS AVENUE, SUITE 1900 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27860968 | SIGNAL PEAK CLO 3 LTD | ATTN: GENERAL COUNSEL | SPCM | 2001 ROSS AVENUE, SUITE 1900 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27860971 | SIGNAL PEAK CLO 5 LTD | ATTN: GENERAL COUNSEL | SPCM | 2001 ROSS AVENUE, SUITE 1900 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27860974 | SIGNAL PEAK CLO 6 LTD | ATTN: GENERAL COUNSEL | SPCM | 2001 ROSS AVENUE, SUITE 1900 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27860977 | SIGNAL PEAK CLO 7 LTD | ATTN: GENERAL COUNSEL | SPCM | 2001 ROSS AVENUE, SUITE 1900 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27860980 | SIGNAL PEAK CLO 8 LTD | ATTN: GENERAL COUNSEL | SPCM | 2001 ROSS AVENUE, SUITE 1900 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27561144 | SIGNAL PEAK CLO LLC | 280 PARK AVE 40 W | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27560714 | SIGNARAMA | 540 MERRICK RD | | | | BALDWIN | NY | 11510 | | | First Class Mail |
| 27564360 | SIGNET | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556424 | SIGNING DAY SPORTS | 8355 E HARTFORD DR STE 100 | | | | SCOTTSDALE | AZ | 85255 | | | First Class Mail |
| 27555845 | SIGNMAN SEZ INC | 2348 MARKINGHAM RD | | | | MAITLAND | FL | 32751 | | | First Class Mail |
| 27556896 | SIGNORILE BRIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556006 | SILCO FIRE & SECURITY | PO BOX 933381 | | | | CLEVELAND | OH | 44193 | | | First Class Mail |
| 27556893 | SILVA LESLIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857418 | SILVER KINGS HOLDINGS INC. | ATTN: GENERAL COUNSEL | 405 S. COCONUT PALM BLVD. | | | TAVERNIER | FL | 33070 | | | First Class Mail |
| 27770305 | SILVER KINGS HOLDINGS LLC | 405 S. COCONUT PALM BLVD. | | | | TAVERNIER | FL | 33070 | | | First Class Mail |
| 27558597 | SILVER KINGS HOLDINGS LLC | ATTN: GREG DINI | 405 S. COCONUT PALM BLVD. | | | TAVERNIER | FL | 33070 | | CAPND13@GMAIL.COM | First Class Mail And Email |
| 27555314 | SILVER SIDE PRODUCTIONS LLC | 1304 WOODLOW CT | | | | WESTLAKE VILLAGE | CA | 91361 | | | First Class Mail |
| 27558551 | SILVER, DYLAN SAMUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27862921 | SILVERA, ABRAMO | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27553763 | SILVERSTEIN, SAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553835 | SILVERSTEIN, TRACY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564356 | SIMON & SCHUSTER | 1440 S SEPULVEDA BLVD FLOOR 1 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552636 | SIMON & SCHUSTER-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27563654 | SIMON A. REDSTONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563655 | SIMON LEE BENCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554654 | SIMON MAURICE BENAZRA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560828 | SIMON MCKINLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552546 | SIMONS MICHELSON ZIEVE | 1200 KIRTS BLVD STE 100 | | | | TROY | MI | 48084 | | | First Class Mail |
| 27552315 | SIMPLY HEALTHCARE | 800 DOUGLAS ROAD SUITE 101 | | | | CORAL GABLES | FL | 33137 | | | First Class Mail |
| 27559104 | SIMPSON CHEVROLET | 26741 PORTOLA PKWY | | | | FOOTHILL RANCH | CA | 92610-1743 | | | First Class Mail |
| 27857419 | SIMPSON THACHER & BARTLETT LLP | ATTN: GENERAL COUNSEL | 425 LEXINGTON AVENUE | | | NEW YORK | NY | 10017-3954 | | | First Class Mail |
| 27555310 | SIMPSON THACHER & BARTLETT LLP | PO BOX 29008 | | | | NEW YORK | NY | 10087-9008 | | | First Class Mail |
| 27553538 | SIMPSON, STEPHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857420 | SINCLAIR BROADCAST COMPANY, INC. | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM ROAD | | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27558128 | SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27857422 | SINCLAIR BROADCAST GROUP | ATTN: CHRIS RIPLEY | 10706 BEAVER DAM ROAD | | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27857423 | SINCLAIR BROADCAST GROUP | ATTN: DAVID B. GIBBER | 10706 BEAVER DAM ROAD | | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27857421 | SINCLAIR BROADCAST GROUP | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM RD | | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27857431 | SINCLAIR BROADCAST GROUP | ATTN: PRESIDENT AND CEO | 10706 BEAVER DAM ROAD | | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27857435 | SINCLAIR BROADCAST GROUP | ATTN: SVP AND GENERAL COUNSEL | 10706 BEAVER DAM ROAD | | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27857434 | SINCLAIR BROADCAST GROUP | ATTN: SVP, GENERAL COUNSEL | 10706 BEAVER DAM ROAD | | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27857436 | SINCLAIR BROADCAST GROUP | ATTN: SVP, GENERAL COUNSEL | 10706 BEAVER DARN RD | | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 233 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857432 | SINCLAIR BROADCAST GROUP | SINCLAIR BROADCAST GROUP | ATTN: SVP, GENERAL COUNSEL, | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27857433 | SINCLAIR BROADCAST GROUP | SINCLAIR BROADCAST GROUP | ATTN: SVP, GENERAL COUNSEL, PRESIDENT | DISTRIBUTION & NETWORK RELATIONS | 10706 BEAVER DAM RD | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27560320 | SINCLAIR BROADCAST GROUP INC | 10706 BEAVER DAM ROAD | | | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27554336 | SINCLAIR BROADCAST GROUP INC | ATTN: ACCOUNTS PAYABLE | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | | POINVOICESONLY@SBGTV.COM | First Class Mail and Email |
| 27558683 | SINCLAIR BROADCAST GROUP INC | ATTN: AMIR R GHAVI, PHIL RICHTER | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ONE NEW YORK PLAZA | | NEW YORK | NY | 10004 | | AMIR.GHAVI@FRIEDFRANK.COM; PHILIP.RICHTER@FRIEDFRANK.COM | First Class Mail and Email |
| 27857426 | SINCLAIR BROADCAST GROUP INC | ATTN: BARRY FABER, PRESIDENT, DISTRIBUTION & NETWORK RELATIONS | 10706 BEAVER DAM ROAD | | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27554125 | SINCLAIR BROADCAST GROUP INC | ATTN: BARRY M FABER, PRESIDENT | DISTRIBUTION AND NETWORK RELATIONS | 10706 BEAVER DAM RD | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27554222 | SINCLAIR BROADCAST GROUP INC | ATTN: DAVID GIBBER | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | | DBGIBBER@SBGTV.COM | First Class Mail and Email |
| 27554394 | SINCLAIR BROADCAST GROUP INC | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | | DROBERTS@SBGTV.COM | First Class Mail and Email |
| 27554405 | SINCLAIR BROADCAST GROUP INC | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM RD | | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27554372 | SINCLAIR BROADCAST GROUP INC | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM RD | | | HUNT VALLEY | MD | 21030-2207 | | | First Class Mail |
| 27857424 | SINCLAIR BROADCAST GROUP INC | ATTN: GENERAL COUNSEL | 10708 BEAVER DAM ROAD | | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27554175 | SINCLAIR BROADCAST GROUP INC | ATTN: GENERAL COUNSEL | 1071 GILROY RD | | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27554165 | SINCLAIR BROADCAST GROUP INC | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM RD | | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27857405 | SINCLAIR BROADCAST GROUP INC | ATTN: GENERAL COUNSEL | 1076 BEAVER DAM ROAD | | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27554248 | SINCLAIR BROADCAST GROUP INC | ATTN: GENERAL COUNSEL | 1150 S OLIVE ST | | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27554386 | SINCLAIR BROADCAST GROUP INC | ATTN: GENERAL COUNSEL | 180 LAKEFRONT DRIVE | | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27857429 | SINCLAIR BROADCAST GROUP INC | ATTN: GENERAL COUNSEL | SINCLAIR BROADCAST GROUP INC. | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 27857430 | SINCLAIR BROADCAST GROUP INC | SINCLAIR BROADCAST GROUP, INC | ATTN: SVP, GENERAL COUNSEL | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27857428 | SINCLAIR BROADCAST GROUP INC. | ATTN: RISK MANAGEMENT | 10706 BEAVER DAM ROAD | | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27857427 | SINCLAIR BROADCAST GROUP, INC. | ATTN: GENERAL COUNSEL | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ONE NEW YORK PLAZA | | NEW YORK | NY | 10004 | | | First Class Mail |
| 27857437 | SINCLAIR BROADCASTING GROUP | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM RD | | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27552192 | SINCLAIR BROADCASTING GROUP, LLC | 10706 BEAVER DAM ROAD | | | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27769246 | SINCLAIR PARENT, AS ADMINISTRATIVE AGENT (AS SUCCESSOR IN INTEREST TO CREDIT SUISSE AG, NEW YORK BRANCH) | LENDER AND ISSUER UNDER AMENDED AND RESTATED LOAN AND SECURITY AGREEMENT | 10706 BEAVER DAM ROAD | HUNT VALLEY | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27554369 | SINCLAIR REGIONAL SPORTS NETWORKS | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | | BLROE@SBGTV.COM | First Class Mail And Email |
| 27857438 | SINCLAIR TELEVISION GROUP | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM RD | | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27560317 | SINCLAIR TELEVISION GROUP INC | 10706 BEAVER DAM RD | | | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27857440 | SINCLAIR TELEVISION GROUP INC | ATTN: EXECUTIVE VICE PRESIDENT/ GENERAL COUNSEL | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27857439 | SINCLAIR TELEVISION GROUP INC | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM RD | 10706 BEAVER DAM ROAD | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27857441 | SINCLAIR TELEVISION GROUP INC | ATTN: PRESIDENT, DISTRIBUTION AND NETWORK RELATIONS | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27857442 | SINCLAIR TELEVISION GROUP INC | ATTN: SENIOR VICE PRESIDENT/GENERAL COUNSEL | 10706 BEAVER DAM ROAD | | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27857443 | SINCLAIR TELEVISION GROUP INC | ATTN: SENIOR VICE PRESIDENT/GENERAL COUNSEL, HEAD OF DISTRIBUTION & NETWORK RELATIONS | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27857444 | SINCLAIR TELEVISION GROUP INC | ATTN: SVP, GENERAL COUNSEL | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27857445 | SINCLAIR TELEVISION GROUP INC | ATTN: SVP/HEAD OF DISTRIBUTION AND NETWORK RELATIONS | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27857446 | SINCLAIR TELEVISION GROUP INC | ATTN: VICE PRESIDENT/DEPUTY GENERAL COUNSEL | 10706 BEAVER DAM RD | | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27857447 | SINCLAIR TELEVISION GROUP LLC | C/O SINCLAIR BROADCAST GROUP, INC. | ATTN: GENERAL COUNSEL | 10706 BEAVER DAM ROAD | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27857448 | SINCLAIR TELEVISION GROUP LLC | C/O SINCLAIR BROADCAST GROUP, INC. | ATTN: PRESIDENT | 10706 BEAVER DAM ROAD | | HUNT VALLEY | MD | 21030 | | | First Class Mail |
| 27857449 | SINCLAIR TELEVISION GROUP LLC | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ATTN: PHILIP RICHTER AND MAXWELL YIM | ONE NEW YORK PLAZA | | NEW YORK | NY | 10004 | | | First Class Mail |
| 27770306 | SINCLAIR TELEVISION GROUP, INC. | 10706 BEAVER DAM RD | | | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27558233 | SINGLETON & PARTNERS | 2121 ST. CLAIR AVENUE | | | | CLEVELAND | OH | 44114 | | | First Class Mail |
| 27557786 | SIPOWICH, BOB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857450 | SIREN COMMUNICATIONS | ATTN: GENERAL COUNSEL | 24035 1ST AVE | | | SIREN | WI | 54872 | | | First Class Mail |
| 27770307 | SIRIUS COMPUTER SOLUTIONS INC | ATTN: GENERAL COUNSEL | PO BOX 202289 | | | DALLAS | TX | 75320 | | | First Class Mail |
| 27560939 | SIRIUS COMPUTER SOLUTIONS INC | PO BOX 202289 | | | | DALLAS | TX | 75320 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 234 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27558659 | SIRIUS COMPUTER SOLUTIONS LLC | ATTN: GENERAL COUNSEL | 10100 REUNION PL | STE 500 | | SAN ANTONIO | TX | 78216 | | LARRY.RASCOE@SIRIUSCOM.COM | First Class Mail And Email |
| 27554368 | SIRIUS COMPUTER SOLUTIONS LLC | ATTN: JUSTIN SOBEY, SVP, GENERAL COUNSEL | 10100 REUNION PL | STE 500 | | SAN ANTONIO | TX | 78216 | | | First Class Mail |
| 27555142 | SIRIUS COMPUTER SOLUTIONS, INC. | ATTN: JOE MERTENS | 10100 REUNION PLACE, SUITE 500 | | | SAN ANTONIO | TX | 78216 | | | First Class Mail |
| 27555141 | SIRIUS COMPUTER SOLUTIONS, INC. | ATTN: JOE MERTENS | PO BOX 202289 | | | DALLAS | TX | 75230 | | INFO@SIRIUSCOM.COM | First Class Mail And Email |
| 27559013 | SIRUSHI WITTE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553547 | SIRVIO, RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28880154 | SIX CIRCLES CREDIT OPPORTUNITIES FUND USOM019XM7 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764479 | SIX CIRCLES CREDIT OPPORTUNITIES FUND USOM019XM7 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28880150 | SIX CIRCLES CREDIT OPPORTUNITIES FUND USOM019XM7 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27552454 | SIX FLAGS | PO BOX 542035 | | | | OMAHA | NE | 68154 | | | First Class Mail |
| 27561145 | SIXTH STREET PARTNERS | 345 CALIFORNIA ST STE 3300 | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27857451 | SJOBERG'S CABLE TV INC | ATTN: GENERAL COUNSEL | 605 5TH AVE NE | | | ROSEAU | MN | 56751-1821 | | | First Class Mail |
| 27554813 | SJOBERGS CABLE TV, INC. | 315 NORTH MAIN AVENUE | | | | THIEF RIVER | MN | 56701 | | SHER@MNCABLE.NET | First Class Mail And Email |
| 27552581 | SK MEDIA INC | 143 S STRAWBERRY LN | | | | MORELAND HILLS | OH | 44022 | | | First Class Mail |
| 27860986 | SKF USA INC MASTER TRUST | ATTN: GENERAL COUNSEL | C/O PPM AMERICA, INC | 225 W. WACKER DRIVE, SUITE 1100 | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27558044 | SKINNY POP | 500 WOODWARD AVENUE 23RD FLOOR | | | | DETROIT | MI | 48226 | | | First Class Mail |
| 27556618 | SKINNY STACKS | ONE EAST WEAVER STREET | | | | GREENWICH | CT | 06831 | | | First Class Mail |
| 27558060 | SKIPCO AUTO AUCTION | 6654 COBBLEFIELD DR | | | | MEDINA | OH | 44256-6578 | | | First Class Mail |
| 27560160 | SKITTER CABLE TV | 3230 PEACHTREE CORNERS CIRCLE, SUITE H | | | | NORCROSS | GA | 30092 | | SHELLEY.AMASON@SKITTER.TV | First Class Mail And Email |
| 27770309 | SKITTER CABLE TV | ATTN: GENERAL COUNSEL | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27770310 | SKITTER CABLE TV | ATTN: GENERAL COUNSEL | 27039 S 4440 RD | | | VINITA | OK | 74301 | | | First Class Mail |
| 27770311 | SKITTER CABLE TV | ATTN: GENERAL COUNSEL | 3230 PEACHTREE CORNERS CIRCLE, STE H | | | PEACHTREE CORNERS | GA | 30092 | | | First Class Mail |
| 27770312 | SKITTER CABLE TV | ATTN: GENERAL COUNSEL | 6205-B PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | | | First Class Mail |
| 27770313 | SKITTER CABLE TV | ATTN: GENERAL COUNSEL | 7L8 SOUTH WEST ST | PO BOX98 | | GREEN CITY | MO | 63545-0098 | | | First Class Mail |
| 27857453 | SKITTER CABLE TV INC | ATTN: DAPHNEE SLAUGHTER | 3230 PEACHTREE CORNERS CIRCLE, STE H | | | PEACHTREE CORNERS | GA | 30092 | | | First Class Mail |
| 27857454 | SKITTER CABLE TV INC | ATTN: STEVE HUGHES | 3230 PEACHTREE CORNERS CIRCLE, STE H | | | PEACHTREE CORNERS | GA | 30092 | | | First Class Mail |
| 27857455 | SKITTER INC | ATTN: GENERAL COUNSEL | 3000 NORTHWOODS PKWY | STE 185 | | PEACHTREE CORNERS | GA | 30071-1545 | | | First Class Mail |
| 27560298 | SKYCAM LLC | 1000 CHOPPER CIRCLE | | | | DENVER | CO | 80204 | | | First Class Mail |
| 27770314 | SKYFINET LLC | ATTN: KENNIETH GOODWIN | 95 COUNTRY RD 967 | | | BROOKLAND | AR | 72417 | | | First Class Mail |
| 27557573 | SKYFINET, LLC | 95 COUNTY ROAD 967 | | | | BROOKLAND | AR | 72417 | | KENNY@SKYFINET.COM | First Class Mail And Email |
| 27563656 | SKYLAR W. WRIGHT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558987 | SKYLAR WOSTAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563657 | SKYLER CLAUDE GRIFFITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559366 | SKYLINE CHILI | 700 WALNUT ST STE 500 | | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27770315 | SKYLINE TMC / SKYBEST COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 111 VICTORIA PL | | | THOMASVILLE | GA | 31792 | | | First Class Mail |
| 27857456 | SKYLINE TMC / SKYBEST COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1200 NC HIGHWAY 194 N | | | WEST JEFFERSON | NC | 28694 | | | First Class Mail |
| 27557575 | SKYLINE TMC/SKYBEST COMMUNICATIONS, INC. | 1200 N.C. HIGHWAY 194 NORTH | | | | WEST JEFFERSON | NC | 28694 | | MAKISHA.HOWELL@SKYLINE.ORG | First Class Mail And Email |
| 27556149 | SLAMHAMMER SOUND CO INC | 3119 LYNN AVE | | | | MINNEAPOLIS | MN | 55416 | | | First Class Mail |
| 27553803 | SLATER, STACI JO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770316 | SLC HOLDINGS LLC | ATTN: GENERAL COUNSEL | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | First Class Mail |
| 27556371 | SLC HOLDINGS LLC | C/O CLARK ST PRODUCTIONS LLC | ATTN: WILLIAM O DEWITT JR | 700 CLARK ST | | ST LOUIS | MO | 63102 | | | First Class Mail |
| 27857457 | SLC HOLDINGS LLC | C/O CLARK STREET PRODUCTIONS LLC | MICHAEL WHITTLE | 700 CLARK STREET | | ST. LOUIS | MO | 63102 | | | First Class Mail |
| 27857458 | SLC HOLDINGS LLC | C/O CLARK STREET PRODUCTIONS LLC | WILLIAM O. DEWITT, III | 700 CLARK STREET | | ST. LOUIS | MO | 63102 | | | First Class Mail |
| 27857459 | SLC HOLDINGS LLC | WILLIAM DEWITT JR., WILLIAM DEWITT III, MICHAEL WHITTLE | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | First Class Mail |
| 27559454 | SLC HOLDINGS, LLC | WILLIAM O. DEWITT | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | First Class Mail |
| 27557324 | SLEEPING WELL LLC | 6100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048-5107 | | | First Class Mail |
| 27553519 | SLEMC, ALEX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857460 | SLING TV L.L.C. | ATTN: GENERAL COUNSEL | 9601 S. MERIDIAN BOULEVARD | | | ENGLEWOOD | CO | 80112 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 235 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857461 | SLING TV L.L.C. | ATTN: VICE PRESIDENT OF BUSINESS OPERATIONS | 9601 S. MERIDIAN BOULEVARD | | | ENGLEWOOD | CO | 80112 | | | First Class Mail |
| 27558889 | SLOANE CHRISTINA MARTIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552426 | SLYMAN BROTHERS | PO BOX 179116 | | | | ST LOUIS | MO | 63117 | | | First Class Mail |
| 27555787 | SMALLEY, ROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555769 | SMART DELIVERY SERVICES INC | 5512 LAKELAND AVE N | | | | MINNEAPOLIS | MN | 55429 | | | First Class Mail |
| 27552580 | SMART MEDIA GROUP | 1427 LESLIE AVE | | | | ALEXANDRIA | VA | 22301 | | | First Class Mail |
| 27553334 | SMERAGE AMANDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564533 | SMILE DIRECT CLUB | 22 CASSATT AVE | | | | BERWYN | PA | 19312 | | | First Class Mail |
| 27559302 | SMILEACTIVES | 5910 LEMONA AVE | | | | SHERMAN OAKS | CA | 91411 | | | First Class Mail |
| 27556890 | SMITH CHRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553276 | SMITH JORDAN GRACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560470 | SMITH PAINTING & SERVICES | 19673 E EMPEROR BLVD | | | | QUEEN CREEK | AZ | 85142 | | | First Class Mail |
| 27558515 | SMITH, BENJAMIN ANDREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553520 | SMITH, BRIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553905 | SMITH, JASMINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557788 | SMITH, PATTI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553817 | SMITH, SKYLIER IRENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557944 | SMOOTHIE KING | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27555963 | SMS GENERATORS LLC | 8860 CORBIN AVE #321 | | | | NORTHRIDGE | CA | 91324 | | | First Class Mail |
| 27556564 | SMUCKERS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552036 | SNOW JOE | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27556859 | SNOW SUMMIT INC | PO BOX 77 | | | | BIG BEAR LAKE | CA | 92315-0077 | | | First Class Mail |
| 27557789 | SNYDER, DAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560432 | SO CAL INDUSTRIES | 163 SIXTH AVENUE | | | | CITY OF INDUSTRY | CA | 91746 | | | First Class Mail |
| 27560671 | SO CAL MEDIA HOLDING LLC | 4455 E CAMELBACK RD | SUITE D-145 | | | PHOENIX | AZ | 85018 | | | First Class Mail |
| 27770319 | SO CAL MEDIA HOLDINGS LLC | ATTN: GENERAL COUNSEL | 4455 E. CAMELBACK ROAD | D-145 | | PHOENIX | AZ | 85018 | | | First Class Mail |
| 27554316 | SO CAL MEDIA HOLDINGS LLC | ATTN: GENERAL COUNSEL | 60 BILTMORE ESTATES | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 27770321 | SO CAL MEDIA HOLDINGS LLC | ATTN: GENERAL COUNSEL | 70 WOODLAND RD | STE 300 | | MAPLEWOOD | NJ | 07040 | | | First Class Mail |
| 27857464 | SO CAL MEDIA HOLDINGS LLC | ATTN: GENERAL COUNSEL | 70 WOODLAND ROAD SUITE | | | MAPLEWOOD | NJ | 07040 | | | First Class Mail |
| 27556822 | SO CAL MEDIA HOLDINGS LLC | ATTN: MANAGING DIRECTOR | 60 BILTMORE ESTATES | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 27556823 | SO CAL MEDIA HOLDINGS LLC | ATTN: MANAGING DIRECTOR | 70 WOODLAND RD | STE 300 | | MAPLEWOOD | NJ | 07040 | | | First Class Mail |
| 27857465 | SO CAL MEDIA HOLDINGS LLC | ATTN: MANAGING PARTNER | 60 BILTMORE ESTATES | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 27857466 | SO CAL MEDIA HOLDINGS LLC | ATTN: MARINA RABINOVICH, ESQ. | C/O SCHIFF HARDIN LLP | 666 FIFTH AVENUE, 17TH FLOOR | | NEW YORK | NY | 10103 | | | First Class Mail |
| 27556820 | SO CAL MEDIA HOLDINGS LLC | SO CAL MEDIA HOLDINGS LLC | ATTN: MANAGING DIRECTOR | 60 BILTMORE ESTATES | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 27556824 | SO CAL MEDIA LLC | SO CAL MEDIA LLC | ATTN: GENERAL COUNSEL | 60 BILTMORE ESTATES | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 27876485 | SO CAL MEDIA HOLDINGS, LLC | C/O ARENTFOX SCHIFF LLP | ATTN: ANDREW I. SILFEN & PATRICK FEENEY | 1301 AVENUE OF THE AMERICAS, 42ND FLOOR | | NEW YORK | NY | 10019 | | ANDREW.SILFEN@AFSLAW.COM; PATRICK.FEENEY@AFSLAW.COM | First Class Mail And Email |
| 27874341 | SO CAL MEDIA HOLDINGS, LLC | CHARLES J. CAREY | 4455 E. CAMELBACK ROAD | SUITE C140 | | PHOENIX | AZ | 85018 | | CJC@THEPARKOFFICE.COM | First Class Mail And Email |
| 27559487 | SO CAL MEDIA LLC | ARTURO MORENO | 2000 E. GENE AUTRY WAY | | | ANAHEIM | CA | 92806 | | | First Class Mail |
| 27554318 | SO CAL MEDIA LLC | ATTN: GENERAL COUNSEL | 60 BILTMORE ESTATES | | | PHOENIX | AZ | 85016 | | | First Class Mail |
| 27556432 | SO CAL TOYOTA | 865 S. FIGUEROA ST, STE 1200 | | | | LOS ANGELES | CA | 90017-2596 | | | First Class Mail |
| 27558482 | SO, MINA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770317 | SOCAL BASEBALL INC | ATTN: GENERAL COUNSEL | 111 CONGRESS AVE., SUITE 2600 | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 27857462 | SOCAL BASEBALL INC | ATTN: JOHN JAY MOORES, SR. | 111 CONGRESS AVE SUITE 2600 | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 27770318 | SOCAL BASEBALL OWNERS LLC | ATTN: GENERAL COUNSEL | 111 CONGRESS AVE., SUITE 2600 | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 27857463 | SOCAL BASEBALL OWNERS LLC | ATTN: JOHN JAY MOORES, SR. | 111 CONGRESS AVE SUITE 2600 | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 27559440 | SOCAL SPORTS NET, LLC | 111 CONGRESS AVENUE | | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 27875695 | SOCAL SPORTSNET LLC | PETER SEIDLER | 100 PARK BLVD. | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 28892499 | SOCAL SPORTSNET, LLC | C/O SEIDLER EQUITY PARTNERS, L.P. | ATTN: JONELLE JUE | 4640 ADMIRALTY WAY | SUITE 1200 | MARINA DEL REY | CA | 90292 | | JONELLE@SEPFUNDS.COM | First Class Mail And Email |
| 28875833 | SOCAL SPORTSNET, LLC | SAN DIEGO PADRES | ATTN: TEREZKA ZABKA | 100 PARK BLVD | | SAN DIEGO | CA | 92101 | | TZABKA@PADRES.COM | First Class Mail And Email |
| 27558613 | SOCCER UNITED MARKETING LLC | ATTN: GENERAL COUNSEL | 420 5TH AVE | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 27770324 | SOCIABLE LLC | 1 CENTER PLACE | | | | PROVIDENCE | RI | 02903 | | | First Class Mail |
| 27558594 | SOCIABLE LLC | ATTN: STEVE AICARDI | 1 CENTER PLACE | | | PROVIDENCE | RI | 02903 | | STEVEN.AICARDI@GMAIL.COM | First Class Mail And Email |
| 27555295 | SOCIAL BOOTH EXPERIENTIAL LLC | 11138 TREYNORTH DR | STE B | | | CORNELIUS | NC | 28031 | | | First Class Mail |
| 27555587 | SOCIAL TAP SAN DIEGO | 815 J STREET | #202 | | | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 27770325 | SOCKET TELECOM LLC | ATTN: GENERAL COUNSEL | 2299 PERIMETER PARK DR, STE 230 | | | ATLANTA | GA | 30341 | | | First Class Mail |
| 27857467 | SOCKET TELECOM LLC | ATTN: GENERAL COUNSEL | 2703 CLARK LN | | | COLUMBIA | MO | 65202-2432 | | | First Class Mail |
| 27557576 | SOCKET TELECOM LLC | 2703 CLARK LANE | | | | COLUMBIA | MO | 65202 | | ACCOUNTSPAYABLE@SOCKET.NET | First Class Mail And Email |
| 27552396 | SOCLEAN | C/O WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27555587 | SODA AND LIME LLC | 6515 WEST SUNSET BLVD | SUITE 300 | | | LOS ANGELES | CA | 90028 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 236 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554154 | SOF-XI MAR HOLDINGS III LP | LT OWNER LLC | ATTN: GENERAL COUNSEL | 591 W PUTNAM AVE | | GREENWICH | CT | 06830 | | | First Class Mail |
| 27553517 | SOLANAS, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560719 | SOLID STATE LOGIC INC | 545 8TH AVENUE | SUITE 2110 | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 27561004 | SOLID SURFACE CARE INC | PO BOX 844547 | | | | BOSTON | MA | 02284 | | | First Class Mail |
| 27553249 | SOLIS GRAICY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552365 | SOLIS HEALTH PLANS INC | 9250 NW 36TH ST STE 400 | | | | DORAL | FL | 33178 | | | First Class Mail |
| 27556892 | SOLLENBERGER RACHEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553518 | SOLTYS, RICHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560664 | SONGS OF MOJO LLC | PO BOX 817 | | | | BRENTWOOD | TN | 37024-0817 | | | First Class Mail |
| 27557932 | SONIC | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552027 | SONIC AMERICA'S DRIVE-IN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27553522 | SONNANSTINE, ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554647 | SONNI LIZZI SIMMONS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555765 | SONY ELECTRONICS INC | 22470 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 27556056 | SONY MUSIC ENTERTAINMENT | 26966 NETWORK PLACE | | | | CHICAGO | IL | 60673 | | | First Class Mail |
| 27560905 | SONY MUSIC PUBLISHING (US) LLC | MSC 410768 | PO BOX 415000 | | | NASHVILLE | TN | 37241-0768 | | | First Class Mail |
| 27556582 | SONY PICTURES | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27563658 | SOPHIA DEFRANCO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770326 | SOS GLOBAL EXPRESS | ATTN: GENERAL COUNSEL | PO BOX 12307 | | | NEW BERN | NC | 28561 | | | First Class Mail |
| 27560920 | SOS GLOBAL EXPRESS INC | P.O. BOX 12307 | | | | NEW BERN | NC | 28561 | | | First Class Mail |
| 27553434 | SOSNOFF EMMA ANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557790 | SOTHMAN, KENNETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555825 | SOTTOPHONIC PRODUCTIONS LLC | 10486 KINNARD AVENUE | | | | LOS ANGELES | CA | 90024 | | | First Class Mail |
| 27770327 | SOTTOPHONIC PRODUCTIONS LLC | ATTN: GENERAL COUNSEL | 10486 KINNARD AVE | | | LOS ANGELES | CA | 90024 | | | First Class Mail |
| 27555502 | SOULO COMMUNICATIONS | 1155 114TH LANE NW | | | | MINNEAPOLIS | MN | 55448 | | | First Class Mail |
| 27560419 | SOUND INCORPORATED | 1550 SHORE ROAD | | | | NAPERVILLE | IL | 60563 | | | First Class Mail |
| 27555821 | SOUND MARKETING INC. | 10317 QUARAI AVE NE | | | | ALBUQUERQUE | NM | 87111 | | | First Class Mail |
| 27561146 | SOUND POINT CAPITAL MANAGEMENT LP | 375 PARK AVE FL 33 | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 27860990 | SOUND POINT CAPITAL MANAGEMENT, LP | 375 PARK AVE 33RD FLOOR | | | | NEW YORK | NY | 10152 | | | First Class Mail |
| 28764480 | SOUND POINT CLO II LTD KY1L554494 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764481 | SOUND POINT CLO III R LTD KY0M004PQ5 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764482 | SOUND POINT CLO IV R LTD KY0M004PT9 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764483 | SOUND POINT CLO IX LTD KY0M002SN0 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764484 | SOUND POINT CLO V R LTD KY0M004Q06 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764485 | SOUND POINT CLO VI R LTD KY0M004ZR2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764486 | SOUND POINT CLO VII R LTD KY0M0057V5 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764487 | SOUND POINT CLO VIII R LTD KY0M005JH4 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764488 | SOUND POINT CLO XIII LTD KY0M003GP8 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764489 | SOUND POINT CLO XIX LTD KY0M004HB4 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764490 | SOUND POINT CLO XV LTD KY0M003S13 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764491 | SOUND POINT CLO XVI LTD KY0M003Z22 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764492 | SOUND POINT CLO XVII LTD KY0M004276 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764493 | SOUND POINT CLO XVIII LTD KY0M004C85 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764494 | SOUND POINT CLO XX LTD KY0M004JW6 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764495 | SOUND POINT CLO XXI LTD KY0M004TH6 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764496 | SOUND POINT CLO XXII LTD KY0M004C2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764497 | SOUND POINT CLO XXIII LTD KY0M005DH7 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764498 | SOUND POINT CLO XXIV LTD KY0M005JP7 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764499 | SOUND POINT CLO XXV LTD KY0M005R54 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764500 | SOUND POINT CLO XXVI LTD KY0M006KX7 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764501 | SOUND POINT CLO XXVII LTD KY0M006S60 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764502 | SOUND POINT CLO XXVIII LTD KY0M006956 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28873219 | SOUND POINT TACTICAL LOAN OPPORTUNITY FUND I DAC IE0M0020G2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764226 | SOUND POINT TACTICAL LOAN OPPORTUNITY MASTER FUND I DAC IE0M0020G2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27558673 | SOUNDMOUSE USA LIMITED | ATTN: MANAGING DIRECTOR | 26 LITCHFIELD ST | COVENT GARDEN | | LONDON | | WC2H 9TZ | UNITED KINGDOM | | First Class Mail |
| 27560546 | SOUNDMOUSE USA LTD | 26 LITCHFIELD ST | | | | LONDON | | WC2H 9TZ | UNITED KINGDOM | | First Class Mail |
| 27554489 | SOURCEAUDIO HOLDINGS LLC | ATTN: DAN KOROBKIN | PRESIDENT OF SALES | 508 N IRENA STE B | | REDONDO BEACH | CA | 90277 | | | First Class Mail |
| 27770329 | SOURCEAUDIO HOLDINGS LLC | ATTN: GENERAL COUNSEL | 508 N IRENA #B | | | REDONDO BEACH | CA | 90277 | | | First Class Mail |
| 27560524 | SOUTH BAY TELEVISION INC | 23414 SHADYCROFT AVE | | | | TORRANCE | CA | 90505 | | | First Class Mail |
| 27564515 | SOUTH BRANCH LAW GROUP-SBGN | 21051 WARNER CENTER LANE SUITE 250 | | | | WOODLAND HILLS | CA | 91367 | | | First Class Mail |
| 27553120 | SOUTH CAROLINA DEPARTMENT OF LABOR, LICENSING & REGULATIONS | ATTN: EMILY FARR, DIRECTOR | 110 CENTERVIEW DR | | | COLUMBIA | SC | 29210-1329 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 237 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556858 | SOUTH CAROLINA STATE FOOTBALL | PO BOX 7308 | | | | ORANGEBURG | SC | 29117-0001 | | | First Class Mail |
| 27556787 | SOUTH CAROLINA STATE FOUNDATION INC | PO BOX 7308 | | | | ORANGEBURG | SC | 29117-0001 | | | First Class Mail |
| 27554055 | SOUTH CAROLINA STATE UNIVERSITY FOUNDATION, INC. | ATTN: ARNOLD MALLOY | P.O. BOX 7308 | | | ORANGEBURG | SC | 29117 | | AMALLOY@TAYMARVENTURES.COM | First Class Mail and Email |
| 27770330 | SOUTH CAROLINA STATE UNIVERSITY FOUNDATION, INC. | SOUTH CAROLINA STATE UNIVERSITY FOUNDATION, INC. | P.O. BOX 7308 | | | ORANGEBURG | SC | 29117 | | | First Class Mail |
| 27557578 | SOUTH CENTRAL COMMUNICATIONS | 318 NORTH 100 EAST | | | | KANAB | UT | 84741 | | ACCOUNTSPAYABLE@SOCEN.COM | First Class Mail And Email |
| 27770331 | SOUTH CENTRAL COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 218 COMMERCIAL AVE SE | | | HIGHMORE | SD | 57345 | | | First Class Mail |
| 27857468 | SOUTH CENTRAL COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 45 N 100 W | | | ESCALANTE | UT | 84726-7835 | | | First Class Mail |
| 27770332 | SOUTH CENTRAL COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 104 E 7TH ST | | | SYCAMORE | OH | 44882-9409 | | | First Class Mail |
| 27857469 | SOUTH CENTRAL COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 45 N 100 W | | | ESCALANTE | UT | 84726-7835 | | | First Class Mail |
| 27557579 | SOUTH CENTRAL TELECOM | P.O. BOX 159 | | | | GLASGOW | KY | 42142 | | KYLE.JONES@SCRTC.NET | First Class Mail and Email |
| 27857470 | SOUTH CENTRAL TELECOM LLC | ATTN: GENERAL COUNSEL | 1399 HAPPY VALLEY RD | | | GLASGOW | KY | 42141-1261 | | | First Class Mail |
| 27770333 | SOUTH CENTRAL TELECOM LLC | ATTN: GENERAL COUNSEL | PO BOX 165 | | | MEDICINE PARK | OK | 73557 | | | First Class Mail |
| 27553121 | SOUTH DAKOTA DEPARTMENT OF LABOR AND REGULATION | ATTN: MARCIA HULTMAN, SECRETARY | 700 GOVERNORS DR | | | PIERRE | SD | 57501-2291 | | | First Class Mail |
| 27561147 | SOUTH DAKOTA INVESTMENT COUNCIL | 4009 WEST 49TH STREET SUITE 300 | | | | SIOUX FALLS | SD | 57106 | | | First Class Mail |
| 27559211 | SOUTH DAKOTA TOURISM | 3932 S WILLOW AVE | | | | SIOUX FALLS | SD | 57105 | | | First Class Mail |
| 27558061 | SOUTH EAST HARLEY DAVIDSON | 6654 COBBLEFIELD DR | | | | MEDINA | OH | 44256-6578 | | | First Class Mail |
| 27556679 | SOUTH FLORIDA FORD DEALERS | PO BOX 4312 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | | | First Class Mail |
| 27551908 | SOUTH FLORIDA VW DEALER AD ASSOCIATION LLC | 301 YAMATO RD STE 4100 | | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 27857475 | SOUTH GEORGIA GOVERNMENTAL SERVICES AUTHORITY | ATTN: GENERAL COUNSEL | 111 VICTORIA PL | | | THOMASVILLE | GA | 31792 | | | First Class Mail |
| 27770344 | SOUTH GEORGIA GOVERNMENTAL SERVICES AUTHORITY | ATTN: GENERAL COUNSEL | 520 2ND AVE E STE 1 | | | SPENCER | IA | 51301-5033 | | | First Class Mail |
| 27770345 | SOUTH GEORGIA GOVERNMENTAL SERVICES AUTHORITY | ATTN: SHERLY SEALY, DIRECTOR OF MARKETING | 111 VICTORIA PL | | | THOMASVILLE | GA | 31792 | | | First Class Mail |
| 27557581 | SOUTH GEORGIA GOVERNMENTAL SERVICES AUTHORITY | P.O. BOX 1397 | | | | THOMASVILLE | GA | 31799 | | KIMM@THOMASVILLE.ORG | First Class Mail And Email |
| 27557582 | SOUTH SLOPE COOPERATIVE COMMUNICATIONS | 980 N FRONT STREET | | | | NORTH LIBERTY | IA | 52317 | | AP@SOUTHSLOPE.COM | First Class Mail And Email |
| 27857476 | SOUTH SLOPE COOPERATIVE COMMUNICATIONS | ATTN: CHUCK DEISBECK | 980 N FRONT ST | | | NORTH LIBERTY | IA | 52317 | | | First Class Mail |
| 27770346 | SOUTH SLOPE COOPERATIVE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 680 OAKLEAF OFFICE LN, STE 2 | | | MEMPHIS | TN | 38117-4828 | | | First Class Mail |
| 27557997 | SOUTH WALTON CELEBRITY GOLF CLASSIC INC | 25 ANTILLES CV | | | | MIRAMAR BEACH | FL | 32550-4887 | | | First Class Mail |
| 27564129 | SOUTH WEST FLORIDA HONDA GROUP | 101 25TH ST N STE 200 | | | | BIRMINGHAM | AL | 35203 | | | First Class Mail |
| 27556677 | SOUTHEAST MICHIGAN FORD DEALERS | PO BOX 4312 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | | | First Class Mail |
| 27564320 | SOUTHEAST TOYOTA | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564464 | SOUTHERN CALIFORNIA EDISON | 195 BROADWAY 5TH FL | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 28764227 | SOUTHERN CALIFORNIA EDISON COMPANY RETIREMENT PLAN TRUST US51246795 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27552451 | SOUTHERN CALIFORNIA FORD DEALERS | PO BOX 542035 | | | | OMAHA | NE | 68154 | | | First Class Mail |
| 27556308 | SOUTHERN CALIFORNIA HONDA DEALERS ASSOCIATION | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | First Class Mail |
| 27857471 | SOUTHERN COASTAL CABLE LLC | ATTN: GENERAL COUNSEL | 2101 S FRASER ST | | | GEORGETOWN | SC | 29440-3917 | | | First Class Mail |
| 27857472 | SOUTHERN COSTAL CABLE LLC | ATTN: GENERAL COUNSEL | 2101 S FRASER ST | | | GEORGETOWN | SC | 29440-3917 | | | First Class Mail |
| 27560170 | SOUTHERN FIBER NET | 55 MARIETTA ST. NW SUITE 1000 | BOX 318 | | | ATLANTA | GA | 30303 | | CLAIRE@SOUTHERNFIBERNET.COM | First Class Mail And Email |
| 27770334 | SOUTHERN FIBER NET | ATTN: DAVID FALKENSTEIN/PRINCIPAL | 2299 PERIMETER PARK DR, STE 230 | | | ATLANTA | GA | 30341 | | | First Class Mail |
| 27857473 | SOUTHERN FIBER NET | ATTN: GENERAL COUNSEL | 2299 PERIMETER PARK DR, STE 230 | | | ATLANTA | GA | 30341 | | | First Class Mail |
| 27770335 | SOUTHERN FIBER NET | ATTN: GENERAL COUNSEL | 2425 MARSHALL ST | | | LUBBOCK | TX | 79415 | | | First Class Mail |
| 27770336 | SOUTHERN FIBERNET COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 100 NORTH ROLAND, STE B | | | MCBAIN | MI | 49657 | | | First Class Mail |
| 27857474 | SOUTHERN FIBERNET COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 55 MARIETTA ST NW | STE 1000 | | ATLANTA | GA | 30303-2837 | | | First Class Mail |
| 27556678 | SOUTHERN FORD DEALERS | PO BOX 4312 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | | | First Class Mail |
| 27557891 | SOUTHERN ILLINOIS UNIVERSITY-EDWARDSVILLE | 1000 CLARK AVENUE | | | | ST. LOUIS | MO | 63102 | | | First Class Mail |
| 27556603 | SOUTHERN LEXUS DEALERS | 375 HUDSON STREET | | | | NEW YORK | NY | 10014-3620 | | | First Class Mail |
| 27555972 | SOUTHERN MUSIC PUBLISHING CO INC | 901 WEST ALAMEDA AVENUE | SUITE 108 | | | BURBANK | CA | 91506 | | | First Class Mail |
| 27770337 | SOUTHERN PLAINS CABLE | ATTN: GENERAL COUNSEL | 1400 20TH AVE SW | | | MINOT | ND | 58701-6495 | | | First Class Mail |
| 27557585 | SOUTHERN PLAINS CABLE | PO BOX 165 | | | | MEDICINE PARK | OK | 73557 | | ACCTSPAYABLE@HILLCOM.NET | First Class Mail And Email |
| 27556724 | SOUTHFIELD HS DEVELOPMENT LLC | C/O TIME EQUITIES | ATTN: GENERAL COUNSEL | 55 FIFTH AVE, 15TH FLOOR | | NEW YORK | NY | 10003 | | | First Class Mail |
| 27770339 | SOUTHFIELD HS DEVELOPMENT LLC | C/O TIME EQUITIES INC | ATTN: GENERAL COUNSEL | 55 FIFTH AVE, 15TH FLOOR | | NEW YORK | NY | 10003 | | | First Class Mail |
| 27556725 | SOUTHFIELD HS RK LLC | C/O TIME EQUITIES | ATTN: GENERAL COUNSEL | 55 FIFTH AVE, 15TH FLOOR | | NEW YORK | NY | 10003 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27770341 | SOUTHFIELD HS RK LLC | C/O TIME EQUITIES INC | ATTN: GENERAL COUNSEL | 55 FIFTH AVE, 15TH FLOOR | | NEW YORK | NY | 10003 | | | First Class Mail |
| 27554482 | SOUTHFIELD HS RK LLC | TTERTT ASSOCIATES LLC | C/O KOJAIAN MANAGEMENT CORPORATION | ATTN: GENERAL COUNSEL | 39400 WOODWARD AVE, STE 250 | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 27560371 | SOUTHFIELD MUSIC INC | 12800 WHITEWATER DRIVE, SUITE 275 | | | | MINNETONKA | MN | 55343 | | | First Class Mail |
| 27862880 | SOUTHFIELD TOWER I EQUITIES LLC | 26555 EVERGREEN RD | | | | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 27557406 | SOUTHFIELD TOWER I EQUITIES LLC | 27725 STANSBURY BLVD SUITE 300 | 26555 EVERGREEN RD | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 27770342 | SOUTHFIELD TOWER I EQUITIES LLC | ATTN: GENERAL COUNSEL | 26555 EVERGREEN RD | | | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 27558677 | SOUTHFIELD TOWER I EQUITIES LLC | C/O NEWMARK GRUBB KNIGHT FRANK | ATTN: KAREN COLUCCI | 26555 EVERGREEN RD | STE 102 | SOUTHFIELD | MI | 48076 | | KCOLUCCI@NGKF.CORN | First Class Mail And Email |
| 27554190 | SOUTHFIELD TOWER I EQUITIES LLC | C/O TIME EQUITIES INC | ATTN: GENERAL COUNSEL | 55 FIFTH AVE, 15TH FLOOR | | NEW YORK | NY | 10003 | | | First Class Mail |
| 27558679 | SOUTHFIELD TOWER I EQUITIES LLC | HONIGMAN LLP | ATTN: AARON E BASS | 39400 WOODWARD AVE | STE 101 | BLOOMFIELD HILLS | MI | 48304 | | ABASS@HONIGMAN.COM | First Class Mail And Email |
| 27554478 | SOUTHFIELD TOWER I EQUITIES LLC | SOUTHFIELD HS DEVELOPMENT LLC | C/O TIME EQUITIES INC, | ATTN: GENERAL COUNSEL | 55 FIFTH AVE, 15TH FLOOR | NEW YORK | NY | 10003 | | | First Class Mail |
| 27554477 | SOUTHFIELD TOWER I EQUITIES LLC | SOUTHFIELD HS RK LLC | C/O TIME EQUITIES INC, | ATTN: GENERAL COUNSEL | 55 FIFTH AVE, 15TH FLOOR | NEW YORK | NY | 10003 | | | First Class Mail |
| 27558678 | SOUTHFIELD TOWER I EQUITIES LLC | TIME EQUITIES INC | ATTN: DIRECTOR OF ASSET MANAGEMENT | 55 FIFTH AVE | 15TH FLOOR | NEW YORK | NY | 10003 | | MWALLERSTEIN@TIMEEQUITIES.COM | First Class Mail And Email |
| 27554479 | SOUTHFIELD TOWER I EQUITIES LLC | TTERTT ASSOCIATES LLC | C/O KOJAIAN MANAGEMENT CORPORATION | ATTN: GENERAL COUNSEL | 39400 WOODWARD AVE, STE 250 | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 27564319 | SOUTHWEST AIRLINES | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552518 | SOUTHWEST CERAMIC COATINGS INC | 1024 E VISTA DEL CERRO DR | | | | TEMPE | AZ | 85281-5709 | | | First Class Mail |
| 27560834 | SOUTHWEST CONFERENCE PLANNERS INC | 8767 E VIA DE COMMERCIO | SUITE 101 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 27872961 | SOUTHWEST CONFERENCE PLANNERS INC. | ATTN: NATASHA HUBER | 8767 E VIA DE COMMERCIO | STE 101 | | SCOTTSDALE | AZ | 85258 | | NHUBER@SWCP.NET | First Class Mail And Email |
| 27559383 | SOUTHWEST DIVISION | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27556829 | SOUTHWEST KIA | 1919 OATES DR | | | | MESQUITE | TX | 75150-6801 | | | First Class Mail |
| 27552724 | SOUTHWEST MEDIA GROUP | 2100 ROSS AVE | | | | DALLAS | TX | 75201-2739 | | | First Class Mail |
| 27552639 | SOUTHWEST MEDIA GROUP-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560469 | SOUTHWEST SCENIC GROUP INC | 1966 E UNIVERSITY DR | | | | TEMPE | AZ | 85281 | | | First Class Mail |
| 27556376 | SOUTHWEST SPORTS GROUP LLC | ATTN: GENERAL COUNSEL | 200 CRESCENT ST | STE 1065 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27559469 | SOUTHWEST SPORTS TELEVISION, LP | JOSEPH B. ARMES | 200 CRESCENT COURT | SUIT 1065 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27556374 | SOUTHWEST SPORTS TELEVISION LP | ATTN: GENERAL COUNSEL | 200 CRESCENT COURT | STE 1065 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27553526 | SPADES, GEOFFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770347 | SPANISH FORK CITY | ATTN: GENERAL COUNSEL | 102 EASTERN ST | | | SANBORN | IA | 51248 | | | First Class Mail |
| 27857477 | SPANISH FORK CITY | ATTN: GENERAL COUNSEL | 40 S MAIN ST | | | SPANISH FORK | UT | 84660 | | | First Class Mail |
| 27770348 | SPANISH FORK CITY | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27557183 | SPARK | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27558285 | SPARK ALLIANCE MARKETING | 5115 DOUGLAS FIR RD | | | | CALABASAS | CA | 91302-1441 | | | First Class Mail |
| 27552604 | SPARK COMMUNICATIONS-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557336 | SPARK COMMUNICATIONS-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557181 | SPARK FOUNDRY | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27552605 | SPARK FOUNDRY-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552836 | SPARK FOUNDRY-HOB | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27552647 | SPARK FOUNDRY-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560986 | SPARKLETTS | PO BOX 660579 | | | | DALLAS | TX | 75266 | | | First Class Mail |
| 27552230 | SPARTAN ADVERTISING | 31731 NORTHWESTERN HIGHWAY | | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 27560784 | SPARTAN PROMOTIONAL GROUP INC | 711 HALE AVENUE NORTH | | | | OAKDALE | MN | 55128 | | | First Class Mail |
| 27553292 | SPAULDING TANNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556704 | SPC OWNER LLC | C/O MACK REAL ESTATE GROUP | ATTN: RICHARD MACK AND JONATHAN GOLDBERG | 60 COLUMBUS CIR, 20TH FLOOR | | NEW YORK | NY | 10023 | | | First Class Mail |
| 27861071 | SPDR DOUBLELINE TOTAL RETURN TACTICAL ETF | ATTN: GENERAL COUNSEL | DOUBLELINE CAPITAL LP | 333 S. GRAND AVENUE, 18TH FLOOR | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27560344 | SPECIAL EDUCATION FOUNDATION | 11933 WESTLINE INDUSTRIAL DRIVE | | | | ST. LOUIS | MO | 63146 | | | First Class Mail |
| 27560536 | SPECIAL OLYMPICS ARIZONA | 2455 N CITRUS RD | BLDG 64 | | | GOODYEAR | AZ | 85395 | | | First Class Mail |
| 27770349 | SPECIAL OLYMPICS FLORIDA, INC. | 1915 DON WICKHAM DRIVE | | | | CLERMONT | FL | 34711 | | | First Class Mail |
| 27558596 | SPECIAL OLYMPICS FLORIDA, INC. | ATTN: LINSEY SMITH | 1915 DON WICKHAM DRIVE | | | CLERMONT | FL | 34711 | | LINSEYSMITH@SOFL.ORG | First Class Mail And Email |
| 27609164 | SPECTRUM | 1600 DUBLIN RD | | | | COLUMBUS | OH | 43215 | | KYLA.LEHMAN@CHARTER.COM | First Class Mail And Email |
| 27559189 | SPECTRUM | 3500 GRANITE CIRCLE | | | | TOLEDO | OH | 43617 | | | First Class Mail |
| 27554816 | SPECTRUM ARENA LP | 3601 S BROAD ST | | | | PHILADELPHIA | PA | 19148 | | | First Class Mail |
| 27552072 | SPECTRUM BRANDS | 640 GARFIELD AVE | | | | DULUTH | MN | 55802 | | | First Class Mail |
| 27557254 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | ACQUISITION | ATTN: EVP, PROGRAMMING | 400 ATLANTIC ST | | STAMFORD | CT | 06901 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 239 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27552086 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | ATTN: GENERAL COUNSEL | 400 ATLANTIC ST | | | STAMFORD | CT | 06901 | | | First Class Mail |
| 27557255 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | ATTN: GENERAL COUNSEL | 400 WASHINGTON BLVD | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 27770350 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | ATTN: GENERAL COUNSEL | 7887 EAST BELLEVIEW AVENUE | SUITE 1000 | | ENGLEWOOD | CO | 80111 | | | First Class Mail |
| 27770351 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | ATTN: GENERAL COUNSEL | 80 STATE ST | | | ALBANY | NY | 12207 | | | First Class Mail |
| 27857478 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | ATTN: GENERAL COUNSEL | CHARTER COMMUNICATIONS INC | 400 ATLANTIC STREET | | STAMFORD | CT | 06901 | | | First Class Mail |
| 27770352 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | ATTN: GENERAL COUNSEL | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103-2838 | | | First Class Mail |
| 27770353 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | ATTN: PETER C. SMITH, SVP PROGRAMMING & ADVERTISING SALES | 7887 EAST BELLEVIEW AVENUE | SUITE 1000 | | ENGLEWOOD | CO | 80111 | | | First Class Mail |
| 27857480 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | ATTN: SVP - PROGRAMMING, PRODUCT & REGULATORY | C/O CHARTER COMMUNICATIONS, INC. | 400 ATLANTIC STREET | | STAMFORD | CT | 06901 | | | First Class Mail |
| 27857479 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | ATTN: SVP, LAW-PRODUCT, PROGRAMMING AND REGULATORY | CHARTER COMMUNICATIONS, INC. | 400 ATLANTIC STREET | | STAMFORD | CT | 06901 | | | First Class Mail |
| 27557252 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | ATTN: SVP-PROGRAMMING, PRODUCT & REGULATORY | 400 ATLANTIC ST | | | STAMFORD | CT | 06901 | | | First Class Mail |
| 27857481 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | ATTN: TOM MONTESANO, EVP, PROGRAMMING ACQUISITION | 400 WASHINGTON BOULEVARD | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 27554459 | SPECTRUM MANAGEMENT HOLDING COMPANY LLC | CHARTER COMMUNICATIONS INC | ATTN: SVP, LAW-PRODUCT, PROGRAMMING AND REGULATORY | 400 ATLANTIC ST | | STAMFORD | CT | 06901 | | | First Class Mail |
| 27559540 | SPECTRUM MANAGEMENT HOLDING COMPANY, LLC | | 400 ATLANTIC ST | | | STAMFORD | CT | 06901 | | | First Class Mail |
| 27876508 | SPECTRUM MANAGEMENT HOLDING COMPANY, LLC | CHARTER COMMUNICATIONS | C/O CONNIE KOVACH | 400 WASHINGTON BLVD. | | STAMFORD | CT | 06902 | | CONNIE.KOVACH@CHARTER.COM | First Class Mail And Email |
| 27876507 | SPECTRUM MANAGEMENT HOLDING COMPANY, LLC | JUDSON BROWN, P.C. | 1301 PENNSYLVANIA AVENUE, N.W. | | | WASHINGTON | DC | 20004 | | JUDSON.BROWN@KIRKLAND.COM | First Class Mail And Email |
| 27875071 | SPECTRUM MANAGEMENT HOLDING COMPANY, LLC | KIRKLAND & ELLIS LLP | ATTN: NICOLE L. GREENBLATT | 601 LEXINGTON AVENUE | | NEW YORK | NY | 10022 | | NGREENBLATT@KIRKLAND.COM; REBECCA.MARSTON@KIRKLAND.COM | First Class Mail And Email |
| 27876506 | SPECTRUM MANAGEMENT HOLDING COMPANY, LLC | SPENCER A. WINTERS | 300 N. LASALLE | | | CHICAGO | IL | 60654 | | SPENCER.WINTERS@KIRKLAND.COM | First Class Mail And Email |
| 27555704 | SPECTRUM REACH | | 12405 POWERSCOURT DR | | | ST LOUIS | MO | 63131 | | | First Class Mail |
| 27552952 | SPECTRUM REACH | | 640 GARFIELD AVE | | | DULUTH | MN | 55802 | | | First Class Mail |
| 27556249 | SPEEDWAY | | 407 FULTON ST | | | INDIANAPOLIS | IN | 46202-3758 | | | First Class Mail |
| 27563659 | SPENCER HUGH HEFFERNAN | | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 27557586 | SPENCER MUNICIPAL UTILITIES | 520 2ND AVENUE EAST | SUITE 1 | | | SPENCER | IA | 51301 | | ACCOUNTING@SMUNET.NET | First Class Mail And Email |
| 27770354 | SPENCER MUNICIPAL UTILITIES | ATTN: GENERAL COUNSEL | 120 EAST MAIN ST | | | BERESFORD | SD | 57004 | | | First Class Mail |
| 27770355 | SPENCER MUNICIPAL UTILITIES | ATTN: GENERAL COUNSEL | 215 S MAIN ST | | | STANLEY | ND | 58784 | | | First Class Mail |
| 27857482 | SPENCER MUNICIPAL UTILITIES | ATTN: GENERAL COUNSEL | 520 2ND AVE E STE 1 | | | SPENCER | IA | 51301-5033 | | | First Class Mail |
| 27770356 | SPENCER MUNICIPAL UTILITIES | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27558779 | SPENCER PIERCE | | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 27558877 | SPENCER WILLIAMSON FORSYTH | | ADDRESS ON FILE | | | | | | | | First Class Mail |
| 27560635 | SPILL PRODUCTIONS LLC | 386 PINE HILL RD | #8 | | | MILL VALLEY | CA | 94941 | | | First Class Mail |
| 27554358 | SPILMAN THOMAS & BATTLE PLLC | ATTN: PAUL NESTEROVSKY | 300 KANAWHA BLVD EAST | | | CHARLESTON | WV | 25321-0273 | | PPAPADOPOULOS@SPILMANLAW.COM | First Class Mail And Email |
| 27552530 | SPINOFF | 111 EAST BROADWAY, SUITE 900 | | | | SALT LAKE CITY | UT | 84111 | | | First Class Mail |
| 27564524 | SPIRE CREDIT UNION | 212 3RD AVE N SUITE 140 | | | | MINNEAPOLIS | MN | 55401 | | | First Class Mail |
| 27564404 | SPITZER AUTOWORLD CLEVELAND | 1521 COMMERCE CREEK BLVD | | | | CAPE CORAL | FL | 33909-6502 | | | First Class Mail |
| 27555316 | SPLASH TINTS INC | 13079 BOLD FORBES STREET | | | | FRISCO | TX | 75035 | | | First Class Mail |
| 27552658 | SPM MARKETING & COMMUNICATIONS | 15 W HARRIS AVE STE 300 | | | | LA GRANGE | IL | 60525-2498 | | | First Class Mail |
| 27558666 | SPONSORUNITED INC | ATTN: GENERAL COUNSEL | 857 NEWFIELD AVE | | | STAMFORD | CT | 06905 | | | First Class Mail |
| 27554468 | SPONSORUNITED INC | ATTN: LEGAL DEPARTMENT | 857 NEWFIELD AVE | | | STAMFORD | CT | 06905 | | | First Class Mail |
| 27564123 | SPORT CLIPS | 100 SPORTS CLIPS WAY | | | | AUSTIN | TX | 78628 | | | First Class Mail |
| 27552519 | SPORT CLIPS INC | 110 BRIARWOOD DRIVE | | | | GEORGETOWN | TX | 78628 | | | First Class Mail |
| 27555571 | SPORT GRAPHICS INC | 3423 PARK DAVIS CIRCLE | | | | INDIANAPOLIS | IN | 46235 | | | First Class Mail |
| 27552188 | SPORTING KANSAS CITY | 2020 BALTIMORE AVE | 4TH FLOOR | | | KANSAS CITY | MO | 64108 | | | First Class Mail |
| 27559491 | SPORTING KANSAS CITY | 2020 BALTIMORE AVE SUITE 400 | | | | KANSAS CITY | MO | 64108 | | | First Class Mail |
| 27770358 | SPORTLOGIQ | ATTN: GENERAL COUNSEL | 5455 D GASPE AVE | STE 570 | | MONTREAL | QC | H2T 3B3 | CANADA | | First Class Mail |
| 27560721 | SPORTLOGIQ INC | 5455 AV DE GASPE | STE 570 | | | MONTREAL | QC | H2T 3B3 | CANADA | | First Class Mail |
| 27554406 | SPORTLOGIQ INC | ATTN: CRAIG BUNTIN | 5455 DE GASPE AVE | STE 570 | | MONTREAL | QC | H2T 3B3 | CANADA | CRAIG@SPORTLOGIQ.COM | First Class Mail And Email |
| 27560410 | SPORTRADAR US LLC | 150 S. 5TH STREET | #400 | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556662 | SPORTRADAR US LLC | ATTN: GENERAL COUNSEL | 150 S 5TH ST | STE 400 | | MINNEAPOLIS | MN | 55402 | | S.BYRD@SPORTRADAR.COM | First Class Mail And Email |
| 27770362 | SPORTRADAR US LLC | ATTN: STEVE BRYD | 150 S 5TH ST | STE 400 | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 27556875 | SPORTRADAR US LLC | | | | | | | | | S.BYRD@SPORTRADAR.COM | Email |
| 27770364 | SPORTS ACCESS A DIVISION OF ARC HOLDING LTD | ATTN: GENERAL MANAGER | 100 E. ROYAL LANE | SUITE 250 | | IRVING | TX | 75039 | | | First Class Mail |
| 27560348 | SPORTS BUSINESS JOURNAL | 120 WEST MOREHEAD STREET | SUITE 320 | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 27560349 | SPORTS BUSINESS JOURNAL/DAILY | 120 WEST MOREHEAD STREET SUITE 310 | | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 27560937 | SPORTS COMMUNICATIONS LLC | PO BOX 195 | | | | NORTH WINDHAM | CT | 06256 | | | First Class Mail |
| 27559415 | SPORTS HOLDING, INC. | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27552862 | SPORTS IN ACTION | 405 STATE HIGHWAY 121 BYP STE A200 | | | | LEWISVILLE | TX | 75067-4043 | | | First Class Mail |
| 27555345 | SPORTS IN ACTION HIGHFIELD MARKETING | PO BOX 549 | | | | TEMPLE | TX | 76503 | | | First Class Mail |
| 27554496 | SPORTS IN ACTION LLC | ATTN: ADAM HOCHFELDER | PRESIDENT | 405 STATE HWY 121 BYPASS | STE A-200 | LEWISVILLE | TX | 75067 | | | First Class Mail |
| 27558608 | SPORTS IN ACTION LLC | ATTN: GENERAL COUNSEL | 405 STATE HWY 121 BYPASS | STE A-200 | | LEWISVILLE | TX | 75067 | | | First Class Mail |
| 27557045 | SPORTS IN ACTION LLC | UNIVERSITY INTERSCHOLASTIC LEAGUE | THE UNIVERSITY OF TEXAS AT AUSTIN | DR JAMEY HARRISON, DEPUTY DIRECTOR | 1701 MANOR RD | AUSTIN | TX | 78772 | | JHARRISON@UILTEXAS.ORG | First Class Mail And Email |
| 27559376 | SPORTS IN ACTION, LLC | 405 STATE HIGHWAY 121 BYPASS SUITE A-200 | | | | LEWISVILLE | TX | 75067 | | | First Class Mail |
| 27560720 | SPORTS MEDIA VENTURES INC | 5453 FULTON AVE | | | | SHERMAN OAKS | CA | 91401 | | | First Class Mail |
| 27770367 | SPORTS NEWS TELEVISION | ATTN: GENERAL COUNSEL | 1660 HIGHWAY 100 S | STE 434 | | MINNEAPOLIS | MN | 55416-1533 | | | First Class Mail |
| 27857486 | SPORTS NEWS TELEVISION | ATTN: GENERAL COUNSEL | BUILDING 6 CHISWICK PARK | 566 CHISWICK HIGH ROAD | | LONDON | | W4 5HR | UNITED KINGDOM | | First Class Mail |
| 27560946 | SPORTS PRODUCTION SAFETY GROUP | PO BOX 13199 | | | | PITTSBURGH | PA | 15243-0199 | | | First Class Mail |
| 27555703 | SPORTS TECH LLC | 12312 PISSARO DRIVE | | | | NORTH POTOMAC | MD | 20878 | | | First Class Mail |
| 27559240 | SPORTS360 | 4405 E PALMDALE LN | | | | GILBERT | AZ | 85298-4023 | | | First Class Mail |
| 27770363 | SPORTS360AZ, LLC | 4405 E. PALMDALE LANE | | | | GILBERT | AZ | 85928 | | | First Class Mail |
| 27557207 | SPORTS360AZ, LLC | ATTN: BRAD CESMAT | 4405 E. PALMDALE LANE | | | GILBERT | AZ | 85928 | | BRAD@SPORTS360AZ.COM | First Class Mail And Email |
| 27560799 | SPORTSDIGITA LLC | 7650 EDINBOROUGH WAY | SUITE 725 | | | EDINA | MN | 55435 | | | First Class Mail |
| 27560645 | SPORTSERVICE CORPORATION | 405 S BROADWAY | | | | ST. LOUIS | MO | 63102 | | | First Class Mail |
| 27551915 | SPORTSGRAM INTERNET | 3047 STONEY HOLLOW LANE | | | | ROCKWALL | TX | 75087 | | | First Class Mail |
| 27556145 | SPORTSGRAPHICS INC | 1791 PAGE AVE | | | | CLARION | IA | 50525 | | | First Class Mail |
| 27552959 | SPORTSMANS ADVENTURES | 65 NW 16TH ST | | | | HOMESTEAD | FL | 33030-3206 | | | First Class Mail |
| 27770366 | SPORTSMAN'S ADVENTURES PRODUCTIONS LLC | 65 NW 16TH STREET | | | | HOMESTEAD | FL | 33030 | | | First Class Mail |
| 27553969 | SPORTSMAN'S ADVENTURES PRODUCTIONS LLC | ATTN: KATHY MURPHY | 65 NW 16TH STREET | | | HOMESTEAD | FL | 33030 | | KATHY@RMMEDIA.COM | First Class Mail And Email |
| 27857485 | SPORTSMAN'S ADVENTURES, INC | ATTN: GENERAL COUNSEL | 65 NW 16TH STREET | | | HOMESTEAD | FL | 33030 | | | First Class Mail |
| 27557112 | SPORTSMANS JOURNAL | W194-N11551 MCCORMICK DR. | | | | GERMANTOWN | WI | 53022 | | | First Class Mail |
| 27559412 | SPORTSTIME OHIO | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27560619 | SPORTSVISION INC | 3511 UNIVERSITY DR | | | | DURHAM | NC | 27707 | | | First Class Mail |
| 27560409 | SPOTIFY USA INC | 150 GREENWICH STREET | FL 62 | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27556053 | SPOTLIGHT TICKET MANAGEMENT | 26635 W AGOURA RD | BLDG - SUITE 200 | | | CALABASAS | CA | 91302 | | | First Class Mail |
| 27554396 | SPOTLIGHT TICKET MANAGEMENT INC | ATTN: GENERAL COUNSEL | 26635 W AGOURA RD | STE 200 | | CALABASAS | CA | 91302 | | | First Class Mail |
| 27864741 | SPOTLIGHT TICKET MANAGEMENT, INC. | 26635 WEST AGOURA ROAD BLDG E SUITE 200 | | | | CALABASAS | CA | 91302 | | ACCOUNTING@TICKETMANAGER.COM | First Class Mail And Email |
| 27558435 | SPRIGGS DAVID JONATHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557587 | SPRING GROVE COMMUNICATIONS | 166 W MAIN ST | | | | SPRING GROVE | MN | 55974 | | | First Class Mail |
| 27857487 | SPRING GROVE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 166 MAIN ST | | | SPRING GROVE | MN | 55974 | | | First Class Mail |
| 27770369 | SPRING GROVE COMMUNICATIONS | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27770370 | SPRING GROVE COMMUNICATIONS | ATTN: JILL HUFFMAN CEO/GM OPERATIONS | 166 WEST MAIN ST | | | SPRING GROVE | MN | 55974 | | | First Class Mail |
| 27557588 | SPRINGCOM, INC. | P.O. BOX 208 | | | | SPRINGPORT | MI | 49284 | | JANET@SPRINGCOM.COM | First Class Mail And Email |
| 27556489 | SPRINGTIME MEDIA | 1878 GREENFIELD AVENUE | # 301 | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27559080 | SPROUT SOCIAL INC | 131 S DEARBORN ST. SUITE 700 | | | | CHICAGO | IL | 60603 | | | First Class Mail |
| 27560893 | SPROUT SOCIAL INC | DEPT CH 17275 | | | | PALATINE | IL | 60055 | | | First Class Mail |
| 27556619 | SPROUTS | ONE EAST WEAVER STREET | | | | GREENWICH | CT | 06831 | | | First Class Mail |
| 27857488 | SPRUCE KNOB SENECA ROCKS TELEPHONE | ATTN: GENERAL COUNSEL | 17009 MOUNTAINEER DR | | | RIVERTON | WV | 26814 | | | First Class Mail |
| 27857489 | SPRUCE KNOB SENECA ROCKS TELEPHONE INC | ATTN: ROBERT BUTLER | 17009 MOUNTAINEER DR | | | RIVERTON | WV | 26814 | | | First Class Mail |
| 27557589 | SPTC TELCOM, LTD | P.O. BOX 1379 | | | | LUBBOCK | TX | 79408 | | SPTCPOBOX1379@SPTC.NET | First Class Mail And Email |
| 27770371 | SPTC TELECOM LTD | ATTN: GENERAL COUNSEL | 13854 LAKESIDE CIR STE 248 | | | STERLING HEIGHTS | MI | 48313-1443 | | | First Class Mail |
| 27857490 | SPTC TELECOM LTD | ATTN: GENERAL COUNSEL | 2425 MARSHALL ST | | | LUBBOCK | TX | 79415 | | | First Class Mail |
| 27552577 | SPURRIER MEDIA GROUP | 140 VIRGINIA ST SUITE 301 | | | | RICHMOND | VA | 23219-4176 | | | First Class Mail |
| 28764504 | SQUAREPOINT MASTER FUND LIMITED KY0M002FD8 | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 241 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28764570 | SQUAREPOINT MASTER FUND LIMITED KY0M002FD8 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552718 | SRCP MEDIA | 201 NORTH UNION ST, SUITE 200 | | | | ALEXANDRIA | VA | 22314 | | | First Class Mail |
| 27556620 | SRE MORTGAGE | ONE EAST WEAVER STREET | | | | GREENWICH | CT | 06831 | | | First Class Mail |
| 27557248 | SRH MEDIA INC | PO BOX 367 | | | | SPENCERVILLE | MD | 20868-0367 | | | First Class Mail |
| 27554605 | SRINIVASAN PADMAPRIYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857491 | SRT COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1400 20TH AVE SW | | | MINOT | ND | 58701-6495 | | | First Class Mail |
| 27770372 | SRT COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 512 S CEDAR AVE SOUTH | | | PITTSBURG | TN | 37380-1310 | | | First Class Mail |
| 27557590 | SRT COMMUNICATIONS, INC | P.O. BOX 2027 | | | | MINOT | ND | 58702 | | PAULEG@SRTTEL.COM | First Class Mail And Email |
| 27556375 | SSG PARTNERSHIP HOLDINGS LLC | C/O SOUTHWEST SPORTS GROUP | ATTN: GENERAL COUNSEL | 200 CRESCENT COURT | STE 1065 | DALLAS | TX | 75201 | | | First Class Mail |
| 27559468 | SSG PARTNERSHIP HOLDINGS LLC | SOUTHWEST SPORTS GROUP | 200 CRESCENT COURT | SUIT 1065 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27557359 | SSH MEDIA GROUP | 8 POND STREET | | | | DOVER | MA | 02030 | | | First Class Mail |
| 27559355 | ST CROIX CASINO | 6540 BALSAM LANE NORTH | | | | MAPLE GROVE | MN | 55369 | | | First Class Mail |
| 27552180 | ST GREGORY MARKETING GROUP | 700 W PETE ROSE WAY | STE 221 | | | CINCINNATI | OH | 45203-1874 | | | First Class Mail |
| 27556591 | ST JOSEPH MERCY HEALTH SYSTEM INC | 332 S MAIN | | | | PLYMOUTH | MI | 48170 | | | First Class Mail |
| 27555937 | ST LOUIS AUTO DEALERS ASSOCIATION | 13616 MANCHESTER ROAD | | | | ST. LOUIS | MO | 63131 | | | First Class Mail |
| 27558165 | ST LOUIS BLUES | 1401 CLARK AVE | | | | SAINT LOUIS | MO | 63103-2700 | | | First Class Mail |
| 27560391 | ST LOUIS BLUES HOCKEY CLUB | 1401 CLARK AVENUE | | | | ST LOUIS | MO | 63103 | | | First Class Mail |
| 27554298 | ST LOUIS BLUES HOCKEY CLUB LP | ATTN: GENERAL COUNSEL | CHRIS ZIMMERMAN | PRESIDENT AND CEO OF BUSINESS OPERATIONS | ENTERPRISE CENTER 1401 CLARK AVE AT BRETT HULL WAY | ST LOUIS | MO | 63103 | | CZIMMERMAN@STLBLUES.COM | First Class Mail And Email |
| 27554423 | ST LOUIS BLUES HOCKEY CLUB LP | KATTEN MUCHIN ROSENMAN LLP | ATTN: ADAM KLEIN, PARTNER | 525 W MONROE ST | | CHICAGO | IL | 60661 | | | First Class Mail |
| 27556758 | ST LOUIS CARDINALS LLC | 700 CLARK STREET | | | | ST LOUIS | MO | 63102 | | | First Class Mail |
| 27770383 | ST LOUIS CARDINALS LLC | ATTN: GENERAL COUNSEL | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | First Class Mail |
| 27556807 | ST LOUIS CARDINALS LLC | ATTN: MIKE WHITTLE, SENIOR VICE PRESIDENT AND GENERAL COUNSEL | 700 CLARK ST | | | ST LOUIS | MO | 63102 | | | First Class Mail |
| 27556806 | ST LOUIS CARDINALS LLC | ATTN: WILLIAM O DEWITT III, PRESIDENT | 700 CLARK ST | | | ST LOUIS | MO | 63102 | | | First Class Mail |
| 27554255 | ST LOUIS CARDINALS LLC | ATTN: WILLIAM O DEWITT, JR, CHAIRMAN OF THE BOARD AND CEO | 700 CLARK ST | | | ST LOUIS | MO | 63102 | | | First Class Mail |
| 27552967 | ST LOUIS CARDINALS-TEAM TIME | 700 CLARK AVE | | | | SAINT LOUIS | MO | 63102-1727 | | | First Class Mail |
| 27555351 | ST LOUIS CHAPTER BASEBALL WRITERS' ASSOCIATION OF AMERICA CHARITABLE FOUNDATION | PO BOX 605 | | | | SAINT LOUIS | MO | 63188 | | | First Class Mail |
| 27559370 | ST LOUIS CONVENTION AND VISITORS COMMISSION | 701 CONVENTION PLZ SUITE 300 | | | | SAINT LOUIS | MO | 63101-1275 | | | First Class Mail |
| 27560426 | ST LOUIS PARKING COMPANY | 1617 SOUTH 3RD STREET | | | | ST LOUIS | MO | 63104 | | | First Class Mail |
| 27556749 | ST LOUIS POST DISPATCH LLC | 4600 E 53RD STREET | | | | DAVENPORT | IA | 52807 | | | First Class Mail |
| 27558107 | ST LOUIS POST-DISPATCH | 901 N. 10TH ST | | | | ST. LOUIS | MO | 63101 | | | First Class Mail |
| 27559164 | ST LOUIS SPORTS COMMISSION | 308 N 21ST ST STE 500 | | | | SAINT LOUIS | MO | 63103-1649 | | | First Class Mail |
| 27560582 | ST LOUIS SPORTS COMMISSION | 308 NO 21ST STREET STE 500 | | | | ST. LOUIS | MO | 63103 | | | First Class Mail |
| 27564205 | ST VINCENT HEALTH-TEAM TIME | 125 S PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46204-3610 | | | First Class Mail |
| 27556650 | ST. CLOUD SUBARU | P.O. BOX 7336 | | | | SAINT CLOUD | MN | 56302 | | | First Class Mail |
| 27857505 | ST. LOUIS BLUES HOCKEY CLUB, L.P. | ATTN: ADAM KLEIN, PARTNER | 525 WEST MONROE STREET | | | CHICAGO | IL | 60661 | | ADAM.KLEIN@KATTENLAW.COM | First Class Mail And Email |
| 27555678 | ST. LOUIS BLUES HOCKEY CLUB, L.P. | CHRIS ZIMMERMAN | 1401 CLARK AVENUE | | | ST. LOUIS | MO | 63103 | | | First Class Mail |
| 27857506 | ST. LOUIS BLUES HOCKEY CLUB, LP | ATTN: CHRIS ZIMMERMAN, PRESIDENT AND CEO OF BUSINESS OPERATIONS | 1401 CLARK AVENUE AT BRETT HULL WAY | | | ST. LOUIS | MO | 63103 | | | First Class Mail |
| 27559503 | ST. LOUIS CARDINALS LLC | WILLIAM O. DEWITT, JR. | 700 CLARK STREET | | | ST. LOUIS | MO | 63102 | | | First Class Mail |
| 27857507 | ST. LOUIS CARDINALS, LLC | ATTN: GENERAL COUNSEL | OFFICE OF THE COMMISSIONER OF BASEBALL | 245 PARK AVENUE | | NEW YORK | NY | 10167 | | | First Class Mail |
| 27564541 | STACEY ABRAMS FOR GA GOV-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560427 | STADIUM PARKING LLC | 1617 SOUTH 3RD STREET | | | | ST LOUIS | MO | 63104 | | | First Class Mail |
| 27553927 | STALLINGS, JORDYN ELIZABETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558888 | STAN E GARBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552436 | STAND UP FOR FL | PO BOX 367 | | | | FALLSTON | MD | 21047 | | | First Class Mail |
| 27558825 | STANDARD INSURANCE AGENCY | 8190 PRECINCT LINE RD STE 101 | | | | COLLEYVILLE | TX | 76034-7675 | | | First Class Mail |
| 27555776 | STANDARD RULE PROMOTIONS | 5600 WEST MAIN STREET, | | | | BELLEVILLE | IL | 62226 | | | First Class Mail |
| 27857492 | STANDARD TOBACCO COMPANY INC | ATTN: GENERAL COUNSEL | 1211 N 9TH ST | | | SAPULPA | OK | 74066-2221 | | | First Class Mail |
| 27557591 | STANDARD TOBACCO COMPANY, INC. | 626 FOREST AVENUE | P O BOX 100 | | | MAYSVILLE | KY | 41056 | | LIMESTONE@MAYSVILLEKY.NET | First Class Mail And Email |
| 27552752 | STANDARD WONDER | 2362 RUSSELL STREET | | | | DETROIT | MI | 48207 | | | First Class Mail |
| 27857493 | STANLEY CABLEVISION INC | ATTN: GENERAL COUNSEL | 215 S MAIN ST | | | STANLEY | ND | 58784 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 242 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27770374 | STANLEY CABLEVISION INC | ATTN: GENERAL COUNSEL | 30 N LA SALLE ST | STE 4000 | | CHICAGO | IL | 60602-2585 | | | First Class Mail |
| 27559078 | STANLEY CONVERGENT SECURITY SOLUTIONS | 55 SHUMAN BLVD SUITE 900 | | | | NAPERVILLE | IL | 60563 | | | First Class Mail |
| 27560891 | STANLEY CONVERGENT SECURITY SOLUTIONS | DEPT CH 10651 | | | | PALATINE | IL | 60055 | | | First Class Mail |
| 27563660 | STANLEY LEROY THOMAS JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553786 | STANLEY, TRAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552460 | STANSBERRY & ASSOCIATES | PO BOX 892683 | | | | TEMECULA | CA | 92589 | | | First Class Mail |
| 27560525 | STANTON VIDEO LLC | 23429 N 35TH DRIVE | | | | GLENDALE | AZ | 85310 | | | First Class Mail |
| 27555483 | STAR SURPLUS LINES INSURANCE COMPANY | 99 PARK AVENUE | 2ND FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27857500 | STAR SURPLUS LINES INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 399 PARK AVENUE | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27555582 | STAR TRIBUNE | 650 3RD AVE S | SUITE 1300 | | | MINNEAPOLIS | MN | 55488 | | | First Class Mail |
| 28764505 | STAR V PARTNERS LLC US0M00QHP2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27564347 | STARBUCKS | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557180 | STARCOM | 35 W. WACKER DRIVE | | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 27552820 | STARCOM WORLDWIDE | 35 W WACKER DR | | | | CHICAGO | IL | 60601-1723 | | | First Class Mail |
| 27552606 | STARCOM-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557182 | STARCOM-GM | 35 W. WACKER DRIVE | | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 27557333 | STARCOM-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552775 | STARCOM-NDIR | 2701 QUEENS PLZ N | | | | LONG ISLAND CITY | NY | 11101-4020 | | | First Class Mail |
| 27857494 | STARR ADJUSTMENT SERVICES, INC. | ATTN: GENERAL COUNSEL | 399 PARK AVENUE | 9TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27857495 | STARR COMPANIES GLOBAL INSURANCE & INVESTMENTS | ATTN: GENERAL COUNSEL | 3353 PEACHTREE ROAD, N.E. | SUITE 1000 | | ATLANTA | GA | 30326 | | | First Class Mail |
| 27555484 | STARR INDEMNITY & LIABILITY COMPANY | 8401 N CENTRAL EXPY #515 | | | | DALLAS | TX | 75225 | | | First Class Mail |
| 27857496 | STARR INDEMNITY & LIABILITY COMPANY | ATTN: GENERAL COUNSEL | 399 PARK AVENUE | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27857497 | STARR INDEMNITY & LIABILITY COMPANY | STARR ADJUSTMENT SERVICES, INC. | ATTN: GENERAL COUNSEL | 399 PARK AVENUE, 9TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27857498 | STARR INDEMNITY & LIABILITY COMPANY | STARR SURPLUS LINES INSURANCE COMPANY | 399 PARK AVE. 8TH FLOOR | ATTN: PROFESSIONAL LIABILITY DEPARTMENT | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27770375 | STARR SURPLUS LINES INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 399 PARK AVE | 8TH FLOOR | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27770376 | STARR SURPLUS LINES INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 399 PARK AVENUE | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27857499 | STARR SURPLUS LINES INSURANCE COMPANY | ATTN: PROFESSIONAL LIABILITY DEPARTMENT | 399 PARK AVE. 8TH FLOOR | | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27558727 | STARR SYMONE GONZALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556565 | STARZ ENTERTAINMENT | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27555582 | STAT FACTOR LLC | 10403 SAUSALITO DR. | | | | AUSTIN | TX | 78759 | | | First Class Mail |
| 27749960 | STAT FACTOR LLC | | | | | | | | | JEFFC@STAT-FACTOR.COM | Email |
| 27552068 | STATE FAIR PARK | 6334 E WESTFIELD BLVD | | | | INDIANAPOLIS | IN | 46220 | | | First Class Mail |
| 27556466 | STATE FARM ARENA ARENA OPERATIONS LLC | 101 MARIETTA ST NE | STE 1900 | | | ATLANTA | GA | 30303 | | | First Class Mail |
| 27556513 | STATE FARM INSURANCE | 1440 S SEPTULVEDA BLVD | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27556767 | STATE FARM-OMD | 1999 BRYAN ST | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 27770377 | STATE NATIONAL INSURANCE COMPANY, INC. | ATTN: CANOPIUS INSURANCE SERVICES | 140 BROADWAY, SUITE 2210 | | | NEW YORK | NY | 10005 | | | First Class Mail |
| 27857501 | STATE NATIONAL INSURANCE COMPANY, INC. | ATTN: GENERAL COUNSEL | 1900 L. DON DODSON DRIVE | | | BEDFORD | TX | 76021 | | | First Class Mail |
| 27559282 | STATE OF GEORGIA,THE | 525 RIGHTERS FERRY RD | | | | BALA CYNWYD | PA | 19004 | | | First Class Mail |
| 27560899 | STATE OF MINNESOTA | DEPT. OF LABOR & INDUSTRY | 443 LAFAYETTE ROAD N | | | ST PAUL | MN | 55155 | | | First Class Mail |
| 28764229 | STATE OF OHIO BUREAU OF WORKERS COMPENSATION US1LS46178 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27561148 | STATE OF WISCONSIN INVESTMENT BOARD | 4703 MADISON YARDS WAY | STE 700 | | | MADISON | WI | 53705-2931 | | | First Class Mail |
| 28764506 | STATE OF WYOMING US0M01G7Z4 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559250 | STATE SOLUTIONS | 4501 FORD AVE | | | | ALEXANDRIA | VA | 22302 | | | First Class Mail |
| 27561149 | STATE STREET CORPORATION | CHANNEL CENTER 1 IRON STREET | | | | BOSTON | MA | 02210 | | | First Class Mail |
| 28893513 | STATE TEACHERS RETIREMENT SYSTEM OF OHIO US0M017QR4 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764231 | STATE TEACHERS RETIREMENT SYSTEM OF OHIO US0M017QR4 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27857502 | STATE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 46 REED ST | | | COXSACKIE | NY | 12051-1234 | | | First Class Mail |
| 28893514 | STATE TREASURER OF THE STATE OF MICHIGAN US0M00VKR2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764232 | STATE TREASURER OF THE STATE OF MICHIGAN US0M00VKR2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764233 | STATE UNIVERSITIES RETIREMENT SYSTEM US0S00L2W8 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27770378 | STATION VENTURE OPERATIONS LP | ATTN: GENERAL COUNSEL | 19 N MAIN ST | | | CARBONDALE | PA | 18407 | | | First Class Mail |
| 27857503 | STATION VENTURE OPERATIONS LP | ATTN: GENERAL COUNSEL | 9680 GRANITE RIDGE DR | | | SAN DIEGO | CA | 92123 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 243 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27770379 | STATS LLC | 203 NORTH LASALLE STREET, SUITE 2200 | | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 27554020 | STATS LLC | ATTN: GARY REASONS | 203 NORTH LASALLE STREET, SUITE 2200 | | | CHICAGO | IL | 60601 | | GARY.REASONS@STATSPERFORM.COM | First Class Mail And Email |
| 27557791 | STECKEL, CHRISTIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27861077 | STEELE CREEK CLO 20141R LTD | ATTN: GENERAL COUNSEL | STEELE CREEK INVESTMENT MANAGEMENT | 201 S. COLLEGE ST | | CHARLOTTE | NC | 28244 | | | First Class Mail |
| 27861080 | STEELE CREEK CLO 2016 1 LTD | ATTN: GENERAL COUNSEL | STEELE CREEK INVESTMENT MANAGEMENT | 201 S. COLLEGE ST | | CHARLOTTE | NC | 28244 | | | First Class Mail |
| 27861083 | STEELE CREEK CLO 2017 1 LTD | ATTN: GENERAL COUNSEL | STEELE CREEK INVESTMENT MANAGEMENT | 201 S. COLLEGE ST | | CHARLOTTE | NC | 28244 | | | First Class Mail |
| 27861086 | STEELE CREEK CLO 2018 1 LTD | ATTN: GENERAL COUNSEL | STEELE CREEK INVESTMENT MANAGEMENT | 201 S. COLLEGE ST | | CHARLOTTE | NC | 28244 | | | First Class Mail |
| 27861089 | STEELE CREEK CLO 2018 2 LTD | ATTN: GENERAL COUNSEL | STEELE CREEK INVESTMENT MANAGEMENT | 201 S. COLLEGE ST | | CHARLOTTE | NC | 28244 | | | First Class Mail |
| 27861092 | STEELE CREEK CLO 2019 1 LTD | ATTN: GENERAL COUNSEL | STEELE CREEK INVESTMENT MANAGEMENT | 201 S. COLLEGE ST | | CHARLOTTE | NC | 28244 | | | First Class Mail |
| 28764507 | STEELE CREEK CLO 2019 1 LTD KY0M004FH5 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27861095 | STEELE CREEK CLO 2019 2 LTD | ATTN: GENERAL COUNSEL | STEELE CREEK INVESTMENT MANAGEMENT | 201 S. COLLEGE ST | | CHARLOTTE | NC | 28244 | | | First Class Mail |
| 28764508 | STEELE CREEK CLO 2019 2 LTD KY0M004IQ8 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561150 | STEELE CREEK CLO LTD | 201 SOUTH COLLEGE STREET | | | | CHARLOTTE | NC | 28244 | | | First Class Mail |
| 27553527 | STEFANELLI, ANTONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557792 | STEIN, MARC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553944 | STEINBRENNER, HAROLD Z. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553097 | STEINHAFELS INC | W231 N1013 COUNTY F | | | | WAUKESHA | WI | 53186 | | | First Class Mail |
| 27770482 | STEINOLFSON, TOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564255 | STELLANTIS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27553353 | STENULSON TONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563661 | STEPHAN THOMAS AHONEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563662 | STEPHANIE A NORRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563663 | STEPHANIE J. CAVACO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554669 | STEPHANIE M. JERNIGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563664 | STEPHEN A. CAMP | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563665 | STEPHEN ANDREW RUMINSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563666 | STEPHEN ANTHONY CARDAMONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563667 | STEPHEN BIONDO BIONDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558927 | STEPHEN CHARLES SCOTT II | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563668 | STEPHEN DALE HUNT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563669 | STEPHEN GEORGE MENDELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563670 | STEPHEN JAMES HOFFMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563671 | STEPHEN JAMES MACKIEWICZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563672 | STEPHEN JOSEPH BARTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563673 | STEPHEN M. BALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563674 | STEPHEN MICHAEL ALBANY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563675 | STEPHEN MICHAEL HOLLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558754 | STEPHEN MICHAEL MELTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563676 | STEPHEN MICHAEL SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563677 | STEPHEN NEHR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558895 | STEPHEN PATRICK WELSH JR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558925 | STEPHEN PAUL SCHOTT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563678 | STEPHEN PAUL SIMONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563679 | STEPHEN QUIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563680 | STEPHEN RYAN CARMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554679 | STEPHEN SCOTT DAILY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563681 | STEPHEN WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770229 | STEPHENS, RANDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27875487 | STEPHENS, RANDY | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | Email |
| 27558093 | STERLING FARM EQUIPMENT | 803 E WASHINGTON, SUITE 150 | | | | MEDINA | OH | 44256 | | | First Class Mail |
| 27556075 | STERLING METS LP | 41 SEAVER WAY | | | | FLUSHING | NY | 11368 | | | First Class Mail |
| 27556689 | STERN ADVERTISING-CLEVELAND | 2019 CENTER ST. SUITE 301 | | | | CLEVELAND | OH | 44313 | | | First Class Mail |
| 27563682 | STEVE ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563683 | STEVE DANIEL DOLAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563684 | STEVE ERIC BENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558800 | STEVE GOLDSTEIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563685 | STEVE JAMES STAUB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563686 | STEVE JEFFREY ANTUS | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 244 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563687 | STEVE MICHAEL HOSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563688 | STEVE NEIL COLLINS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563689 | STEVE PATRICK GALLAGHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563690 | STEVE QUINCY SELLERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563691 | STEVE SCOTT SHIPMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557121 | STEVE SISOLAK FOR GOVERNOR-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563692 | STEVEN ANDREW CASEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563693 | STEVEN BERNARD BUECHELE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558757 | STEVEN BRUCE SKAGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563694 | STEVEN CARL SLUTZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563695 | STEVEN CHARLES PACE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563696 | STEVEN DOUGLAS MARLEAU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563697 | STEVEN GELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563698 | STEVEN HOWARD PHYSIOC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563699 | STEVEN HOWARD SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555002 | STEVEN J. MAHAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563700 | STEVEN JAMES DANIELS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563701 | STEVEN JAMES THORN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563702 | STEVEN JAY LIPSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563703 | STEVEN JEFFREY ROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563704 | STEVEN JUDE GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554664 | STEVEN LEONARD WEBSTER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563705 | STEVEN M. GADDIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563706 | STEVEN MAURICE TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563707 | STEVEN PAUL KURTENBACH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555051 | STEVEN POSADA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554742 | STEVEN R R. LOWE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563708 | STEVEN R. KING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558773 | STEVEN R. MILLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563709 | STEVEN RICHARD KELM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558729 | STEVEN S. VANDUSEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563710 | STEVEN SHAHRIAR FARIBORZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563711 | STEVEN STARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563712 | STEVEN TIMOTHY KOENIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563713 | STEVEN W CARNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554991 | STEVEN WAYNE ROY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552972 | STEVENSON ADVERTISING | 701 FIFTH AVE, SUITE 4200 PMB 7770 | | | | SEATTLE | WA | 98104 | | | First Class Mail |
| 27559278 | STEVE'S HOMETOWN MOTORS | 525 COMMUNICATION CIRCLE | | | | COLORADO SPRINGS | CO | 80905 | | | First Class Mail |
| 27558302 | STEWART MILLER SIMMONS TRIAL ATTORNEYS | 55 IVAN ALLEN JR BLVD NW | | | | ATLANTA | GA | 30308-3053 | | | First Class Mail |
| 27559292 | STEWART MILLER SIMMONS TRIAL ATTORNEYS | 55 IVAN ALLEN JR BLVD NW | STE 700 | | | ATLANTA | GA | 30308-3053 | | | First Class Mail |
| 27553291 | STEWART TIMOTHY (TIM) JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553535 | STEWART, JAMES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553774 | STEWART, MEGAN K. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558477 | STEWART, TIMOTHY JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27861106 | STICHTING PENSIOENFONDS HOOGOVENS | FIRST EAGLE ALTERNATIVE CREDIT, LLC | ATTN: GENERAL COUNSEL | 227 W. MONROE | STE. 3200 | CHICAGO | IL | 60606 | | | First Class Mail |
| 27861111 | STICHTING PENSIOENFONDS PGB | FIRST EAGLE ALTERNATIVE CREDIT, LLC | ATTN: GENERAL COUNSEL | 227 W. MONROE | STE. 3200 | CHICAGO | IL | 60606 | | | First Class Mail |
| 28893492 | STICHTING PENSIOENFONDS PGB NL0M000XM7 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764234 | STICHTING PENSIOENFONDS PGB NL0M000XM7 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27557177 | STIFEL | BOLLINGER FINANCIAL CENTER BUILDING | 301 D STREET, SUITE C | | | LEWISTON | ID | 83501 | | | First Class Mail |
| 27552895 | STIFEL-ST LOUIS | 501 N. BROADWAY | | | | ST LOUIS | MO | 63102 | | | First Class Mail |
| 27558028 | STIHL | 356 LAURENS RD | | | | MONTOURSVILLE | PA | 17754 | | | First Class Mail |
| 27553398 | STINE, KIMBERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564512 | STOCKDALE COUNTRY CLUB | 20436 RT 19, SUITE 360 | | | | CRANBERRY TWP | PA | 16066 | | | First Class Mail |
| 27557793 | STOCKTON, EVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557794 | STOJKOV, AARON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560588 | STOKE PRODUCTIONS | 3115 6TH STREET | SUITE #3 | | | SANTA MONICA | CA | 90405 | | | First Class Mail |
| 27556189 | STOKED ON FISHING | 16262 SAN CLEMENTE CIR | | | | HUNTINGTON BEACH | CA | 92649-2110 | | | First Class Mail |
| 27554077 | STOKED ON FISHING, INC | ATTN: ANDREW PEREIRA | 16262 SAN CLEMENTE CIRCLE | | | HUNTINGTON BEACH | CA | 92649 | | ANDREW@STOKEDONFISHING.COM | First Class Mail And Email |
| 27857508 | STOKED ON FISHING, INC | ATTN: GENERAL COUNSEL | 16262 SAN CLEMENTE CIRCLE | | | HUNTINGTON BEACH | CA | 92649 | | | First Class Mail |
| 27560962 | STOKES SOUND INTL INC | PO BOX 367 | | | | HUDSON | OH | 44236 | | | First Class Mail |
| 27557795 | STOLL, JARRET | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553523 | STOLTE, COREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552341 | STONE COLD FISHING | 825 W BITTERS RD SUITE 200 | | | | SAN ANTONIO | TX | 78216-7965 | | | First Class Mail |
| 27560866 | STONE CREATIVE PRODUCTIONS INC | C/O ATLAS TALENT AGENCY | 15 E 32ND ST 6TH FL | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 27558478 | STONE, JEFFREY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764235 | STONEHILL INSTITUTIONAL PARTNERS LP US1L0S3225 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27564185 | STOP THE REPUBLICAN RECALL OF GOVERNOR NEWSOM | 12103 VIEWCREST RD | | | | STUDIO CITY | CA | 91604 | | | First Class Mail |
| 27556046 | STORAGE MASTER LLC | 2735 N CALHOUN RD | | | | BROOKFIELD | WI | 53005-5555 | | | First Class Mail |
| 27556045 | STORAGEMART #0487 | 2601 S MOORLAND ROAD | | | | NEW BERLIN | WI | 53151 | | | First Class Mail |
| 27553524 | STOUT, ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558471 | STOUT-CALLOWAY, NATASHA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553367 | STRAKER, CHARLES M. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560647 | STRANGE TRIP PRODUCTIONS INC | 406 YORKTOWN DRIVE | | | | CHAPEL HILL | NC | 27516 | | | First Class Mail |
| 27770384 | STRANGE TRIP PRODUCTIONS, INC. | ATTN: GENERAL COUNSEL | 406 YORKTOWN DRIVE | | | CHAPEL HILL | NC | 27516 | | | First Class Mail |
| 27552545 | STRATACOMM | 1200 G STREET NW, SUITE 350 | | | | WASHINGTON | DC | 20005 | | | First Class Mail |
| 27552988 | STRATEGIC MEDIA PLACEMENT | 7669 STAGERS LOOP | | | | DELAWARE | OH | 43015 | | | First Class Mail |
| 27552884 | STRATEGIC MEDIA SERVICES | 4601 N FAIRFAX DRIVE SUITE 730 | | | | ARLINGTON | VA | 22203 | | | First Class Mail |
| 27553784 | STRATTON, STEVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552652 | STREAM COMPANIES | 1475 PHOENIXVILLE PIKE SUITE 202 | | | | WEST CHESTER | PA | 19380 | | | First Class Mail |
| 27555289 | STREAMING MEDIA LIVE | 11012 VENTURA BLVD | SUITE 250 | | | STUDIO CITY | CA | 91604 | | | First Class Mail |
| 27554821 | STREAMWORKS LLC | 3640 PHEASANT RIDGE DRIVE NE | | | | BLAINE | MN | 55449 | | | First Class Mail |
| 27561461 | STRICKLAND, ANDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552750 | STRIVE CREATIVE | 23510 WOODWARD AVE | | | | FERNDALE | MI | 48220 | | | First Class Mail |
| 27553525 | STROH, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552719 | STRONG AUTOMOTIVE MERCHANDISING | 201 OFFICE PARK DR | | | | BIRMINGHAM | AL | 35223 | | | First Class Mail |
| 27553174 | STROUD MAYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555040 | STUART ANTHONY WESOLIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563714 | STUART M. HONIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555961 | STUDIO GEAR LLC | 511 E CHICAGO STREET | | | | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 27554157 | STUDIO PROPERTIES COMPANY | ATTN: GENERAL COUNSEL | 2029 CENTURY PARK EAST | STE 2718 | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27561016 | STYPE NORWAY AS | ROLFSBUKTVEIEN 4A | | | | FORNEBU | | 1364 | NORWAY | | First Class Mail |
| 27556981 | SUBARU | 400 VICOTRY PARK EAST 3030 OLIVE | | | | DALLAS | TX | 75219 | | | First Class Mail |
| 27557895 | SUBARU OF PEMBROKE PINES | 1000 SOUTHERN BLVD | | | | WEST PALM BEACH | FL | 33405 | | | First Class Mail |
| 27559261 | SUBARU OF TUCSON | 4901 N ORACLE RD | | | | TUCSON | AZ | 85704-2403 | | | First Class Mail |
| 27555851 | SUBURBAN ARENA MANAGEMENT LLC | 23995 FREEWAY PARK DRIVE | | | | FARMINGTON HILLS | MI | 48335 | | | First Class Mail |
| 27857509 | SUBURBAN CABLE INC | ATTN: GENERAL COUNSEL | 1127 LEVERETT RD | | | WARNER ROBINS | GA | 31088-5838 | | | First Class Mail |
| 27770385 | SUBURBAN CABLE INC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27770386 | SUBURBAN CABLE INC | ATTN: GENERAL COUNSEL | FOUR INTERNATIONAL DR, STE 330 | | | RYE BROOK | NY | 10573 | | | First Class Mail |
| 27557593 | SUBURBAN CABLE, INC | 4931 MERCER UNIVERSITY DRIVE | | | | MACON | GA | 31210 | | RWATSON@WATSONONLINE.NET | First Class Mail And Email |
| 27560493 | SUBURBAN LEGENDS FILM COMPANY INC | 2050 CELADON DRIVE NE | A9 | | | GRAND RAPIDS | MI | 49525 | | | First Class Mail |
| 27770387 | SUBURBAN SPORTS GROUP | ATTN: GENERAL COUNSEL | 23995 FREEWAY PARK DR | | | FARMINGTON HILLS | MI | 48335 | | | First Class Mail |
| 27564368 | SUBWAY | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27555788 | SUDDATH RELOCATION SYSTEMS OF FT LAUDERDALE INC | 815 S MAIN STREET | STE 488 | | | JACKSONVILLE | FL | 32207 | | | First Class Mail |
| 27857510 | SUDDENLINK COMMUNICATIONS | ATTN: GENERAL COUNSEL | 12444 POWERSCOURT DRIVE, SUITE 450 | | | ST. LOUIS | MO | 63131 | | | First Class Mail |
| 27554822 | SUGAROOI LLC | 3650 HELMS AVENUE | | | | CULVER CITY | CA | 90232 | | | First Class Mail |
| 27558359 | SULLIVAN COLLEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553878 | SULLIVAN, CHRISTOPHER J. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561462 | SULSER, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27551924 | SUMMERFEST | 316 N MILWAUKEE S STE 350 | | | | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 27552951 | SUMMERFEST-MILWAUKEE | 639 E SUMMERFEST PLACE | | | | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 27553751 | SUMMERSILL, ESTHER ELIZABETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770388 | SUMMIT BROADBAND INC | ATTN: GENERAL COUNSEL | 1106 BEEK ST, PO BOX 475 | | | GOWRIE | IA | 50543 | | | First Class Mail |
| 27857511 | SUMMIT BROADBAND INC | ATTN: GENERAL COUNSEL | 458 SW 35TH ST | | | ORLANDO | FL | 32810 | | | First Class Mail |
| 27770389 | SUMMIT BROADBAND INC | ATTN: MARK RANKIN, CFO | 458 SW 35TH ST | | | ORLANDO | FL | 32810 | | | First Class Mail |
| 27557594 | SUMMIT BROADBAND INC. | 4558 SW 35TH STREET | SUITE 100 | | | ORLANDO | FL | 32811 | | AP@SUMMIT-BROADBAND.COM | First Class Mail And Email |
| 27857512 | SUMMIT DIGITAL | ATTN: GENERAL COUNSEL | 100 NORTH ROLAND, STE B | | | MCBAIN | MI | 49657 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27770390 | SUMMIT DIGITAL | ATTN: GENERAL COUNSEL | 680 OAKLEAF OFFICE LN, STE 2 | | | MEMPHIS | TN | 38117-4828 | | | First Class Mail |
| 27857513 | SUMMIT DIGITAL HOLDINGS INC | ATTN: GENERAL COUNSEL | 13854 LAKESIDE CIR STE 248 | | | STERLING HEIGHTS | MI | 48313-1443 | | | First Class Mail |
| 27770391 | SUMMIT DIGITAL HOLDINGS INC | ATTN: GENERAL COUNSEL | 430 W UNION ST STE 3 | | | RICHLAND CENTER | WI | 53581-2220 | | | First Class Mail |
| 27560176 | SUMMIT DIGITAL HOLDINGS, INC | P.O. BOX 465 | | | | PORTLAND | MI | 48875-0465 | | PCOLEMAN@SUMMITDIGITAL.US | First Class Mail And Email |
| 27857514 | SUMMIT DIGITAL INC | ATTN: GENERAL COUNSEL | 13854 LAKESIDE CIR STE 248 | | | STERLING HEIGHTS | MI | 48313-1443 | | | First Class Mail |
| 27556396 | SUMMIT TOYOTA | 1525 VERNON ODOM BLVD | | | | AKRON | OH | 44320-4027 | | | First Class Mail |
| 27560177 | SUMNER CABLE TV | 117 W HARVEY AVE | | | | WELLINGTON | KS | 67152 | | SUTV_INVOICES@SUTV.COM | First Class Mail And Email |
| 27857515 | SUMNER CABLE TV | ATTN: GENERAL COUNSEL | 117 W HARVEY AVE | | | WELLINGTON | KS | 67152-3840 | | | First Class Mail |
| 27770392 | SUMNER CABLE TV | ATTN: GENERAL COUNSEL | 225 N FOURTH ST | | | LYNCH | NE | 68746-9776 | | | First Class Mail |
| 27558025 | SUN DEVIL SPORTS MARKETING | 3550 N CENTRAL AVE STE 1710 | | | | PHOENIX | AZ | 85012 | | | First Class Mail |
| 27857520 | SUN TRUST BANK | ATTN: GENERAL COUNSEL | 303 PEACHTREE STREET NE STE 3200 | | | ATLANTA | GA | 30308 | | | First Class Mail |
| 27556476 | SUNBELT RENTALS INC | 1690 ASHLEY AVE | | | | COLTON | CA | 92324 | | | First Class Mail |
| 27770393 | SUNBELT RENTALS INC | ATTN: GENERAL COUNSEL | 2066 E UNIVERSITY DR | | | TEMPE | AZ | 85281-4605 | | | First Class Mail |
| 27554381 | SUNBELT RENTALS INC | ATTN: GENERAL COUNSEL | 2947 W MCDOWELL RD | | | PHOENIX | AZ | 85009 | | | First Class Mail |
| 27554382 | SUNBELT RENTALS INC | ATTN: GENERAL COUNSEL | 2947 W MCDOWELL RD | | | PHOENIX | AZ | 85009-2514 | | | First Class Mail |
| 27560914 | SUNBURST ENTERTAINMENT GROUP LLC | ONE TROPICANA DRIVE | | | | ST PETERSBURG | FL | 33705 | | | First Class Mail |
| 27564393 | SUNCOAST CREDIT UNION | 1501 S DALE MABRY HWY STE A8 | | | | TAMPA | FL | 33629 | | | First Class Mail |
| 27560634 | SUNDAE SONGS LLC | 3830 STARR CENTRE DRIVE | | | | CANFIELD | OH | 44406 | | | First Class Mail |
| 27857516 | SUNMAN TECHNOLOGIES LLC D/B/A GREAT PLAINS COMMUNICATIONS | ATTN: GENERAL COUNSEL | 123 NIEMAN ST | | | SUNMAN | IN | 47041 | | | First Class Mail |
| 27770395 | SUNMAN TECHNOLOGIES LLC D/B/A GREAT PLAINS COMMUNICATIONS | ATTN: GENERAL COUNSEL | 2160 GOLD ST | | | SAN JOSE | CA | 95002-3700 | | | First Class Mail |
| 27560179 | SUNMAN TELECOMMUNICATIONS CORPORATION | P.O. BOX 145 | | | | SUNMAN | IN | 47041 | | ACCOUNTSPAYABLE@GPCOM.COM | First Class Mail And Email |
| 27552987 | SUNNYSIDE AUTOMOTIVE | 7629 PEARL RD | | | | CLEVELAND | OH | 44130-6554 | | | First Class Mail |
| 27560181 | SUNRISE COMMUNICATIONS, LLC | P.O. BOX 733 | | | | ONAWAY | MI | 49765 | | AKRAJNIAK@SRC-MILP.COM | First Class Mail And Email |
| 27560354 | SUNRISE PACKAGING INC | 1214 98TH AVENUE NE | | | | BLAINE | MN | 55434 | | | First Class Mail |
| 27555199 | SUNS LEGACY PARTNERS LLC | 201 EAST JEFFERSON | ACCOUNTING, 4TH FLOOR | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 27554501 | SUNS LEGACY PARTNERS LLC | ATTN: JASON C ROWLEY, SENIOR VICE PRESIDENT, GENERAL COUNSEL | 201 E JEFFERSON | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 27770396 | SUNS LEGACY PARTNERS LLC | ATTN: RICK WELTS, PRESIDENT & CEO | 201 E JEFFERSON | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 27857518 | SUNS LEGACY PARTNERS, L.L.C. | ATTN: PRESIDENT & CEO | 201 EAST JEFFERSON | | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 27874436 | SUNS LEGACY PARTNERS, L.L.C. | C/O OMELVENY & MYERS LLP | ATTN: EMMA JONES | 2501 N. HARWOOD ST., STE. 1700 | | DALLAS | TX | 75201 | | EJONES@OMM.COM | First Class Mail And Email |
| 27876488 | SUNS LEGACY PARTNERS, L.L.C. | JAMES R.PITMAN | 201 E. JEFFERSON ST. | | | PHOENIX | AZ | 85004 | | JPITMAN@SUNS.COM | First Class Mail And Email |
| 28896121 | SUNS LEGACY PARTNERS, L.L.C. | MELISSA GOLDENBERG, SVP AND GENERAL COUNSEL | 475 E. LINCOLN STREET | | | PHOENIX | AZ | 85004 | | MGOLDENBERG@SUNS.COM | First Class Mail And Email |
| 27857519 | SUNS LEGACY PARTNERS, LLC | ATTN: SVP AND GENERAL COUNSEL | PHOENIX SUNS AND US AIRWAYS CENTER | 201 EAST JEFFERSON | | PHOENIX | AZ | 85004 | | | First Class Mail |
| 27559489 | SUNS LEGACY PARTNERS, LLC | RICK WELTS | 201 EAST JEFFERSON | | | PHEONIX | AZ | 85004 | | | First Class Mail |
| 27857517 | SUNSET BOULEVARD LLC | ATTN: GENERAL COUNSEL | 19 DRAKE ROAD | | | SCARSDALE | NY | 10583 | | | First Class Mail |
| 27564170 | SUNSET FORD | 11700 GRAVOIS | | | | ST. LOUIS | MO | 63127 | | | First Class Mail |
| 27557129 | SUNSET FORD AUTO CO | 11700 GRAVOIS | | | | ST. LOUIS | MO | 63127 | | | First Class Mail |
| 27556102 | SUNSHINE HOLDCO CORPORATION | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27559406 | SUNSHINE NETWORK, INC. | 3003 EXPOSITION BLVD | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27552934 | SUNTRUP AUTOMOTIVE GROUP | 6000 S LINDBERGH BLVD | | | | SAINT LOUIS | MO | 63123-7019 | | | First Class Mail |
| 27556228 | SUNWEST BANK | 2050 MAIN STREET, SUITE 300 | | | | IRVINE | CA | 92614 | | | First Class Mail |
| 27555819 | SUNWOLF INC | 1024 MARK DRIVE | | | | CLEARWATER | FL | 33756 | | | First Class Mail |
| 27556060 | SUNWOLF INC DBA SUNWOLF LIGHTING AND GRIP | 1024 MARK DRIVE | | | | CLEARWATER | FL | 33756 | | ACCOUNTING@SUNWOLF.COM | First Class Mail And Email |
| 27552060 | SUPER CAR WASH | 54564 LAUREL DR | | | | MACOMB | MI | 48042 | | | First Class Mail |
| 27564441 | SUPER STAR CAR WASH | 960 W BEHREND DR STE 1 | | | | PHOENIX | AZ | 85027-0406 | | | First Class Mail |
| 27556286 | SUPERGIRL PRO | 201 N RIVERSIDE DR | | | | INDIALANTIC | FL | 32903-4274 | | | First Class Mail |
| 27559346 | SUPERIOR HONDA | 624 SIX FLAGS DR, STE 150 | | | | ARLINGTON | TX | 76011 | | | First Class Mail |
| 27558008 | SUPPLIER TIME | 2835 BRANDYWINE ROAD SUITE 102 | | | | ATLANTA | GA | 30341 | | | First Class Mail |
| 27564488 | SUPRAGENIX | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27551980 | SURVANT HEATING AND COOLING | 1900 W LLOYD EXPY | | | | EVANSVILLE | IN | 47712-5138 | | | First Class Mail |
| 27563715 | SUSAN LYNN ABRAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563716 | SUSAN MCCORMAC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563717 | SUSAN RENEE WALTHALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558279 | SUSSMAN AGENCY, THE | 29200 NORTHWESTERN HIGHWAY STE 130 | | | | SOUTHFIELD | MI | 48034 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 247 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563718 | SUZANNE DUFFY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554634 | SUZANNE K. BUSH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563719 | SUZANNE SKORICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770397 | SVE CONNECT LLC | ATTN: GENERAL COUNSEL | 150 2ND ST SW STE 100 | | | PERHAM | MN | 56573-1461 | | | First Class Mail |
| 27857521 | SVE CONNECT LLC | ATTN: GENERAL COUNSEL | 512 S CEDAR AVE SOUTH | | | PITTSBURG | TN | 37380-1310 | | | First Class Mail |
| 27560183 | SVE CONNECT, LLC | 512 SOUTH CEDAR AVENUE | | | | SOUTH PITTSBURGH | TN | 37380 | | MPARTIN@SVALLEYEC.COM | First Class Mail And Email |
| 27553466 | SWANSON, MARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857522 | SWAYZEE TELEPHONE BROADBAND INC | ATTN: GENERAL COUNSEL | 214 S WASHINGTON ST | | | SWAYZEE | IN | 46986-9403 | | | First Class Mail |
| 27770398 | SWAYZEE TELEPHONE BROADBAND INC | ATTN: GENERAL COUNSEL | 901 S JACKSON ST | | | TULLAHOMA | TN | 37388-4359 | | | First Class Mail |
| 27556447 | SWAYZEE TELEPHONE COMPANY, INC. | 213 S WASHINGTON ST | | | | SWAYZEE | IN | 46986 | | SWAYZEE4@FIBERHAWK.COM | First Class Mail And Email |
| 27564414 | SWEDISH MATCH NO. AMERICA | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27561463 | SWEENEY, MARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553474 | SWEENEY, STEPHANIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555633 | SWEET JAMES LLP | 4220 VON KARMAN AVE STE 200 | | | | NEWPORT BEACH | CA | 92660-2096 | | | First Class Mail |
| 27553783 | SWENCESKI, PETER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555328 | SWINGJUICE LLC | 15851 DALLAS PARKWAY | SUITE 600 | | | ADDISON | TX | 75001 | | | First Class Mail |
| 27861115 | SWISS LIFE LOAN (LUX) SA SICAVSIF SENIOR SECURED LOANS I | ATTN: GENERAL COUNSEL | SWISS LIFE ASSET MANAGEMENT AG | GENERAL-GUISAN-QUAI 40 | P.O. BOX | ZURICH | | CH-8022 | SWITZERLAND | | First Class Mail |
| 27861118 | SWISS LIFE LOAN (LUX) SA SICAVSIF SENIOR SECURED LOANS II | ATTN: GENERAL COUNSEL | SWISS LIFE ASSET MANAGEMENT AG | GENERAL-GUISAN-QUAI 40 | P.O. BOX | ZURICH | | CH-8022 | SWITZERLAND | | First Class Mail |
| 27861121 | SWISS LIFE LOAN (LUX) SA SICAVSIF SENIOR SECURED LOANS III | ATTN: GENERAL COUNSEL | SWISS LIFE ASSET MANAGEMENT AG | GENERAL-GUISAN-QUAI 40 | P.O. BOX | ZURICH | | CH-8022 | SWITZERLAND | | First Class Mail |
| 27861124 | SWISS LIFE LOAN (LUX) SA SICAVSIF SENIOR SECURED LOANS IV | ATTN: GENERAL COUNSEL | SWISS LIFE ASSET MANAGEMENT AG | GENERAL-GUISAN-QUAI 40 | P.O. BOX | ZURICH | | CH-8022 | SWITZERLAND | | First Class Mail |
| 27861127 | SWISS LIFE LOAN (LUX) SA SICAVSIF SENIOR SECURED LOANS V | ATTN: GENERAL COUNSEL | SWISS LIFE ASSET MANAGEMENT AG | GENERAL-GUISAN-QUAI 40 | P.O. BOX | ZURICH | | CH-8022 | SWITZERLAND | | First Class Mail |
| 28764236 | SWISS LIFE LOAN FUND LUX SA SICAV SIF SENIOR SECURED LOANS III LU0M001SL2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28894289 | SWISS LIFE LOAN FUND LUX SA SICAV SIF SENIOR SECURED LOANS III LU0M001SL2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764237 | SWISS LIFE LOAN FUND LUX SA SICAV SIF SENIOR SECURED LOANS V LU0M001W87 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28894305 | SWISS LIFE LOAN FUND LUX SA SICAV SIF SENIOR SECURED LOANS V LU0M001W87 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764238 | SWISS LIFE LOAN FUND LUX SENIOR SECURED LOANS I LU0M001NM1 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28894275 | SWISS LIFE LOAN FUND LUX SENIOR SECURED LOANS I LU0M001NM1 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764239 | SWISS LIFE LOAN FUND LUX SENIOR SECURED LOANS II LU0M001NL3 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28894284 | SWISS LIFE LOAN FUND LUX SENIOR SECURED LOANS II LU0M001NL3 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764240 | SWISS LIFE LOAN FUND LUX SENIOR SECURED LOANS IV LU0M001SK4 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28894297 | SWISS LIFE LOAN FUND LUX SENIOR SECURED LOANS IV LU0M001SK4 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27553465 | SWITZY, HOLLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554835 | SWITCH ENTERPRISES LLC, THE | PO BOX 780895 | | | | PHILADELPHIA | PA | 19178 | | | First Class Mail |
| 27556448 | SYCAMORE TELEPHONE COMPANY | 104 EAST 7TH STREET | | | | SYCAMORE | OH | 44882 | | NANCY.VONBLON@SYCTELCO.COM | First Class Mail And Email |
| 27857523 | SYCAMORE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 104 E 7TH ST | | | SYCAMORE | OH | 44882-9409 | | | First Class Mail |
| 27770399 | SYCAMORE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 411 SEVENTH AVE | | | LANGDON | ND | 58249 | | | First Class Mail |
| 27558299 | SYCUAN CASINO | 5469 CASINO WAY | | | | EL CAJON | CA | 92019-1823 | | | First Class Mail |
| 27559183 | SYCUAN TRIBAL | 3415 SEPULVEDA BOULEVARD 8TH FLOOR | | | | LOS ANGELES | CA | 90034 | | | First Class Mail |
| 27558577 | SYDNEY SKOGSTAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561464 | SYMONDS, MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557721 | SYMPHONY ASSET MANAGEMENT | 555 CALIFORNIA ST STE 3100 | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27555955 | SYNAMEDIA VIVIDTEC HOLDINGS INC | 1715 N BROWN RD # B | | | | LAWRENCEVILLE | GA | 30043-8119 | | | First Class Mail |
| 27551950 | SYNCHRONY BANK | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564401 | SYNEOS HEALTH | 152 N. 4TH ST SUITE 1410 | | | | LAKE MARY | FL | 32746 | | | First Class Mail |
| 27552349 | SYNERGY CHC | 875 6TH AVE, SUITE 1100 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27560858 | SYNERGY SPORTS | ACCOUNTS RECEIVABLE | 1004 COMMERCIAL AVE | | | ANACORTES | WA | 98221 | | | First Class Mail |
| 27558141 | SYNOVUS | 1111 BAY AVE | | | | COLUMBUS | GA | 31901-5218 | | | First Class Mail |
| 27552458 | SYNOVUS | PO BOX 8274 | | | | COLUMBUS | GA | 31908-8274 | | | First Class Mail |
| 27560608 | SZABO ASSOCIATES INC | 3355 LENOX ROAD NE 9TH FLOOR | | | | ATLANTA | GA | 30326 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 248 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556656 | T ROWE PRICE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557722 | T ROWE PRICE GROUP INC | 100 EAST PRATT STREET | | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 27555748 | T SQUARED SPORTS MEDIA | 2105 W GRASSY PLAIN DRIVE | | | | KAYSVILLE | UT | 84037 | | | First Class Mail |
| 27555943 | T10 | 13825 SUNRISE VALLEY DRIVE | SUITE 150 | | | HERNDON | VA | 20171 | | | First Class Mail |
| 27552811 | TAB ELECTRIC LLC | 329 W LONE CACTUS DR STE 3 | | | | PHOENIX | AZ | 85027 | | | First Class Mail |
| 27559178 | TAB ELECTRIC LLC | 819 E POTTER DR | | | | PHOENIX | AZ | 85024-4162 | | | First Class Mail |
| 27561465 | TACHE, JEREMY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561466 | TACKETT, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552300 | TACO BELL | 7441 S RITA LN | | | | TEMPE | AZ | 85283-4796 | | | First Class Mail |
| 27552482 | TACO BELL-SPARK FOUNDRY | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27560871 | TAG USA INC | C/O ESHEL, AMINOV AND PARTNERS LLP | 350 MOTOR PARKWAY | | | HAUPPAUGE | NY | 11788 | | | First Class Mail |
| 27555513 | TAIKI GREEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558222 | TAILORED BRANDS | 200 BURRARD ST SUITE 1560 | | | | VANCOUVER | BC | V6C 3L6 | CANADA | | First Class Mail |
| 27558357 | TAKATA SARA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564403 | TAKE S OIL CHANGE | 1521 ALTON RD # 256 | | | | MIAMI BEACH | FL | 33139-3301 | | | First Class Mail |
| 27564196 | TAKE BACK GEORGIA | 1218 GRANDVIEW AVE FLOOR 1 | | | | PITTSBURGH | PA | 15211-1239 | | | First Class Mail |
| 27557093 | TAKIS | C/O RE: SOURCES USA | 27-01 QUEENS PLAZA NORTH 3RD FL | | | LONG ISLAND CITY | NY | 11101-4020 | | | First Class Mail |
| 27558568 | TALA MBA, ARSENE CARREL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557723 | TALL TREE INVESTMENT MANAGEMENT, LLC | 27475 FERRY RD STE 131 | | | | WARRENVILLE | IL | 60555 | | | First Class Mail |
| 27557160 | TALLAHASSEE COMMUNITY COLLEGE | 444 APPLEYARD DR | | | | TALLAHASSEE | FL | 32304 | | | First Class Mail |
| 27760066 | TAMPA BAY ARENA, LLC | 401 CHANNELSIDE DR | | | | TAMPA | FL | 33602 | | ACID@VINIKSPORTSGROUP.COM | First Class Mail And Email |
| 27556071 | TAMPA BAY LIGHTNING LLC | 401 CHANNELSIDE DRIVE | | | | TAMPA | FL | 33602 | | | First Class Mail |
| 27554256 | TAMPA BAY RAYS BASEBALL LTD | ATTN: GENERAL COUNSEL | MATHEW SILVERMAN | ONE TROPICANA DR | | SAINT PETERSBURG | FL | 33705 | | | First Class Mail |
| 27554784 | TAMPA BAY RAYS BASEBALL, LTD. | MATHEW SILVERMAN | ONE TROPICANA DRIVE | | | SAINT PETERSBURG | FL | 33705 | | | First Class Mail |
| 27559599 | TAMPA ELECTRIC COMPANY | 702 N. FRANKLIN STREET | | | | TAMPA | FL | 33602 | | | First Class Mail |
| 27557668 | TAMPA ELECTRIC COMPANY | P.O. BOX 31318 | | | | TAMPA | FL | 33631-3318 | | | First Class Mail |
| 27556398 | TAMPA GENERAL HOSPITAL | 15351 ROOSEVELT BLVD | | | | CLEARWATER | FL | 33760 | | | First Class Mail |
| 27552164 | TANDEM ROI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770401 | TANGRAM INSURANCE SERVICES | ATTN: GENERAL COUNSEL | 140 2ND STREET, SUITE 230 | | | PETALUMA | CA | 94952 | | | First Class Mail |
| 27554685 | TANNER BODELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563720 | TANNER J VAN VOOREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563721 | TANNER WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558362 | TAPIERO MICHELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857524 | TAR HEEL SPORTS MARKETING, LLC | ATTN: GENERAL COUNSEL | 2400 DALLAS PARKWAY | SUITE 550 | | PLANO | TX | 75093 | | | First Class Mail |
| 27554047 | TAR HEEL SPORTS MARKETING, LLC | ATTN: JIM BUCKLE | 2400 DALLAS PARKWAY, SUITE 550 | | | PLANO | TX | 75093 | | JBUCKLE@LEARFIELD.COM | First Class Mail And Email |
| 27770402 | TAR HEEL SPORTS MARKETING, LLC ON BEHALF OF UNIVERSITY OF NORTH CAROLINA AT CHAPEL HILL | TAR HEEL SPORTS MARKETING, LLC | 2400 DALLAS PARKWAY, SUITE 550 | | | PLANO | TX | 75093 | | | First Class Mail |
| 27552931 | TARGET CENTER | 600 FIRST AVENUE NORTH | | | | MINNEAPOLIS | MN | 55403 | | | First Class Mail |
| 27560860 | TARGET CENTER ARENA | AEG MANAGEMENT TWN LLC | 600 FIRST AVE N | | | MINNEAPOLIS | MN | 55403 | | | First Class Mail |
| 27557011 | TARGET ENTERPRISES | 15260 VENTURA BLVD STE 1240 | | | | SHERMAN OAKS | CA | 91403 | | | First Class Mail |
| 27557660 | TARPS INC | 7329 WEST HIGHWAY 13 | | | | SAVAGE | MN | 55378 | | | First Class Mail |
| 27553266 | TARUD ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557167 | TATARI INC | 100 BUSH ST STE 950 | | | | SAN FRANCISCO | CA | 94104-3951 | | | First Class Mail |
| 27552626 | TATARI-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556360 | TAVOUXJIAN NANORE T | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563722 | TAWANAH RENE YOUNG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559168 | TAXACT | 3200 OLYMPUS SUITE 100 | | | | COPPELL | TX | 75019 | | | First Class Mail |
| 27558819 | TAYLOR ANN FIEUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559012 | TAYLOR BRANSON DIETZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563723 | TAYLOR CAMILLE GLOVER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553277 | TAYLOR CHRISTOPHER (CHRIS) LLOYD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563724 | TAYLOR D CRAWFORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563725 | TAYLOR DAVID RUSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563726 | TAYLOR ELISE FELIX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558858 | TAYLOR GRAHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563727 | TAYLOR JAMES QUELLMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563728 | TAYLOR S. GRIFFITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563729 | TAYLOR UHRIG-MCCRARY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553937 | TAYLOR, BENJAMIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553810 | TAYLOR, WILLIAM (SAM) SAMUEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556482 | TBC CONSOLES | 170 RODEO DR | | | | EDGEWOOD | NY | 11717 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 249 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556685 | TBC CORPORATION | PO BOX 5128 | | | | FT LAUDERDALE | FL | 33310 | | | First Class Mail |
| 27552881 | TCAA CINCINNATI LLC | 4555 LAKE FOREST, STE 550 | | | | CINCINNATI | OH | 45242 | | | First Class Mail |
| 28909252 | TCI FLATIRON CLO 2016 1 LTD USOM00W9Z1 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764509 | TCI FLATIRON CLO 2016 1 LTD USOM00W9Z1 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28909253 | TCI FLATIRON CLO 2017 1 LTD KY0M004057 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764510 | TCI FLATIRON CLO 2017 1 LTD KY0M004057 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28909254 | TCI FLATIRON CLO 2018 1 LTD KY0M004TZ8 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764511 | TCI FLATIRON CLO 2018 1 LTD KY0M004TZ8 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857525 | TCI-FLATIRON CLO 2016-1 LTD. | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | First Class Mail |
| 27857526 | TCI-FLATIRON CLO 2017-1 LTD. | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | First Class Mail |
| 27861148 | TCIFLATIRON CLO 2018 1 LTD | ATTN: GENERAL COUNSEL | NYL INVESTORS LLC, | 51 MADISON AVENUE | 2ND FLOOR | NEW YORK | NY | 10023 | | | First Class Mail |
| 27556311 | TCL TECHNOLOGY | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | First Class Mail |
| 27861157 | TCW CLO 2017 1 LTD | ATTN: GENERAL COUNSEL | TCW ASSET MANAGEMENT COMPANY LLC | 865 SOUTH FIGUEROA STREET | SUITE 1800 | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 27861160 | TCW CLO 2018 1 LTD | ATTN: GENERAL COUNSEL | TCW ASSET MANAGEMENT COMPANY LLC | 865 SOUTH FIGUEROA STREET | SUITE 1800 | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 27861163 | TCW CLO 2019 1 AMR LTD | ATTN: GENERAL COUNSEL | TCW ASSET MANAGEMENT COMPANY LLC | 865 SOUTH FIGUEROA STREET | SUITE 1800 | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 27861166 | TCW CLO 2019 2 LTD | ATTN: GENERAL COUNSEL | TCW ASSET MANAGEMENT COMPANY LLC | 865 SOUTH FIGUEROA STREET | SUITE 1800 | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 27861169 | TCW CLO 2021 1 LTD | ATTN: GENERAL COUNSEL | TCW ASSET MANAGEMENT COMPANY LLC | 865 SOUTH FIGUEROA STREET | SUITE 1800 | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 27557724 | TCW GROUP | 865 SOUTH FIGUEROA STREET SUITE 1800. LOS ANGELES | | | | LOS ANGELES | CA | 90017 | | | First Class Mail |
| 27557904 | TD AMERITRADE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556604 | TD BANK FINANCIAL GROUP | 375 HUDSON STREET | | | | NEW YORK | NY | 10014-3620 | | | First Class Mail |
| 27555695 | TD GARDEN DELAWARE NORTH COMPANIES | 100 LEGENDS WAY | | | | BOSTON | MA | 02114 | | | First Class Mail |
| 27556449 | TDS TELECOMMUNICATIONS CORP | P.O. BOX 620988 | CO-383 | | | MIDDLETON | WI | 53562-0988 | | TDSVIDEOPRODUCT@TDSTELECOM.COM | First Class Mail And Email |
| 27770403 | TDS TELECOMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 102 EASTERN ST | | | SANBORN | IA | 51248 | | | First Class Mail |
| 27857528 | TDS TELECOMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 30 N LA SALLE ST | STE 4000 | | CHICAGO | IL | 60602-2585 | | | First Class Mail |
| 27557725 | TEACHERS ADVISORS, INC. | 730 THIRD AVE | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27557726 | TEACHERS INSURANCE & ANNUITIES | 730 3RD AVENUE BSMT 2A | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27857529 | TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA | ATTN: GENERAL COUNSEL | NUVEEN ASSET MANAGEMENT, LLC | 555 CALIFORNIA ST. | SUITE 3100 | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27554359 | TEALIUM INC | ATTN: GENERAL COUNSEL | 11095 TORREYANA RD | | | SAN DIEGO | CA | 92121 | | | First Class Mail |
| 27555698 | TEAM 84 LLC | 145 SOUTH LIVERNOIS ROAD #304 | | | | ROCHESTER HILLS | MI | 48307 | | | First Class Mail |
| 27556830 | TEAM ACE PHOENIX | 1927 E BASELINE RD | | | | GILBERT | AZ | 85233-1546 | | | First Class Mail |
| 27560431 | TEAM ALEC FOREVER FOUNDATION | 1628 THIRD PARKWAY | | | | WASHINGTON | MO | 63090 | | | First Class Mail |
| 27564203 | TEAM TIME | 125 S PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46204-3610 | | | First Class Mail |
| 27560947 | TEAM UP FOR DOWN SYNDROME | PO BOX 23216 | | | | OVERLAND PARK | KS | 66283 | | | First Class Mail |
| 27552574 | TEAM VELOCITY MARKETING | 13825 SUNRISE VALLEY DR, STE 150 | | | | HERNDON | VA | 20171 | | | First Class Mail |
| 27556092 | TEAMDIGITAL PROMOTIONS INC | 6 BERKSHIRE BLVD | | | | BETHEL | CT | 06801 | | | First Class Mail |
| 27555986 | TEAMVIEWER GMBH | BAHNHOFSPLATZ 2 | | | | GOPPINGEN | | 73033 | GERMANY | | First Class Mail |
| 27561030 | TECH 3 PRODUCTIONS OF MICHIGAN LLC | 6225 N ROCHESTER RD | ATTN: DONNELL CAMPBELL | | | ROCHESTER HILLS | MI | 48306 | | | First Class Mail |
| 27857530 | TECH COM INC | ATTN: GENERAL COUNSEL | 430 W UNION ST STE 3 | | | RICHLAND CENTER | WI | 53581-2220 | | | First Class Mail |
| 27770405 | TECH COM INC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27560184 | TECH COMM, INC | 1027 N. JEFFERSON STREET | P.O. BOX 409 | | | RICHLAND CENTER | WI | 53581 | | MHARWICK@GENUINETEL.COM | First Class Mail And Email |
| 27558156 | TECHNICOLOR POLITICAL | 1322 G ST SE | | | | WASHINGTON | DC | 20003 | | | First Class Mail |
| 27554219 | TECHNOLOGY LAND INVESTMENT I LLC | ATTN: GENERAL COUNSEL | 2253 N LOOP 336 W | STE C | | CONROE | TX | 77304 | | | First Class Mail |
| 27552038 | TECHNOSYSTEMS SERVICE CORPORATION | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 28764241 | TECO ENERGY GROUP RETIREMENT PLAN USOM00TGP8 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27552160 | TECO PEOPLES GAS-TAMPA | 702 N FRANKLIN ST | | | | TAMPA | FL | 33602-4429 | | | First Class Mail |
| 27555666 | TECVERIS LLC | 3125 WHEATFIELD RD | | | | FINKSBURG | MD | 21048 | | | First Class Mail |
| 27770407 | TECVERIS LLC | ATTN: GENERAL COUNSEL | 3125 WHEATFIELD RD | | | FINKSBURG | MD | 21048 | | | First Class Mail |
| 27555131 | TECVERIS LLC | ATTN: MILLIEI PANICCIA | 3125 WHEATFIELD ROAD | | | FINKSBURG | MD | 21048 | | MILLIE.PANICCIA@TECVERIS.COM | First Class Mail And Email |
| 27552415 | TED BUJID FOR SENATE-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552424 | TED DREWES FROZEN CUSTARD | PO BOX 179116 | | | | ST LOUIS | MO | 63117 | | | First Class Mail |
| 27563730 | TED LEROUX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560886 | TEE IT UP PRODUCTIONS JAMES E HANLIN | DBA TEE IT UP PRODUCTIONS | 7667 HERITAGE ROAD | | | CONCORD | OH | 44077 | | | First Class Mail |
| 27770408 | TEE IT UP PRODUCTIONS, LLC | 7667 HERITAGE ROAD | | | | CONCORD | OH | 44077 | | | First Class Mail |
| 27554029 | TEE IT UP PRODUCTIONS, LLC | ATTN: JIMMY HANLIN | 7667 HERITAGE ROAD | | | CONCORD | OH | 44077 | | JHANLIN@LITTLEMOUNTAINCC.COM | First Class Mail And Email |
| 27556385 | TEETER-HAVAS EDGE | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27560185 | TEKSTAR CABLEVISION, INC | 150 2ND AVENUE S.W. | | | | PERHAM | MN | 56573 | | ARVIG_VIDEO@ARVIG.COM | First Class Mail And Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857531 | TEKSTAR COMMUNICATIONS | ATTN: GENERAL COUNSEL | 150 2ND ST SW STE 100 | | | PERHAM | MN | 56573-1461 | | | First Class Mail |
| 27857532 | TEKSTAR COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 150 2ND ST SW STE 100 | | | PERHAM | MN | 56573-1461 | | | First Class Mail |
| 27770409 | TEKSTAR COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27770410 | TEKSYSTEMS INC | ATTN: GENERAL COUNSEL | 7437 RACE RD | | | HANOVER | MD | 21076 | | | First Class Mail |
| 27770411 | TELAPEX INC | ATTN: GENERAL COUNSEL | 1018 HIGHLAND COLONY PKWY | STE 700 | | RIDGELAND | MS | 39157 | | | First Class Mail |
| 27552045 | TELEBRANDS | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27552035 | TELEBRANDS INC-SBGN | 2 BRIDGE ST STE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27770412 | TELECOMMUNICATIONS MANAGEMENT, LLC | ATTN: GENERAL COUNSEL | ONE COURT SQUARE, 49TH FLOOR | | | LONG ISLAND CITY | NY | 11101 | | | First Class Mail |
| 27857533 | TELECOMMUNICATIONS MANAGEMENT, LLC | ATTN: PHILIP SPENCER, CEO | ONE MONTGOMERY PLAZA, 4TH FLOOR | | | SIKESTON | MO | 63801 | | | First Class Mail |
| 27770413 | TELECOMMUNICATIONS MANAGEMENT, LLC | ATTN: PHILLIP SPENCER, CEO | ONE MONTGOMERY PLAZA, 4TH FLOOR | | | SIKESTON | MO | 63801 | | | First Class Mail |
| 27770414 | TELEMUNDO OF TEXAS LLC | ATTN: GENERAL COUNSEL | 19800 NORTH CREEK PWY | STE 100 | | BOTHELL | WA | 98011 | | | First Class Mail |
| 27857534 | TELEMUNDO OF TEXAS LLC | ATTN: GENERAL COUNSEL | 6234 SAN PEDRO AVE | | | SAN ANTONIO | TX | 78216 | | | First Class Mail |
| 27555726 | TELESTREAM LLC | 848 GOLD FLAT ROAD | | | | NEVADA CITY | CA | 95959 | | | First Class Mail |
| 27770415 | TELESTREAM LLC | ATTN: GENERAL COUNSEL | 848 GOLD FLAT ROAD | | | NEVADA CITY | CA | 95959 | | | First Class Mail |
| 27560188 | TELEVIEW, LLC | 4001 N. RODNEY PARHAM ROAD | | | | LITTLE ROCK | AR | 72212 | | EDWARD.BRADLEY@WINDSTREAM.COM | First Class Mail And Email |
| 27556695 | TELEVISION AD GROUP | 20436 RT 19 STE 360 | | | | CRANBERRY TWP | PA | 16066 | | | First Class Mail |
| 27557172 | TELEVISION AD GROUP-WORLDLINK | 6100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048-5107 | | | First Class Mail |
| 27770381 | TELLO, STEPHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560798 | TELOMACK CABLING SOLUTIONS | 765 SAWDUST ROAD | SUITE C-7 | | | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 27857535 | TELOS CLO 20013-4, LTD. | ATTN: GENERAL COUNSEL | ATALAYA CAPITAL TELOS LLC | ONE ROCKEFELLER PLAZA, 32ND FL., | | NEW YORK | NY | 10020 | | | First Class Mail |
| 27861181 | TELOS CLO 2013 4 LTD | ATTN: GENERAL COUNSEL | ATALAYA CAPITAL TELOS LLC | ONE ROCKEFELLER PLAZA, 32ND FL., | | NEW YORK | NY | 10020 | | | First Class Mail |
| 27557727 | TELOS CLO LTD | CLIFTON HOUSE 75 FORT STREET | | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | First Class Mail |
| 27553470 | TELSEY, LAUREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556407 | TEMPLETON RYE | 510 MARKET ST | | | | SAN DIEGO | CA | 92101-7025 | | | First Class Mail |
| 27553122 | TENNESSEE DEPARTMENT OF LABOR & WORKFORCE DEVELOPMENT | ATTN: BURNS PHILLIPS, COMMISSIONER | 220 FRENCH LANDING DR | | | NASHVILLE | TN | 37243 | | | First Class Mail |
| 27557437 | TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK STREET | | | | NASHVILLE | TN | 37242 | | | First Class Mail |
| 27592775 | TENNESSEE DEPARTMENT OF REVENUE | BANKRUPTCYUNIT | P.O. BOX 190665 | | | NASHVILLE | TN | 37219-0665 | | | First Class Mail |
| 27592551 | TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 | | | First Class Mail |
| 27592779 | TENNESSEE DEPARTMENT OF REVENUE | C/O BANKRUPTCY UNIT | PO BOX 190665 | | | NASHVILLE | TN | 37219-0665 | | TDOR.BANKRUPTCY@TN.GOV | First Class Mail And Email |
| 27592776 | TENNESSEE DEPARTMENT OF REVENUE | DEBORAH MCALISTER | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | | | First Class Mail |
| 27592778 | TENNESSEE DEPARTMENT OF REVENUE | DEBORAH MCALISTER, REVENUE COLLECTION SPECIALIST 3 | 500 DEADERICK ST | | | NASHVILLE | TN | 37242 | | DEBORAH.MCALISTER@TN.GOV | First Class Mail And Email |
| 27558064 | TENNESSEE FOOTBALL | 6701 BAUM DR STE 100 | | | | KNOXVILLE | TN | 37919-7361 | | | First Class Mail |
| 27559143 | TENNESSEE VALLEY AUTHORITY | 305 JEFFERSON STREET | | | | NASHVILLE | TN | 37208 | | | First Class Mail |
| 27556715 | TENZING GLOBAL MANAGEMENT LLC | ATTN: GENERAL COUNSEL | 90 NEW MONTGOMERY ST | STE 650 | | SAN FRANCISCO | CA | 94105-4572 | | | First Class Mail |
| 27561468 | TEPPER, GREG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563731 | TERESA MICHELE DAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552032 | TERMINEX INTERNATIONAL | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564329 | TERMINIX-SAV | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552030 | TERMINIX-SBGN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27563732 | TERRANCE R WILLIAMS JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554904 | TERRENCE FRANCIS SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558719 | TERRENCE RAY R LINDSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558795 | TERRI MCCORMACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563733 | TERRY DION LASATER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563734 | TERRY KEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563735 | TERRY S. LEVANDOSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554965 | TERRY SANDERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558006 | TESORO | 2525 COLORADO AVE | | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27563736 | TESSA MARDELLE GAUER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555573 | TESTLIO INC | 345 CALIFORNIA AVENUE | | | | PALO ALTO | CA | 94306 | | | First Class Mail |
| 27770416 | TESTLIO INC | ATTN: GENERAL COUNSEL | 345 CALIFORNIA AVE | | | PALO ALTO | CA | 94306 | | | First Class Mail |
| 27557261 | TESTLIO INC | | | | | | | | | SUPPORT@TESTLIO.COM | Email |
| 27553471 | TEVLIN, ALEX | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28601946 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E.17TH STREET, ATTN: REVENUE ACCOUNTING DIV. | | | | AUSTIN | TX | 78711 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 251 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28964137 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: KIMBERLY WALSH, ASSISTANT ATTORNEY GENERAL | 300 W. 15TH STREET | | | AUSTIN | TX | 78701 | | KIMBERLY.WALSH@OAG.TEXAS.GOV | First Class Mail And Email |
| 27865288 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | KARA K RICHTER | ATTN: REVENUE ACCOUNTING DIV. | 111 E. 17TH STREET | | AUSTIN | TX | 78711 | | | First Class Mail |
| 27865106 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | KARA K RICHTER | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET, | ATTN: REVENUE ACCOUNTING DIV. | AUSTIN | TX | 78711 | | | First Class Mail |
| 28762824 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | KARA K RICHTER - ACCOUNTS EXAMINER | 117 E. 17TH STREET. ATTN: REVENUE ACCOUNTING DIV. | | | AUSTIN | TX | 78711 | | BANKRUPTCYTAX@CPA.TEXAS.GOV | First Class Mail And Email |
| 27865694 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | KARA K RICHTER- ACCOUNTS EXAMINER | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN: REVENUE ACCOUNTING DIV | 111 E. 17TH STREET | AUSTIN | TX | 78711 | | | First Class Mail |
| 27865291 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | KARA K RICHTER, ACCOUNTS EXAMINER | ATTN: REVENUE ACCOUNTING DIV. | 111 E. 17TH STREET | | AUSTIN | TX | 78711 | | | First Class Mail |
| 27553133 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B. JOHNSON STATE OFFICE BUILDING | 111 EAST 7TH STREET | | | AUSTIN | TX | 78774 | | | First Class Mail |
| 27863876 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548, MC-008 | | | AUSTIN | TX | 78711 | | BANKRUPTCYTAX@OAG.TEXAS.GOV | First Class Mail And Email |
| 27557438 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 149354 | | | | AUSTIN | TX | 78714-9354 | | | First Class Mail |
| 27865107 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | REVENUE ACCOUNTING DIVISION | ATT: BANKRUPTCY | P.O. BOX 13528 | | AUSTIN | TX | 78711 | | | First Class Mail |
| 27865695 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | REVENUE ACCOUNTING DIVISION | ATTENTION: BANKRUPTCY | P.O. BOX 13528 | | AUSTIN | TX | 78711 | | | First Class Mail |
| 27865289 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | REVENUE ACCOUNTING DIVISION | ATTN: BANKRUPTCY | P.O. BOX 13528 | | AUSTIN | TX | 78711 | | BANKRUPTCYSECTION@CPA.TEXAS.GOV | First Class Mail And Email |
| 28601947 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | | | | | | | | BANKRUPTYSECTION@CPA.TEXAS.GOV | Email |
| 27564527 | TEXAS DEPARTMENT OF TRANSPORTATION | 219 E HOUSTON ST STE 350 | | | | SAN ANTONIO | TX | 78205 | | | First Class Mail |
| 27556244 | TEXAS FARM BUREAU INSURANCE | 405 STATE HIGHWAY 121 BYP STE A200 | | | | LEWISVILLE | TX | 75067-4043 | | | First Class Mail |
| 27557241 | TEXAS FARM BUREAU INSURANCE | PO BOX 2690 | | | | WACO | TX | 76702-2690 | | | First Class Mail |
| 27552873 | TEXAS FARM BUREAU INSURANCE-AMARILLO | 4231 RIDGECREST CIR STE C | | | | AMARILLO | TX | 79109-5498 | | | First Class Mail |
| 27552118 | TEXAS FARM BUREAU INSURANCE-AMARILLO | PO BOX 2690 | | | | WACO | TX | 76702-2690 | | | First Class Mail |
| 27559352 | TEXAS FISHING REPORT | 65 NW 16TH ST | | | | HOMESTEAD | FL | 33030-3206 | | | First Class Mail |
| 27564429 | TEXAS HEALTH RESOURCES | 1717 MAIN STREET, 40TH FLOOR | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 27556015 | TEXAS HIGH SCHOOL COACHES ASSOCIATION | PO DRAWER 1138 | | | | SAN MARCOS | TX | 78667 | | | First Class Mail |
| 27770418 | TEXAS INSIDER FISHING REPORT INC | ATTN: GENERAL COUNSEL | 65 NW 16 STREET | | | HOMESTEAD | FL | 33030 | | | First Class Mail |
| 27770417 | TEXAS INSIDER FISHING REPORT, INC | 65 NW 16 STREET | | | | HOMESTEAD | FL | 33030 | | | First Class Mail |
| 27554072 | TEXAS INSIDER FISHING REPORT, INC. | ATTN: KATHY MURPHY | 65 NW 16 STREET | | | HOMESTEAD | FL | 33030 | | RICK@CAPTAINRICKMURPHY.COM; KATHY@RMMEDIA.COM | First Class Mail And Email |
| 27857537 | TEXAS INSIDER FISHING REPOT, INC. | ATTN: GENERAL COUNSEL | 65 NW 16 STREET | | | HOMESTEAD | FL | 33030 | | | First Class Mail |
| 27554097 | TEXAS LEGENDS LLC | ATTN: GENERAL COUNSEL | 2601 AVE OF THE STARS | STE 300 | | FRISCO | TX | 75034 | | | First Class Mail |
| 27559377 | TEXAS LEGENDS, LLC | 2601 AVENUE OF THE STARS | SUITE 300 | | | FRISCO | TX | 75034 | | | First Class Mail |
| 27554067 | TEXAS LEGENDS, LLC | ATTN: MALCOLM FARMER | 2601 AVENUE OF THE STARS, SUITE 300 | | | FRISCO | TX | 75034 | | MAFARMER@TEXASLEGENDS.COM | First Class Mail And Email |
| 27552402 | TEXAS LOTTERY | CAPITOL TOWER | 206 E 9TH ST #13 | | | AUSTIN | TX | 78701 | | | First Class Mail |
| 27552827 | TEXAS MOTOR SPEEDWAY | 3545 LONE STAR CIRCLE | | | | FORT WORTH | TX | 76177 | | | First Class Mail |
| 27552980 | TEXAS RANGERS | 734 STADIUM DR | | | | ARLINGTON | TX | 76011 | | | First Class Mail |
| 27559504 | TEXAS RANGERS BASEBALL | 734 STADIUM DRIVE | | | | ARLINGTON | TX | 76011 | | | First Class Mail |
| 27877508 | TEXAS RANGERS BASEBALL | | | | | | | | | SBENITEZ@TEXASRANGERS.COM | Email |
| 27553123 | TEXAS WORKFORCE COMMISSION | ATTN: JULIAN ALVAREZ, COMMISSIONER REPRESENTING LABOR | 101 E 15TH ST | ROOM 651 | | AUSTIN | TX | 78778-0001 | | | First Class Mail |
| 27560971 | TEXOLVE DIGITAL INC | PO BOX 506 | | | | OAKMONT | PA | 15139 | | | First Class Mail |
| 27623420 | TEXOLVE DIGITAL INC. | ATTN: BRIAN D. GEUBTNER | DIRECTOR OF OPERATIONS | P.O. BOX 506, 201 ANN STREET, SUITE A | | OAKMONT | PA | 15139 | | | First Class Mail |
| 27622132 | TEXOLVE DIGITAL INC. | | | | | | | | | BRIAN@TEXOLVE.COM; LISA.PARKER@TEXOLVE.COM | Email |
| 27560695 | TFCF AMERICA INC | 500 SOUTH BUENA VISTA ST | | | | BURBANK | CA | 91521 | | | First Class Mail |
| 27857538 | TFCF CORPORATION | ATTN: GENERAL COUNSEL | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-8701 | | | First Class Mail |
| 27560562 | TFORCE FREIGHT | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60373-1280 | | | First Class Mail |
| 27555764 | TGB PROFESSIONAL FOOD SERVICES | 224 MOOREWOOD AVE | | | | AVON LAKE | OH | 44012 | | | First Class Mail |
| 27553737 | THAD ADAM BRENNY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553472 | THAI, JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555347 | THARSEO GROUP LLC | PO BOX 5593 | | | | ABILENE | TX | 79608 | | | First Class Mail |
| 27557708 | THE ACCIDENT FUND CO | 200 N. GRAND AVE. PO BOX 40790 | | | | LANSING | MI | 48901-7990 | | | First Class Mail |
| 27557729 | THE ALLSTATE CORPORATION | 2775 SANDERS ROAD SUITE A3 | | | | NORTHBROOK | IL | 60062 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 252 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857539 | THE AMERICAN INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 225 W. WASHINGTON STREET, SUITE 1800 | | | CHICAGO | IL | 60606-3484 | | | First Class Mail |
| 27554521 | THE ASSOCIATED PRESS | ATTN: OFFICE OF THE GENERAL COUNSEL | 200 LIBERTY ST | | | NEW YORK | NY | 10281 | | | First Class Mail |
| 27554340 | THE ASSOCIATED PRESS | ATTN: VP, NATIONAL & LATAM MARKETS | 200 LIBERTY ST | | | NEW YORK | NY | 10281 | | STROHANIS@AP.ORG | First Class Mail And Email |
| 27560919 | THE ATLANTA CHAPTER OF THE NATAS SOUTHEAST | P.O. BOX 11613 | | | | ATLANTA | GA | 30355 | | | First Class Mail |
| 27557730 | THE BANK OF NEW YORK MELLON CORPORATION | 240 GREENWICH STREET | | | | NEW YORK | NY | 10286 | | | First Class Mail |
| 27857541 | THE BANK OF NEW YORK MELLON TRUST COMPANY | ATTN: GENERAL COUNSEL | TOWERMARC PLAZA 2ND FLOOR | 10161 CENTURION PARKWAY | | JACKSONVILLE | FL | 32256 | | | First Class Mail |
| 27857540 | NA | THE BANK OF NEW YORK MELLON TRUST COMPANY | ATTN: GENERAL COUNSEL | TOWERMARC PLAZA 2ND FLOOR | 10161 CENTURION PARKWAY | JACKSONVILLE | FL | 32256 | | | First Class Mail |
| 27557731 | THE BANK OF NOVA SCOTIA | SCOTIABANK SCOTIA PLAZA 44 KING STREET WEST | | | | TORONTO | ON | M5H 1H1 | CANADA | | First Class Mail |
| 27554833 | THE BRIAN JORDAN FOUNDATION | PO BOX 767280 | | | | ROSWELL | GA | 30076 | | | First Class Mail |
| 27857542 | THE BUTLER RURAL ELECTRIC COOPERATIVE ASSN INC D/B/A VELOCITY | ATTN: BEN WHITESIDE, VICE PRESIDENT ADMINISTRATION AND FINANCE | 216 S VINE ST | | | EL DORADO | KS | 67042 | | BEN@BUTLER.COOP | First Class Mail And Email |
| 28764242 | THE CAMPBELL PENSION PLANS MASTER RETIREMENT TRUST US1L338121 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27557732 | THE CANADA LIFE ASSURANCE COMPANY | 330 UNIVERSITY AVENUE | | | | TORONTO | ON | M5G 1R8 | CANADA | | First Class Mail |
| 27557733 | THE CAPITAL GROUP COS, INC. | 333 S HOPE ST FL 55 | | | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27857543 | THE CINCINATTI REDS LLC | ATTN: GENERAL COUNSEL | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27857544 | THE CINCINATTI REDS LLC | ATTN: GENERAL COUNSEL | 100 JOE NUXHALL WAY | GREAT AMERICAN BALLPARK | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27857545 | THE CINCINATTI REDS LLC | ATTN: GENERAL COUNSEL | 100 JOE NUXHALL WAY | GREAT AMERICAN BALLPARK | | CINCINNATI | OH | 45202-4109 | | | First Class Mail |
| 27857546 | THE CINCINATTI REDS LLC | ATTN: JAMES A. MARX, ESQ., VICE PRESIDENT AND GENERAL COUNSEL | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27857547 | THE CINCINATTI REDS LLC | ATTN: ROBERT H. CASTELLINI, PRESIDENT AND CEO | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27555485 | THE CINCINNATI INSURANCE COMPANIES | 6200 S GILMORE RD | | | | FAIRFIELD | OH | 45014 | | | First Class Mail |
| 27857548 | THE CINCINNATI INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 6200 S. GILMORE ROAD | | | FAIRFIELD | OH | 45014 | | | First Class Mail |
| 27770422 | THE CINCINNATI INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 6200 S. GILMORE ROAD | | | FAIRFIELD | OH | 45014-5141 | | | First Class Mail |
| 27555693 | THE CINCINNATI REDS LLC | 100 JOE NUXHALL WAY | | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27857550 | THE CINCINNATI REDS LLC | ATTN: DOUG HEALY, CHIEF FINANCIAL OFFICER | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27857549 | THE CINCINNATI REDS LLC | ATTN: GENERAL COUNSEL | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 44147 | | | First Class Mail |
| 27554326 | THE CINCINNATI REDS LLC | ATTN: GENERAL COUNSEL | 100 JOE NUXHALL WAY | GREAT AMERICAN BALLPARK | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27770423 | THE CINCINNATI REDS LLC | ATTN: GENERAL COUNSEL | 100 JOE NUXHALL WAY | GREAT AMERICAN BALLPARK | | CINCINNATI | OH | 45202-4109 | | | First Class Mail |
| 27857553 | THE CINCINNATI REDS LLC | ATTN: GENERAL COUNSEL | OFFICE OF THE COMMISSIONER OF BASEBALL | 245 PARK AVENUE | | NEW YORK | NY | 10167 | | | First Class Mail |
| 27554497 | THE CINCINNATI REDS LLC | ATTN: JAMES A MARX, VICE PRESIDENT AND GENERAL COUNSEL | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27857551 | THE CINCINNATI REDS LLC | ATTN: JAMES A. MARX, ESQ., VICE PRESIDENT AND GENERAL COUNSEL | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27857552 | THE CINCINNATI REDS LLC | ATTN: JAMES MARX, VICE PRESIDENT AND GENERAL COUNSEL | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27770424 | THE CINCINNATI REDS LLC | ATTN: ROBERT H. CASTELLINI, PRESIDENT AND CEO | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27559457 | THE CINCINNATI REDS LLC | ROBERT H. CASTELLINI | 100 JOE NUXHALL WAY | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27560189 | THE COMMUNITY AGENCY | 102 S. EASTERN STREET | | | | SANBORN | IA | 51248 | | GLANSINK@TCAEXPRESS.NET | First Class Mail And Email |
| 27857554 | THE COMMUNITY AGENCY | ATTN: GENERAL COUNSEL | 102 EASTERN ST | | | SANBORN | IA | 51248 | | | First Class Mail |
| 27770425 | THE COMMUNITY AGENCY | ATTN: GENERAL COUNSEL | 102 MAIN ST S | | | HERREID | SD | 57632 | | | First Class Mail |
| 27770426 | THE COMMUNITY AGENCY | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27857555 | THE CONTINENTAL INSURANCE COMPANY | ATTN: GENERAL COUNSEL | CNA CENTER | | | CHICAGO | IL | 60604 | | | First Class Mail |
| 27554201 | THE CORDISH COMPANIES | ATTN: GENERAL COUNSEL | THE CORDISH COMPANIES | | | KANSAS CITY | MO | 64106 | | | First Class Mail |
| 27770427 | THE CURATORS OF THE UNIVERSITY OF MISSOURI | ATTN: GENERAL COUNSEL | KOMU-TV/KJWB-TV | 5550 HIGHWAY 63 SOUTH | | COLUMBIA | MO | 65201 | | | First Class Mail |
| 27857556 | THE DENVER NUGGETS LIMITED LIABILITY COMPANY | ATTN: GENERAL COUNSEL | 1635 CLAY ST | | | DENVER | CO | 80204 | | | First Class Mail |
| 27554319 | THE DENVER NUGGETS LIMITED PARTNERSHIP | ATTN: GARY HUNTER | 1635 CLAY ST | | | DENVER | CO | 80204-1799 | | | First Class Mail |
| 27857557 | THE DENVER NUGGETS LIMITED PARTNERSHIP | ATTN: GARY HUNTER | 1635 CLAY STREET | | | DENVER | CO | 80204 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 253 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559471 | THE DENVER NUGGETS, LP | GARY HUNTER, ESQ | 1635 CLAY STREET | | | DENVER | CO | 80204 | | | First Class Mail |
| 27857558 | THE DEPOSITORY TRUST COMPANY | ATTN: GENERAL COUNSEL | 18301 BERMUDA GREEN DRIVE | | | TAMPA | FL | 33647 | | | First Class Mail |
| 27559497 | THE DETROIT PISTONS BASKETBALL COMPANY | ARN TELLEM | 6 CHAMPIONSHIP DR. | | | AUBURN HILLS | MI | 48326 | | | First Class Mail |
| 27554271 | THE DETROIT PISTONS BASKETBALL COMPANY | ATTN: ARN TELLEM, VICE CHAIRMAN | 6 CHAMPIONSHIP DR | | | AUBURN HILLS | MI | 48326-1753 | | | First Class Mail |
| 27552076 | THE DETROIT PISTONS BASKETBALL COMPANY | ATTN: RICHARD HADDAD, GENERAL COUNSEL | 6 CHAMPIONSHIP DR | | | AUBURN HILLS | MI | 48326-1753 | | | First Class Mail |
| 27554108 | THE EATON CORPORATION MASTER RETIREMENT TRUST | ATTN: GENERAL COUNSEL | 1000 EATON BLVD | | | CLEVELAND | OH | 44122-6058 | | | First Class Mail |
| 27867466 | THE FARM LLP | 640 MAPLE AVE. | | | | TORRANCE | CA | 90503 | | | First Class Mail |
| 27560468 | THE FIBER GUY INC | 19561 JERSEY AVE | | | | LAKEVILLE | MN | 55044 | | | First Class Mail |
| 27554302 | THE FLORIDA PANTHERS | ATTN: MICHAEL YORMARK | BANKATLANTIC CENTER | ONE PANTHER PKWY | | SUNRISE | FL | 33323 | | | First Class Mail |
| 27555562 | THE FREER COMPANY | 3008 WESTVIEW TRAIL | | | | PARK CITY | UT | 84098 | | | First Class Mail |
| 27561151 | THE GOLDMAN SACHS GROUP, INC. | 200 WEST STREET | | | | NEW YORK | NY | 10282 | | | First Class Mail |
| 27554413 | THE GOODYEAR TIRE & RUBBER COMPANY | ATTN: ASSOCIATE GENERAL COUNSEL, AMERICAS | 200 INNOVATION WAY | | | AKRON | OH | 44316 | | | First Class Mail |
| 27556658 | THE GOODYEAR TIRE & RUBBER COMPANY | ATTN: DIRECTOR, AIRSHIP OPERATIONS | 200 INNOVATION WAY | | | AKRON | OH | 44316 | | | First Class Mail |
| 28764243 | THE GOODYEAR TIRE RUBBER CO COMMON TR FOR THE COLLECT INVEST OF RET PLAN FUNDS US0M003SG3 | ADDRESS ON FILE | | | | LOS ANGELES | CA | 90039 | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27560601 | THE GREATER GOODS LLC | 3266 INGLEDALE TERRACE | | | | LOS ANGELES | CA | 90039 | | | First Class Mail |
| 27861193 | THE GUARDIAN LIFE INSURANCE COMPANY OF AMERICA | ATTN: GENERAL COUNSEL | PARK AVENUE INSTITUTIONAL ADVISERS LLC | 10 HUDSON YARDS | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27554819 | THE GVTC FOUNDATION INC | 36101 FM 3159 | | | | NEW BRAUNFELS | TX | 78132 | | | First Class Mail |
| 27561152 | THE HANOVER INSURANCE COMPANY | 440 LINCOLN STREET | | | | WORCESTER | MA | 01653-0002 | | | First Class Mail |
| 28764512 | THE HANS FOUNDATION USA US0M01JQD2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770429 | THE HARTFORD | ATTN: GENERAL COUNSEL | ONE HARTFORD PLAZA | | | HARTFORD | CT | 06155 | | | First Class Mail |
| 27560677 | THE HIT HOUSE | 4611 MILNE DRIVE | | | | TORRANCE | CA | 90505 | | | First Class Mail |
| 27560368 | THE HORNE AGENCY | 12740 HILLCREST ROAD STE 285 | | | | DALLAS | TX | 75230 | | | First Class Mail |
| 27559378 | THE INDIANA HIGH SCHOOL ATHLETIC ASSOCIATION | 9150 N. MERIDIAN ST. | PO BOX 40650 | | | INDIANAPOLIS | IN | 46240-0650 | | | First Class Mail |
| 27857559 | THE INTERNATIONAL ALLIANCE OF THEATRICAL STAGE EMPLOYEES MOVING PICTURE TECHNICIANS ARTISTS AND ALLIED CRAFTS OF THE UNITED STATES ITS TERRITORIES AND CANADA AFL-CIO CLC | ATTN: GENERAL COUNSEL | 207 W 25TH ST, 4TH FL | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27769256 | THE JULIEN SHADE SHOP INC | 2242 S 116TH ST | | | | WEST ALLIS | WI | 53227 | | | First Class Mail |
| 28764244 | THE KROGER CO MASTER RETIREMENT TRUST US1L150534 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28769818 | THE LAS OLAS HOLDING COMPANY, INC. D/B/A RIVERSIDE HOTEL | DIANE D'ANGELO | 620 E LAS OLAS BLVD | | | FORT LAUDERDALE | FL | 33301 | | ABAEZ@RIVERSIDEHOTEL.COM; APDEPT@RIVERSIDEHOTEL.COM | First Class Mail And Email |
| 27559482 | THE LOS ANGELES HOCKEY CLUB LP | TIMOTHY J. LEIWEKE | 1111 S. FIGUEROA STREET | SUITE 3100 | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27857560 | THE LOS ANGELES KINGS HOCKEY CLUB LP | ATTN: GENERAL COUNSEL | KINGS BROADCAST COMPANY LLC | 1111 S FIGUEROA STREET SUITE 3100 | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27554297 | THE LOS ANGELES KINGS HOCKEY CLUB LP | ATTN: TIMOTHY J LEIWEKE, PRESIDENT AND CHIEF EXECUTIVE OFFICER | 1111 S FIGUEROA ST | STE 3100 | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27554095 | THE LOS ANGELES RAMS LLC | ATTN: TODD DAVIS, VICE PRESIDENT LEGAL AFFAIRS | 29899 AGOURA RD | | | AGOURA HILLS | CA | 91301 | | | First Class Mail |
| 27557421 | THE LOS ANGELES RAMS, LLC | 29899 AGOURA RD | | | | AGOURA HILLS | CA | 91301-2493 | | | First Class Mail |
| 27559379 | THE LOS ANGELES RAMS, LLC | 29899 AGOURA ROAD | | | | AGOURA HILLS | CA | 91301 | | | First Class Mail |
| 27857561 | THE MAD HUNGARIAN LLC | ATTN: GENERAL COUNSEL | 508 EAST DRIVE | | | ST LOUIS | MO | 63130 | | | First Class Mail |
| 27857562 | THE MAD HUNGARIAN LLC | ATTN: GENERAL COUNSEL | 9 FRONTENAC STATES DR | | | ST LOUIS | MO | 63131 | | | First Class Mail |
| 27770431 | THE MAD HUNGARIAN LLC | ATTN: GENERAL COUNSEL | WLKY | 1918 MELLWOOD AVE | | LOUISVILLE | KY | 40206 | | | First Class Mail |
| 27857563 | THE MCCLURE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 311 SOUTH EAST ST, BOX 26 | | | MCCLURE | OH | 43534 | | | First Class Mail |
| 27560783 | THE MPX GROUP | 7105 MEDICINE LAKE ROAD | | | | GOLDEN VALLEY | MN | 55427 | | | First Class Mail |
| 27555522 | THE MUSIC BED LLC | 9555 HARMON RD | | | | FORT WORTH | TX | 76177 | | | First Class Mail |
| 27560478 | THE NATIONAL PLAYGROUND | 200 VARICK STREET | SUITE 514 | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27770432 | THE NATIONAL RURAL TELECOMMUNICATIONS COOPERATIVE | ATTN: GENERAL COUNSEL | 110 JESS ST | PO BOX 68 | | BERNARD | IA | 52032 | | | First Class Mail |
| 27857564 | THE NATIONAL RURAL TELECOMMUNICATIONS COOPERATIVE | ATTN: GENERAL COUNSEL | 2121 COOPERATIVE WAY | STE 600 | | HERNDON | VA | 20171 | | | First Class Mail |
| 27857565 | THE NATIONAL RURAL TELECOMMUNICATIONS COOPERATIVE | NATIONAL RURAL TELECOMMUNICATIONS COOPERATIVE | ATTN: GENERAL COUNSEL | 2121 COOPERATIVE WAY, SUITE 600 | | HERNDON | VA | 20171 | | | First Class Mail |
| 27770433 | THE NEW YORK RACING ASSOCIATION | ATTN: GENERAL COUNSEL | PO BOX 90 | | | JAMAICA | NY | 11417 | | | First Class Mail |
| 27554081 | THE NEW YORK RACING ASSOCIATION | ATTN: TONY ALLEVATO | P.O. BOX 90 | | | JAMAICA | NY | 11417 | | TALLEVATO@NYRAINC.COM | First Class Mail And Email |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559380 | THE NEW YORK RACING ASSOCIATION, INC. | PO BOX 90 | | | | JAMAICA | NY | 11417 | | | First Class Mail |
| 27561012 | THE NIELSEN COMPANY (US) LLC | PO BOX 88961 | | | | CHICAGO | IL | 60695 | | | First Class Mail |
| 28613036 | THE NIELSEN COMPANY (US), LLC | ATTN: KAREN CAIN, CONTROLLER | 675 6TH AVENUE | | | NEW YORK | NY | 10011 | | KAREN.CAIN@NIELSEN.COM | First Class Mail and Email |
| 28613216 | THE NIELSEN COMPANY (US), LLC | GOLDBERG KOHN LTD. | ATTN: YASAMIN N. KAYE | 55 EAST MONROE STREET, SUITE 3300 | | CHICAGO | IL | 60603 | | YASAMIN.KAYE@GOLDBERGKOHN.COM | First Class Mail and Email |
| 27873805 | THE NIELSEN COMPANY (US), LLC | | | | | | | | | KAREN.CAIN@NIELSEN.COM; MIKE.HENDERSHOT@NIELSEN.COM | Email |
| 27561153 | THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY | 720 EAST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 27857566 | THE OHIO CASUALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 1876 WAYCROSS RD | | | CINCINNATI | OH | 45240-2825 | | | First Class Mail |
| 28880197 | THE PENSION BOARDS UNITED CHURCH OF CHRIST INC US0M0174M3 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28893517 | THE PENSION BOARDS UNITED CHURCH OF CHRIST INC US0M0174M3 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28880196 | THE PENSION BOARDS UNITED CHURCH OF CHRIST INC US0M0174M3 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764513 | THE PENSION BOARDS UNITED CHURCH OF CHRIST INC US0M0174M3 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764246 | THE PENSION PLAN OF NORTH CAROLINA BAPTIST HOSPITAL TRUST US0M00HCB2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764247 | THE PITNEY BOWES RETIREMENT PLANS TRUST US0M010MG1 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27560326 | THE PRICE ERECTING COMPANY | 10910 W LAPHAM ST | | | | MILWAUKEE | WI | 53214 | | | First Class Mail |
| 27554473 | THE PROFESSIONAL BASKETBALL CLUB LLC | ATTN: ADAM KLEIN, PARTNER | KATTEN MUCHIN ROSENMAN LLP | 525 W MONROE ST | | CHICAGO | IL | 60661 | | ADAM.KLEIN@KATTENLAW.COM | First Class Mail and Email |
| 27770434 | THE PROFESSIONAL BASKETBALL CLUB LLC | ATTN: DANNY BARTH, EXECUTIVE VICE PRESIDENT | 208 THUNDER DR | | | OKLAHOMA CITY | OK | 73102 | | | First Class Mail |
| 27554472 | THE PROFESSIONAL BASKETBALL CLUB LLC | ATTN: TONY DRISCOLL, VICE PRESIDENT | 208 THUNDER DR | | | OKLAHOMA CITY | OK | 73102 | | TDRISCOLL@OKCTHUNDER.COM | First Class Mail and Email |
| 27554267 | THE PROFESSIONAL BASKETBALL CLUB LLC | | | | | | | | | DBARTH@OKCTHUNDER.COM | Email |
| 27559492 | THE PROFESSIONAL BASKETBALL CLUB, LLC | DANNY BARTH | 208 THUNDER DRIVE | | | OKLAHOMA CITY | OK | 73102 | | | First Class Mail |
| 28764514 | THE PRUDENTIAL INVESTMENT PORTFOLIOS INC PGIM BALANCED FUND US0M018PV6 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764515 | THE PRUDENTIAL SERIES FUND PSF PGIM HIGH YIELD BOND PORTFOLIO US1L124000 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764516 | THE PRUDENTIAL SERIES FUND PSF PGIM TOTAL RETURN BOND PORTFOLIO US1L0S8893 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561154 | THE PUTNAM ADVISORY COMPANY | 100 FEDERAL ST | | | | BOSTON | MA | 02110-1802 | | | First Class Mail |
| 27555749 | THE RAY CHARLES FOUNDATION | 2107 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90018 | | | First Class Mail |
| 28764251 | THE REGENCE GROUP RETIREMENT PLAN TRUST US0M0072C8 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27560375 | THE RUCKER COLLECTIVE LLC | 128 WEST HILL DR | | | | WESTMINSTER | MA | 01473 | | | First Class Mail |
| 27556157 | THE SAM BERNSTEIN LAW FIRM PLLC | 31731 NORTHWESTERN HWY | #333 | | | FARMINGTON HILLS | MI | 48334 | | | First Class Mail |
| 27555965 | THE SPORTS NETWORK INC | 9 CHANNEL NINE COURT | | | | TORONTO | ON | M1S 4B5 | CANADA | | First Class Mail |
| 27770435 | THE SPORTS NETWORK INC | ATTN: KEN VOLDEN, VP & EXECUTIVE PRODUCER | 9 CHANNEL NINE COURT | | | SCARBOROUGH | ON | M1S 4B5 | CANADA | | First Class Mail |
| 27857567 | THE SPORTS NETWORK INC | ATTN: TOBY LANG, SENIOR LEGAL COUNSEL | 9 CHANNEL NINE COURT | | | SCARBOROUGH | ON | M1S 4B5 | CANADA | | First Class Mail |
| 27770436 | THE TENNIS CHANNEL | ATTN: GENERAL COUNSEL | 1400 LAKE HEARN DRIVE, N.E. | | | ATLANTA | GA | 30319 | | | First Class Mail |
| 27857568 | THE TENNIS CHANNEL | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27770437 | THE TENNIS CHANNEL | ATTN: KEVIN SAVILLE, SVP, GENERAL COUNSEL | 401 MERRITT 7 | | | NORWALK | CT | 06851 | | | First Class Mail |
| 27770438 | THE TENNIS CHANNEL INC | 1940 MADISON STREET | ATTN: MARK T COOK | | | CLARKSVILLE | TN | 37043 | | | First Class Mail |
| 27555369 | THE TENNIS CHANNEL INC | 2850 OCEAN PARK BLVD | SUITE 150 | | | SANTA MONICA | CA | 90405 | | | First Class Mail |
| 27770439 | THE TENNIS CHANNEL INC | ATTN: DARREN P FARNAN, CHIEF OPERATING OFFICER | 401 N HIGHWAY 71 | | | SAVANNAH | MO | 64485 | | | First Class Mail |
| 27770444 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 1 ARMSTRONG PL | | | BUTLER | PA | 16001-1988 | | | First Class Mail |
| 27770441 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 123 NIEMAN ST | | | SUNMAN | IN | 47041 | | | First Class Mail |
| 27770442 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 1320 NORTH COURTHOUSE RD | 9TH FLOOR | | ARLINGTON | VA | 22201 | | | First Class Mail |
| 27770443 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 145 NORTH MAIN | | | LENORA | KS | 67645 | | | First Class Mail |
| 27770445 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 2160 GOLD ST | | | SAN JOSE | CA | 95002-3700 | | | First Class Mail |
| 27770446 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27770447 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 225 N FOURTH ST | | | LYNCH | NE | 68746-9776 | | | First Class Mail |
| 27770448 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 2310 N SWING LANE | | | LIBERTY LAKE | WA | 99019 | | | First Class Mail |
| 27770449 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 327 HILLSBOROUGH ST | | | RALEIGH | NC | 27603 | | | First Class Mail |
| 27770450 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 35910 COUNTY RD 66 | | | CROSSLAKE | MN | 56442-1202 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 255 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27770451 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 3701 COMMUNICATIONS WAY | | | EVANSVILLE | IN | 47715 | | | First Class Mail |
| 27770452 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 39-40 TEMPLE ST | | | FREDONIA | NY | 14063 | | | First Class Mail |
| 27770453 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 401 MERRIT 7 | | | NORWALK | CT | 06851 | | | First Class Mail |
| 27770454 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 500 W MONROE ST | STE 4400 | | CHICAGO | IL | 60661-3781 | | | First Class Mail |
| 27770455 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 55 MARIETTA ST NW | STE 1000 | | ATLANTA | GA | 30303-2837 | | | First Class Mail |
| 27770456 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 602 HIGH POINT LANE | | | EAST PEORIA | IL | 61611 | | | First Class Mail |
| 27770457 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 6205-B PEACHTREE DUNWOODY RD | 22ND FLOOR | | ATLANTA | GA | 30328 | | | First Class Mail |
| 27770458 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | 8927 W 8 MILE RD | | | IRONS | MI | 49644-9033 | | | First Class Mail |
| 27770459 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27857569 | THE TENNIS CHANNEL INC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM ROAD | | COCKEYVILLE | MD | 21030 | | | First Class Mail |
| 27770460 | THE TENNIS CHANNEL INC | ATTN: SCOTT ABBOTT, VP, VIDEO STRATEGY & SALES | 401 MERRITT 7 | | | NORWALK | CT | 06851 | | | First Class Mail |
| 27857570 | THE TENNIS CHANNEL INC | ATTN: SENIOR VICE PRESIDENT OF BUSINESS AND LEGAL AFFAIRS | 2850 OCEAN PARK BLVD | SUITE 150 | | SANTA MONICA | CA | 90405 | | | First Class Mail |
| 27857571 | THE TENNIS CHANNEL INC | ATTN: SENIOR VICE PRESIDENT OF DISTRIBUTION | 2850 OCEAN PARK BLVD | STE 150 | | SANTA MONICA | CA | 90405 | | | First Class Mail |
| 27770461 | THE TENNIS CHANNEL INC | ATTN: SENIOR VICE PRESIDENT, PROGRAMMING | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27857572 | THE TENNIS CHANNEL INC | ATTN: SENIOR VP OF DISTRIBUTION | 2850 OCEAN PARK BLVD, STE 150 | | | SANTA MONICA | CA | 90405 | | | First Class Mail |
| 27770462 | THE TENNIS CHANNEL INC | ATTN: VICE PRESIDENT, PROGRAMMING | 1095 AVE. OF THE AMERICAS-12TH FLOOR | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27857573 | THE TENNIS CHANNEL INC | ATTN: VP OF BUSINESS AND LEGAL AFFAIRS | 2850 OCEAN PARK BLVD, STE 150 | | | SANTA MONICA | CA | 90405 | | | First Class Mail |
| 27770440 | THE TENNIS CHANNEL, INC. | ATTN: GENERAL COUNSEL | 103 N MAIN ST | | | WESTBY | WI | 54667 | | | First Class Mail |
| 27857574 | THE TERMINATING TRUST UNDER THE WILLIAM J BRESNAN REVOCABLE TRUST DATED 7/27/09 | ATTN: GENERAL COUNSEL | C/O JPMORGAN CHASE BANK, CO-TRUSTEE | 1111 POLARIS PARKWAY, OH1-1275 | | COLUMBUS | OH | 43240 | | | First Class Mail |
| 27561155 | THE TRAVELERS COS INC | 485 LEXINGTON AVE. | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27857575 | THE TRAVELERS INDEMNITY COMPANY | ATTN: GENERAL COUNSEL | 385 WASHINGTON ST. | | | ST PAUL | MN | 55102 | | | First Class Mail |
| 27880265 | THE UNIVERSITY OF OKLAHOMA | 180 W. BROOKS | | | | NORMAN | OK | 73019 | | LNAIFEH@OU.EDU | First Class Mail And Email |
| 27770765 | THE UNIVERSITY OF OKLAHOMA | DEPARTMENT OF INTERCOLLEGIATE ATHLETICS | 180 W. BROOKS | | | NORMAN | OK | 73019 | | | First Class Mail |
| 27554192 | THE WALT DISNEY COMPANY | ATTN: CORPORATE LEGAL-REAL ESTATE | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-1216 | | | First Class Mail |
| 27857576 | THE WALT DISNEY COMPANY | ATTN: GENERAL COUNSEL | 500 BUENA VISTA | | | BURBANK | CA | 91521 | | | First Class Mail |
| 27857578 | THE WALT DISNEY COMPANY | ATTN: JIM M. KAPENSTEIN | 500 SOUTH BUENA VISTA STREET | | | BURBANK | CA | 91521 | | | First Class Mail |
| 27857577 | THE WALT DISNEY COMPANY | CRAVATH, SWAINE & MOORE LLP | ATTN: GEORGE F. SCHOEN; ALLISON M. WEIN | WORLDWIDE PLAZA | 825 EIGHTH AVENUE | NEW YORK | NY | 10019 | | | First Class Mail |
| 27560637 | THE WARNING ROCK BAND LLC | 3900 N 10TH ST STE 940 | | | | MCALLEN | TX | 78501 | | | First Class Mail |
| 27556033 | THE WELL CREATIVE PRODUCTIONS | 1999 MCKINNEY AVE #401 | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 27861220 | THE WESTERN AND SOUTHERN LIFE ASSURANCE COMPANY | ATTN: GENERAL COUNSEL | FORT WASHINGTON INVESTMENT ADVISORS INC | 303 BROADWAY | SUITE 1200 | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27680356 | THE WOODLANDS METRO CENTER MUD | MELISSA E VALDEZ | 1235 NORTH LOOP WEST, SUITE 600 | | | HOUSTON | TX | 77008 | | MVALDEZ@PBFCM.COM | First Class Mail And Email |
| 27680380 | THE WOODLANDS METRO CENTER MUD | P.O. BOX 7829 | | | | THE WOODLANDS | TX | 77387 | | | First Class Mail |
| 27680352 | THE WOODLANDS ROAD UTILITY DISTRICT #1 | MELISSA E. VALDEZ | 1235 NORTH LOOP WEST, SUITE 600 | | | HOUSTON | TX | 77008 | | MVALDEZ@PBFCM.COM | First Class Mail And Email |
| 27563738 | THEODORE FRANKLIN EMRICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563739 | THEODORE JAMES VAN ALLEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563740 | THEODORE R. ALLAIRE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559100 | THEODORE ROBINS FORD | 26741 PORTOLA PKWY | | | | FOOTHILL RANCH | CA | 92610-1743 | | | First Class Mail |
| 27556388 | THERABODY INC | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27552397 | THERAGUN | C/O WORLDLINK VENTURES | 6100 WILSHIRE BLVD STE 1400 | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27563741 | THERESA LYNNE HARPER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553478 | THERIEAU, GREGG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561469 | THIEL, JASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557263 | THINK SYSTEMS INC | ATTN: GENERAL COUNSEL | PO BOX 338 | | | KINGSVILLE | MD | 21087 | | | First Class Mail |
| 27555128 | THINK SYSTEMS, INC. | ATTN: TONY GRUEBL | 8 MARKET PLACE | | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 27555127 | THINK SYSTEMS, INC. | ATTN: TONY GRUEBL | PO BOX 338 | | | KINGSVILLE | MD | 21087 | | TGRUEBL@THINKSI.COM | First Class Mail And Email |
| 27875915 | THINK SYSTEMS, INC. | C/O MILES & STOCKBRIDGE, P.C. | ATTN: EMILY DEVAN | 100 LIGHT STREET | | BALTIMORE | MD | 21202 | | | First Class Mail |
| 27875780 | THINK SYSTEMS, INC. | C/O MILES & STOCKBRIDGE, P.C. | ATTN: EMILY DEVAN | 100 LIGHT STREET, 10TH FLOOR | | BALTIMORE | MD | 21202 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27876889 | THINK SYSTEMS, INC. | P.O. BOX 338 | | | | KINGSVILLE | MD | 21087 | | EDEVAN@MILESSTOCKBRIDGE.COM | First Class Mail And Email |
| 27876890 | THINK SYSTEMS, INC. | P.O. BOX 338 | | | | KINGSVILLE | MD | 21202 | | | First Class Mail |
| 27769288 | THIRD FACE LLC | 2041 N. COMMONWEALTH AVENUE 308 | | | | LOS ANGELES | CA | 90027 | | | First Class Mail |
| 28142209 | THIRD FACE, LLC | C/O CAL FINANCIAL GROUP | 1200 VILLA PLACE, SUITE 411 | | | NASHVILLE | TN | 37212 | | MILLICENT@CALFINANCIALGROUP.COM | First Class Mail And Email |
| 28141944 | THIRD FACE, LLC | C/O MANATT, PHELPS & PHILLIPS, LLC | ATTN: SUNA IZGI, ESQ. | 2049 CENTURY PARK EAST, SUITE 1700 | | LOS ANGELES | CA | 90067 | | SIZGI@MANATT.COM | First Class Mail And Email |
| 27560378 | THIRD SIDE MUSIC INC | 1334 NOTRE-DAME STREET WEST | SUITE 2 | | | MONTREAL | QC | H3C 1K7 | CANADA | | First Class Mail |
| 27561156 | THL CREDIT ADVISORS LLC | 100 FEDERAL STREET | | | | BOSTON | MA | 02110 | | | First Class Mail |
| 27555226 | THOMAS & LIBOWITZ P A | 25 S CHARLES ST | STE 2015 | | | BALTIMORE | MD | 21201 | | | First Class Mail |
| 27563742 | THOMAS A BOCHENEK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555096 | THOMAS ALAN FORREST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563743 | THOMAS ALLEN ANDERSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563744 | THOMAS ARTHUR MEE III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563745 | THOMAS ARTHUR MEE JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558920 | THOMAS C. GILMOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563746 | THOMAS C. SVENSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563747 | THOMAS CHRISTOPHER DORNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555093 | THOMAS CLARK CROCKER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555052 | THOMAS COLE KOTYK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554980 | THOMAS COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563748 | THOMAS DALE VON BERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563749 | THOMAS DUANE DROTZMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563750 | THOMAS FRANCIS RAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563751 | THOMAS GEORGE HUTTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554715 | THOMAS GERARD CATLIN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563752 | THOMAS GLENN RICKS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563753 | THOMAS GRIBBLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554697 | THOMAS J. FALKENBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563754 | THOMAS J. GERCZAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563755 | THOMAS JOSEPH CLARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563756 | THOMAS JOSEPH SULLIVAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563757 | THOMAS LAWERENCE ABASTA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558431 | THOMAS LEANNA SHAQUIRA MICHELLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563758 | THOMAS M. STEEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563759 | THOMAS N. TOYOZAKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563760 | THOMAS PAUL PALAMAR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563761 | THOMAS PHILLIP DEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555046 | THOMAS PIERO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563762 | THOMAS R RODGERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563763 | THOMAS R. CALDART | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563764 | THOMAS RAY STONE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558942 | THOMAS RICHARD KALTZ III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563765 | THOMAS VICTOR HUET | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558921 | THOMAS W. SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563766 | THOMAS WILLIAM HUGHES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563767 | THOMAS WILLIAM MCJENNETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553782 | THOMAS, MARSHALL L. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558459 | THOMAS, SUSAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557264 | THOMPSON COBURN LLP | ATTN: GENERAL COUNSEL | ONE US BANK PLAZA | | | ST LOUIS | MO | 63101 | | JLOHMAN@THOMPSONCOBURN.COM | First Class Mail And Email |
| 27560915 | THOMPSON COBURN LLP | ONE US BANK PLAZA | | | | ST LOUIS | MO | 63101 | | | First Class Mail |
| 27561470 | THOMPSON, BRAD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561471 | THOMPSON, NICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553468 | THOMPSON, TREVOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558539 | THONG, COURTNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553469 | THORNTON, DANIEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769257 | THOUGHTLY CREW INC | 2142 N CAMPBELL AVE STE 1 | | | | CHICAGO | IL | 60647 | | | First Class Mail |
| 27744843 | THOUGHTLY CREW, INC. | 2142 N. CAMPBELL AVE. | | | | CHICAGO | IL | 60647 | | GAB@THOUGHTLYCREW.COM | First Class Mail And Email |
| 27770465 | THRASHER DINSMORE & DOLAN | ATTN: GENERAL COUNSEL | CHARDON OFFICE | 100 7TH AVE, STE 150 | | CHARDON | OH | 44024-1079 | | | First Class Mail |
| 27554503 | THRASHER DINSMORE & DOLAN | ATTN: GENERAL COUNSEL | CHARDON OFFICE | 1400 W 6TH ST | STE 400 | CLEVELAND | OH | 44113-1305 | | | First Class Mail |
| 27554263 | THRASHER DINSMORE & DOLAN | ATTN: JOSEPH R ZNIDARSIC | 100 7TH AVE | STE 150 | | CHARDON | OH | 44024 | | | First Class Mail |
| 27556275 | THREE INSURANCE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560190 | THREE RIVER TELCO | 225 NORTH 4TH STREET | | | | LYNCH | NE | 68746 | | INFOTHREERIVER@THREERIVER.NET | First Class Mail And Email |
| 27770467 | THREE RIVER TELCO | ATTN: GENERAL COUNSEL | 1106 13TH ST | | | VIOLA | IL | 61486 | | | First Class Mail |
| 27770468 | THREE RIVER TELCO | ATTN: GENERAL COUNSEL | 1115 BROADWAY | PO BOX 218 | | HIGHLAND | IL | 62249 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 257 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857579 | THREE RIVER TELCO | ATTN: GENERAL COUNSEL | 225 N FOURTH ST | | | LYNCH | NE | 68746-9776 | | | First Class Mail |
| 27770469 | THREE RIVER TELCO | ATTN: GENERAL COUNSEL | 6 KEITH ST | | | ONEONTA | NY | 13820 | | | First Class Mail |
| 27556260 | THRIVENT FINANCIAL | 7900 XERXES AVE SUITE 310 | | | | BLOOMINGTON | MN | 55431 | | | First Class Mail |
| 27560392 | THROUGH THE SHUTTER LLC | 1404 E LAS OLAS BLVD, SUITE 2098 | SUIRE 2098 | | | FORT LAUDERDALE | FL | 33301 | | | First Class Mail |
| 27557656 | THUNDERBIRDS THE | 7226 N 16TH ST | #100 | | | PHOENIX | AZ | 85020 | | | First Class Mail |
| 27561157 | TIAA CLO III | 730 THIRD AVENUE | | | | NEW YORK | NY | 10017-3206 | | | First Class Mail |
| 28764517 | TIAA CREF CORE BOND FUND US1L556151 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552295 | TICKETS FOR LESS | 7311 W 130TH ST STE 100 | | | | OVERLAND PARK | KS | 66213-2686 | | | First Class Mail |
| 27559369 | TICKETSMARTER | 7007 COLLEGE BOULEVARD SUITE 100 | | | | OVERLAND PARK | KS | 66211 | | | First Class Mail |
| 27551947 | TICKPICK | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27861238 | TICP CLO I2 LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27861241 | TICP CLO II2 LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27861244 | TICP CLO III2 LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27861247 | TICP CLO IX LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27561158 | TICP CLO LTD | CLIFTON HOUSE 75 FORT STREET | | | | GRAND CAYMAN | | KY1-1108 | CAYMAN ISLANDS | | First Class Mail |
| 27861250 | TICP CLO V 2016 1 LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27861253 | TICP CLO VI 2016 2 LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27861259 | TICP CLO VII LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27861256 | TICP CLO VIII LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27861274 | TICP CLO X LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27861268 | TICP CLO XI LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27861265 | TICP CLO XII LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27861262 | TICP CLO XIII LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27861271 | TICP CLO XIV LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27861277 | TICP CLO XV LTD | ATTN: GENERAL COUNSEL | TICP CLO I MANAGEMENT, LLC | 2100 MCKINNEY AVE, STE. 1500 | | DALLAS | VA | 75201 | | | First Class Mail |
| 27552575 | TIER 10 MARKETING | 13825 SUNRISE VALLEY STE 150 | | | | HERNDON | VA | 20171 | | | First Class Mail |
| 27552637 | TIER 10 MARKETING-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27553463 | TIFFANY, ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564274 | TIKTOK | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27563768 | TIM BILLINGHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560945 | TIM COWIE PHOTOGRAPHY | PO BOX 2197 | | | | DAVIDSON | NC | 28036 | | | First Class Mail |
| 27563769 | TIM GARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563770 | TIM JAMES STAUFFER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564448 | TIM MICHELS-WISCONSIN GOVERNOR-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558990 | TIM PARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556204 | TIM RYAN FOR OH SENATE-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559147 | TIM WALZ FOR GOVERNOR-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555426 | TIME LOGISTICS GROUP INC | 614 W. FIFTH AVE | SUITE B | | | NAPERVILLE | IL | 60563 | | | First Class Mail |
| 27555366 | TIME MATTERS ENTERTAINMENT | 2840 GUILDER DRIVE | SUITE 200 | | | PLANO | TX | 75074 | | | First Class Mail |
| 27555988 | TIME WARNER CABLE | BOX 223085 | | | | PITTSBURGH | PA | 15251-2085 | | | First Class Mail |
| 27554449 | TIME WARNER CABLE INC | ATTN: EXECUTIVE VICE PRESIDENT AND GENERAL COUNSEL | 290 HARBOR DR | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 27557257 | TIME WARNER CABLE INC | ATTN: EXECUTIVE VICE PRESIDENT, PROGRAMMING | 290 HARBOR DR | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 27770470 | TIME WARNER CABLE INC | ATTN: GENERAL COUNSEL | 3230 PEACHTREE CORNERS CIRCLE, STE H | | | PEACHTREE CORNERS | GA | 30092 | | | First Class Mail |
| 27770472 | TIME WARNER CABLE INC | ATTN: GENERAL COUNSEL | C/O TIME WARNER CABLE MEDIA SALES | ONE TIME WARNER CENTER 9TH FLOOR | | NEW YORK | NY | 10019 | | | First Class Mail |
| 27563771 | TIMOTHY CHARLES DILLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563772 | TIMOTHY CHARLES SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563773 | TIMOTHY DANIEL MCCORMICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558976 | TIMOTHY DAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563774 | TIMOTHY I. PABST | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563775 | TIMOTHY JAMES HEINZEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563776 | TIMOTHY JAMES SALMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563777 | TIMOTHY JAY RECORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557052 | TIMOTHY JOHN MCGINNIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563778 | TIMOTHY JOHN PARRIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563779 | TIMOTHY JON LAUDNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559057 | TIMOTHY LOGAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563780 | TIMOTHY LOUIS DOMINIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27563781 | TIMOTHY MARTIN CUSHING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563782 | TIMOTHY MICHAEL DUFOUR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563783 | TIMOTHY MICHAEL KUSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563784 | TIMOTHY NEWELL BLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563785 | TIMOTHY P DOCKEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563786 | TIMOTHY PAUL EVANSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563787 | TIMOTHY RAYMOND LEWIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563788 | TIMOTHY THOMAS KOENIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563789 | TIMOTHY WARREN IVY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558692 | TIMYA STEPHANIE OWEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563790 | TINA CARNRIKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554977 | TINA GUKASYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857580 | TING FIBER INC | ATTN: GENERAL COUNSEL | 300 E MAIN ST STE 310 | | | CHARLOTTESVILLE | VA | 22902-5229 | | | First Class Mail |
| 27556303 | TIVO | 2160 GOLD ST | | | | SAN JOSE | CA | 95002 | | | First Class Mail |
| 27558238 | TIVO INC-CORP DEVELOPMENT | 2160 GOLD ST | | | | SAN JOSE | CA | 95002 | | | First Class Mail |
| 27770476 | TIVO PLATFORM TECHNOLOGIES LLC | ATTN: GENERAL COUNSEL | 1400 LAKE HEARN DRIVE, N.E. | | | ATLANTA | GA | 30319 | | | First Class Mail |
| 27857581 | TIVO PLATFORM TECHNOLOGIES LLC | ATTN: GENERAL COUNSEL | 2160 GOLD ST | | | SAN JOSE | CA | 95002-3700 | | | First Class Mail |
| 27770477 | TIVO PLATFORM TECHNOLOGIES LLC | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27770478 | TIVO PLATFORM TECHNOLOGIES LLC | ATTN: GENERAL COUNSEL | 715 MAIN ST | | | PLAINFIELD | IA | 50666 | | | First Class Mail |
| 27770479 | TIVO PLATFORM TECHNOLOGIES LLC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27770480 | TIVO PLATFORM TECHNOLOGIES LLC | ATTN: LEGAL DEPARTMENT | 1899 WYNKOOP ST | 5TH FLOOR | | DENVER | CO | 80202 | | | First Class Mail |
| 27770481 | TIVO PLATFORM TECHNOLOGIES LLC | ATTN: SENIOR VP, CHIEF SALES MARKETING OFFICER | 210 EAST EARL DRIVE | | | PHOENIX | AZ | 85012 | | | First Class Mail |
| 27770474 | TIVO PLATFORM TECHNOLOGIES LLC AS ASSIGNEE OF MOBITV INC | ATTN: GENERAL COUNSEL | 1 ARMSTRONG PL | | | BUTLER | PA | 16001-1988 | | | First Class Mail |
| 27770473 | TIVO PLATFORM TECHNOLOGIES LLC AS ASSIGNEE OF MOBITV INC | ATTN: GENERAL COUNSEL | 1111 STEWART AVENUE | | | BETHPAGE | NY | 11714 | | | First Class Mail |
| 27857582 | TIVO PLATFORM TECHNOLOGIES LLC AS ASSIGNEE OF MOBITV INC | ATTN: GENERAL COUNSEL | 2160 GOLD ST | | | SAN JOSE | CA | 95002-3700 | | | First Class Mail |
| 27770475 | TIVO PLATFORM TECHNOLOGIES LLC AS ASSIGNEE OF MOBITV INC | ATTN: GENERAL COUNSEL | 6125 PALUXY DR | | | TYLER | AR | 75706 | | | First Class Mail |
| 27558970 | TJ J. LANG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552440 | TJ MAXX | PO BOX 4304 | GRAND CENTRAL STATION | | | NEW YORK | NY | 10163 | | | First Class Mail |
| 27564294 | T-MOBILE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552224 | TN DEPT OF SAFETY AND HOMELAND SECURITY | 312 ROSA L PARKS AVE | | | | NASHVILLE | TN | 37243-1102 | | | First Class Mail |
| 27558020 | TOBACCO FREE FLORIDA | 3500 LENOX RD | | | | ATLANTA | GA | 30326 | | | First Class Mail |
| 27563791 | TOBY JASON FINCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563792 | TOBY MICHAEL VALADIE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563793 | TODD ALLEN ANDREASEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563794 | TODD ALLEN REARDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563795 | TODD DAVID GARDNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560666 | TODD GRIFFITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559073 | TODD JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563796 | TODD M. SHORT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555065 | TODD MATTHEW HOLLANDSWORTH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563797 | TODD MICHAEL ANDREWS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563798 | TODD MITCHELL GRIFFITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563799 | TODD R. GORDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563800 | TODD STEPHEN KINSEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563801 | TODD WHITTLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555486 | TOKIO MARINE HCC | 200 WEST MADISON | SUITE 1420 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27558718 | TOM COSGROVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563802 | TOM GOULD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563803 | TOM J. ZUPANCI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555099 | TOM MURDOCH TAYLOR | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563804 | TOM PEARSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556682 | TOM ROUSH AUTOMOTIVE | PO BOX 50188 | | | | INDIANAPOLIS | IN | 46250 | | | First Class Mail |
| 27559038 | TOM WEHRLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857583 | TOM WERME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560373 | TOM WERME INC | 12807 RUTH LEE COURT | | | | FORT MILL | SC | 29708 | | | First Class Mail |
| 27561472 | TOM, BEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552948 | TOMBRAS GROUP | 620 SOUTH GAY STREET | | | | KNOXVILLE | TN | 37902 | | | First Class Mail |
| 27555735 | TOMCAT VIDEO PRODUCTIONS INC | 860 EAST LIME STREET | # 38 | | | TARPON SPRINGS | FL | 34688 | | | First Class Mail |
| 27563805 | TOMMY C. TROBER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554657 | TOMMY GERCZAK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560191 | TOMORROW VALLEY CABLE TV, INC | 120 MILL STREET | PO BOX 279 | | | AMHERST | WI | 54406-0279 | | PKUDRONOWICZ@TVALLEYCOM.COM | First Class Mail And Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 259 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27564398 | TONAL | 1515 7TH STREET | | | | SANTA MONICA | CA | 90401 | | | First Class Mail |
| 27563806 | TONEY RICKEY COLEMAN SR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563807 | TONI LAMB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563808 | TONY BROWN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558828 | TONY MOSKAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563809 | TONY VENTO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555000 | TONY W. BANANDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559327 | TOP DOG DIRECT LLC | 6100 WILSHIRE BLVD SUITE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27555511 | TOPLINE ADVERTISING INC | 11775 JUSTEN CIRCLE | SUITE A | | | MAPLE GROVE | MN | 55369 | | | First Class Mail |
| 27564324 | TORO CO. | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556356 | TORRES STEVE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553852 | TORRES, AARON EDUARDO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553459 | TORTORICI, TONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769284 | TOTAL COMFORT SOLUTIONS | 346 ORCHARD DRIVE | SUITE B | | | WEST COLUMBIA | SC | 29170 | | | First Class Mail |
| 27555433 | TOTAL PRODUCTION INC | 6241-110 WESTGATE RD | | | | RALEIGH | NC | 27617 | | | First Class Mail |
| 27555667 | TOTAL PRODUCTION SERVICES, INC. | 241-110 WESTGATE RD | | | | RALEIGH | NC | 27617 | | | First Class Mail |
| 27560421 | TOTAL TECHNOLOGY RENTAL INC | 15604 FREMONT AVE S | | | | BURNSVILLE | MN | 55306 | | | First Class Mail |
| 27555430 | TOTAL TRAFFIC NETWORK | 62301 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0623 | | | First Class Mail |
| 27553166 | TOTH STEVEN ERIC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564147 | TOUCH OF MODERN | 110 CHESIRE LANE SUITE 200 | | | | MINNEAPOLIS | MN | 55305 | | | First Class Mail |
| 27561159 | TOUCHSTONE ADVISORS INC | 303 BROADWAY SUITE 1100 | | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27857582 | TOUCHSTONE ARES CREDIT OPPORTUNITIES FUND | 303 BROADWAY STREET | SUITE 1100 | | | CINCINNATI | OH | 45202 | | TSFUNDADMIN@TOUCHSTONEFUNDS.COM | First Class Mail And Email |
| 27876792 | TOUCHSTONE ARES CREDIT OPPORTUNITIES FUND | JULIE SMITH | ASSISTANT VICE PRESIDENT | 303 BROADWAY STREET | SUITE 1400 | CINCINNATI | OH | 45202 | | JULIE.SMITH@TOUCHSTONEFUNDS.COM | First Class Mail And Email |
| 27560787 | TOUCHSTONE MERCHANDISE GROUP | 110 MERCHANDISE DR #2 | | | | FAIRFIELD | OH | 45014-3699 | | | First Class Mail |
| 27564475 | TOURISM IRELAND | 1999 BRYAN ST STE 2575 | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 27553165 | TOWELL ADAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564446 | TOWER CITY CENTER | 18624 DETROIT AVE UPSTAIRS | | | | LAKEWOOD | OH | 44107-3248 | | | First Class Mail |
| 27770483 | TOWN & COUNTRY CABLE | ATTN: GENERAL COUNSEL | 1006 S BRUNDIDGE ST | | | TROY | AL | 36081-3117 | | | First Class Mail |
| 27857584 | TOWN & COUNTRY CABLE | ATTN: GENERAL COUNSEL | 8927 W 8 MILE RD | | | IRONS | MI | 49644-9033 | | | First Class Mail |
| 27857585 | TOWN OF PINEVILLE D/B/A PTC COMMUNICATIONS | ATTN: GENERAL COUNSEL | 118 COLLEGE ST | | | PINEVILLE | NC | 28134-9706 | | | First Class Mail |
| 27552973 | TOYOTA CENTER | 7016 W GRANDRIDGE BLVD | | | | KENNEWICK | WA | 99336 | | | First Class Mail |
| 27559134 | TOYOTA CORP | 299 WEST HUSTON | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27559087 | TOYOTA DEALERS | 2532 N 4TH ST SUITE 308 | | | | FLAGSTAFF | AZ | 86004-3712 | | | First Class Mail |
| 27555799 | TOYOTA FINANCIAL SERVICES | PO BOX 4102 | | | | CAROL STREAM | IL | 60197 | | | First Class Mail |
| 27557999 | TOYOTA WEST | 25 NORTH ST | | | | DUBLIN | OH | 43017 | | | First Class Mail |
| 27564379 | TRAC FONE WIRELESS | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27554976 | TRACE BENDER BROWNING | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563810 | TRACE WOLF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555037 | TRACEY DIXON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564306 | TRACFONE WIRELESS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27558956 | TRACI ANN BODE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563811 | TRACY ANNE WARREN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563812 | TRACY DALE COOK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563813 | TRACY DONALD PAULSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563814 | TRACY NOEL WILDER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555090 | TRACY VU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560282 | TRAIL BLAZERS INC | 1 N CENTER COURT | SUTIE 200 | | | PORTLAND | OR | 97227 | | | First Class Mail |
| 27560193 | TRAILWAVE FIBER INC. | 6135 STATE HWY. 115 WEST | SUITE 1A | | | CLARKSVILLE | GA | 30523 | | KATHY.WILSON@TRAILWAVEFIBER.COM | First Class Mail And Email |
| 27861280 | TRALEE CLO II LTD | ATTN: GENERAL COUNSEL | PAR-FOUR INVESTMENT MANAGEMENT LLC | 50 TICE BLVD. | | WOODCLIFF LAKE | NJ | 07677 | | | First Class Mail |
| 28764518 | TRALEE CLO II LTD KY1L5S3645 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764519 | TRALEE CLO IV LTD KY0M004J47 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857587 | TRALEE CLO IV, LTD | ATTN: GENERAL COUNSEL | PAR-FOUR INVESTMENT MANAGEMENT LLC | 50 TICE BLVD. | | WOODCLIFF LAKE | NJ | 07677 | | | First Class Mail |
| 27561160 | TRALEE CLO LTD | PO BOX 1093 | BOUNDARY HALL | CRICKET SQUARE | | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS | | First Class Mail |
| 27861289 | TRALEE CLO V LTD | ATTN: GENERAL COUNSEL | PAR-FOUR INVESTMENT MANAGEMENT LLC | 50 TICE BLVD. | | WOODCLIFF LAKE | NJ | 07677 | | | First Class Mail |
| 28764520 | TRALEE CLO V LTD KY0M008ZX8 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27861286 | TRALEE CLO VI LTD | ATTN: GENERAL COUNSEL | PAR-FOUR INVESTMENT MANAGEMENT LLC | 50 TICE BLVD. | | WOODCLIFF LAKE | NJ | 07677 | | | First Class Mail |
| 28764521 | TRALEE CLO VI LTD KY0M008ZL6 | ADDRESS ON FILE | | | | | | | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27861292 | TRANSAMERICA FLOATING RATE | ATTN: GENERAL COUNSEL | AEGON ASSET MANAGEMENT | 222 W. ADAMS STREET, SUITE 2050 | | CHICAGO | IL | 60606 | | INVPRIVSETTLEMENTS@AEGONAM.COM | First Class Mail And Email |
| 27561161 | TRANSAMERICA INVESTMENT SERVICES LLC | 150 SOUTH OLIVE STREET SUITE 2700 | | | | LOS ANGELES | CA | 90015 | | | First Class Mail |
| 27861295 | TRANSAMERICA LIFE INSURANCE COMPANY DISTRESSED | ATTN: GENERAL COUNSEL | AEGON ASSET MANAGEMENT | 222 W. ADAMS STREET, SUITE 2050 | | CHICAGO | IL | 60606 | | INVPRIVSETTLEMENTS@AEGONAM.COM | First Class Mail And Email |
| 27561162 | TRANSATLANTIC REINSURANCE COMPANY | 1 LIBERTY PLZ FL 17 | | | | NEW YORK | NY | 10006-1407 | | | First Class Mail |
| 27770484 | TRAVELERS | ATTN: GENERAL COUNSEL | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | | | First Class Mail |
| 27857590 | TRAVELERS BOND & SPECIALTY INSURANCE | ATTN: GENERAL COUNSEL | 385 WASHINGTON ST. | | | ST PAUL | MN | 55102 | | BSICLAIMS@TRAVELERS.COM | First Class Mail And Email |
| 27857591 | TRAVELERS BOND & SPECIALTY INSURANCE | ATTN: GENERAL COUNSEL | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | | | First Class Mail |
| 27770485 | TRAVELERS BOND & SPECIALTY INSURANCE CLAIM | ATTN: GENERAL COUNSEL | ONE TOWER SQUARE | S202A | | HARTFORD | CT | 06183 | | | First Class Mail |
| 27555487 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | 1 TOWER SQUARE | | | | HARTFORD | CT | 06183 | | | First Class Mail |
| 27857592 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ATTN: GENERAL COUNSEL | 385 WASHINGTON ST. | | | ST PAUL | MN | 55102 | | | First Class Mail |
| 27770486 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ATTN: GENERAL COUNSEL | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | | | First Class Mail |
| 27857593 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ATTN: GENERAL COUNSEL | PO BOX 2950 | | | HARTFORD | CT | 06104-2950 | | | First Class Mail |
| 27857594 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | ATTN: GENERAL COUNSEL | TRAVELERS BOND & SPECIALTY INSURANCE CLAIM | 385 WASHINGTON ST. | MAIL CODE 9275-NB03F | ST PAUL | MN | 55102 | | | First Class Mail |
| 27857595 | TRAVELERS EXCESS CASUALTY | ATTN: GENERAL COUNSEL | 1500 MARKET ST., WEST TOWER - 29TH FL | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 27857596 | TRAVELERS INDEMNITY COMPANY | ATTN: GENERAL COUNSEL | 385 WASHINGTON ST. | | | ST PAUL | MN | 55102 | | | First Class Mail |
| 27770487 | TRAVELERS INDEMNITY COMPANY | ATTN: GENERAL COUNSEL | PO BOX 2950 | | | HARTFORD | CT | 06104-2950 | | | First Class Mail |
| 27555488 | TRAVELERS INDEMNITY COMPANY OF CONNECTICUT | 1 TOWER SQUARE | | | | HARTFORD | CT | 06183 | | | First Class Mail |
| 27770489 | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | ATTN: GENERAL COUNSEL | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | | | First Class Mail |
| 27857597 | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | ATTN: GENERAL COUNSEL | ONE TOWER SQUARE, 2GSA | | | HARTFORD | CT | 06183 | | | First Class Mail |
| 27770488 | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | ATTN: GENERAL COUNSEL | ONES TOWER SQUARE | | | HARTFORD | CT | 06183 | | | First Class Mail |
| 27555489 | TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | | | First Class Mail |
| 27563815 | TRAVELLE E. GAINES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564318 | TRAVELOCITY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27563816 | TRAVIS ANTHONY KROLICKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559007 | TRAVIS B BUCKNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563817 | TRAVIS DALE JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558981 | TRAVIS EDWARD ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560589 | TRAVIS GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563818 | TRAVIS MICHAEL WILLIAMS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563819 | TRAVIS SHAUN LAFAILLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563820 | TRAVIS WILLIAM HOSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554484 | TRAVIS WINSTON GRAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559335 | TREASURE ISLAND RESORT AND CASINO | 615 1ST AVE NE STE 320 | | | | MINNEAPLIS | MN | 55413 | | | First Class Mail |
| 27861298 | TREASURER OF THE STATE OF NORTH CAROLINA | ATTN: GENERAL COUNSEL | DOUBLELINE CAPITAL LP | 333 S. GRAND AVENUE, 18TH FLOOR | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27563821 | TREAVOR S. SCALES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558496 | TREM, JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563822 | TRENT ALAN WINDORSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559034 | TRENT WASSERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563823 | TRENTON JOHN SCHLOM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857598 | TRENTON TELEPHONE (A/K/A TENNESSEE VALLEY NETWORK) | ATTN: GENERAL COUNSEL | 183 1ST ST | | | TRENTON | GA | 30752-2404 | | | First Class Mail |
| 27563824 | TRENTON WAYNE VANDEVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563825 | TREVOR WIES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555088 | TREY M WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552954 | TRI CITY NATIONAL BANK | 6400 S 27TH ST | | | | OAK CREEK | WI | 53154 | | | First Class Mail |
| 27557595 | TRI COUNTY COMMUNICATIONS, INC | 1400 RIVER STREET | | | | WILKESBORO | NC | 28697 | | CJBRINEGAR@WILKES.NET | First Class Mail And Email |
| 27557644 | TRIAD WIRELESS LLC | 4226 SOUTH 37TH STREET | | | | PHOENIX | AZ | 85040 | | | First Class Mail |
| 27555284 | TRIANGLE SIGN SERVICES | 11 AZAR COURT | PO BOX 24186 | | | BALTIMORE | MD | 21227 | | | First Class Mail |
| 27770490 | TRI-CO TECHNOLOGIES LLC D/B/A CROSSLAKE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 2584 MOUNTAIN GAP RD | | | RICHBURG | SC | 29729-9190 | | | First Class Mail |
| 27857599 | TRI-CO TECHNOLOGIES LLC D/B/A CROSSLAKE COMMUNICATIONS | ATTN: GENERAL COUNSEL | 35910 COUNTY RD 66 | | | CROSSLAKE | MN | 56442-1202 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 261 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857600 | TRI-COUNTY COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 6 KEITH ST | | | ONEONTA | NY | 13820 | | | First Class Mail |
| 27770491 | TRI-COUNTY COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 901 S JACKSON ST | | | TULLAHOMA | TN | 37388-4359 | | | First Class Mail |
| 27857601 | TRI-COUNTY TELEPHONE | ATTN: GENERAL COUNSEL | 1568 S 1000 RD | | | COUNCIL GROVE | KS | 66846-8703 | | | First Class Mail |
| 27557597 | TRI-COUNTY TELEPHONE ASSOCIATION | P O BOX 259 | | | | COUNCIL GROVE | KS | 66846 | | JPETTIT@TCTAINC.NET | First Class Mail And Email |
| 27857602 | TRI-COUNTY TELEPHONE ASSOCIATION INC | ATTN: GENERAL COUNSEL | 1568 S 1000 RD | | | COUNCIL GROVE | KS | 66846-8703 | | | First Class Mail |
| 27770492 | TRI-COUNTY TELEPHONE ASSOCIATION INC | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | First Class Mail |
| 27770493 | TRI-COUNTY TELEPHONE ASSOCIATION INC | ATTN: VICE PRESIDENT, FIOS TV PROGRAMMING & CONTENT ACQUISITION | VERIZON FIOS TV | 1095 AVENUE OF THE AMERICAS, 12TH FLOOR | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27556296 | TRILLER FIGHT CLUB III LLC | 2121 AVENUE OF THE STARS STE 2320 | | | | LOS ANGELES | CA | 90067-0016 | | | First Class Mail |
| 27563826 | TRINA A. CASSESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555171 | TRINITAS CAPITAL MANAGEMENT LLC | 300 CRESCENT CT #200 | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 27861301 | TRINITAS CLO IV LTD | ATTN: GENERAL COUNSEL | TRINITAS CAPITAL MANAGEMENT LLC | 300 CRESCENT CT #200 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27861304 | TRINITAS CLO IX LTD | ATTN: GENERAL COUNSEL | TRINITAS CAPITAL MANAGEMENT LLC | 300 CRESCENT CT #200 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27861316 | TRINITAS CLO V LTD | ATTN: GENERAL COUNSEL | TRINITAS CAPITAL MANAGEMENT LLC | 300 CRESCENT CT #200 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27861313 | TRINITAS CLO VI LTD | ATTN: GENERAL COUNSEL | TRINITAS CAPITAL MANAGEMENT LLC | 300 CRESCENT CT #200 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27861310 | TRINITAS CLO VII LTD | ATTN: GENERAL COUNSEL | TRINITAS CAPITAL MANAGEMENT LLC | 300 CRESCENT CT #200 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27861307 | TRINITAS CLO VIII LTD | ATTN: GENERAL COUNSEL | TRINITAS CAPITAL MANAGEMENT LLC | 300 CRESCENT CT #200 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27861322 | TRINITAS CLO X LTD | ATTN: GENERAL COUNSEL | TRINITAS CAPITAL MANAGEMENT LLC | 300 CRESCENT CT #200 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27861319 | TRINITAS CLO XI LTD | ATTN: GENERAL COUNSEL | TRINITAS CAPITAL MANAGEMENT LLC | 300 CRESCENT CT #200 | | DALLAS | TX | 75201 | | | First Class Mail |
| 27552353 | TRION SOLUTIONS-TROY | 888 W BIG BEAVER RD SUITE 1000 | | | | TROY | MI | 48084-4736 | | | First Class Mail |
| 27557598 | TRIOTEL COMMUNICATIONS, INC. | 330 S. NEBRASKA ST. | | | | SALEM | SD | 57058 | | HEATHERK@TRIOTEL.COM | First Class Mail And Email |
| 27558751 | TRISTAN BARELLI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552044 | TRISTAR PRODUCTS | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27560596 | TRITON TECHNOLOGY SOLUTIONS INC | 32234 PASEO ADELANTO | SUITE E-1 | | | SAN JUAN CAPISTRANO | CA | 92675 | | | First Class Mail |
| 27770494 | TRIZEC COLONY SQUARE INC | ATTN: GENERAL COUNSEL | 400 COLONY SQ | 1201 PEACHTREE ST NE, STE 2000 | | ATLANTA | GA | 30361 | | | First Class Mail |
| 27554133 | TRIZEC COLONY SQUARE INC | ATTN: GENERAL COUNSEL | 400 COLONY SQ | 1201 PEACHTREE ST NE | STE 200 | ATLANTA | GA | 30361 | | | First Class Mail |
| 27554452 | TRIZECHAHN COLONY SQUARE GP LLC | ATTN: DONALD R BROWN, SENIOR VICE PRESIDENT | 5210 RENAISSANCE TOWER | 1201 ELM ST | | DALLAS | TX | 75270 | | | First Class Mail |
| 27554134 | TRIZECHAHN COLONY SQUARE GP LLC | ATTN: GENERAL COUNSEL | 360 INTERSTATE N PKWY | STE 360 | | ATLANTA | GA | 30339 | | | First Class Mail |
| 27556797 | TRIZECHAHN COLONY SQUARE GP LLC | ATTN: LEASE ADMINISTRATOR | 100 COLONY SQ | 1175 PEACHTREE ST | STE 600 | ATLANTA | GA | 30361 | | | First Class Mail |
| 27554451 | TRIZECHAHN COLONY SQUARE GP LLC | ATTN: PROPERTY MANAGER | 1201 PEACHTREE ST NE | 400 COLONY SQ | STE 1250 | ATLANTA | GA | 30361 | | | First Class Mail |
| 27552078 | TRIZECHAHN COLONY SQUARE GP LLC | C/O TRIZEC HOLDINGS INC | ATTN: DAVID D CANADAY, VICE PRESIDENT | 360 INTERSTATE N PKWY | STE 360 | ATLANTA | GA | 30339 | | | First Class Mail |
| 27552079 | TRIZECHAHN COLONY SQUARE GP LLC | TRIZEC HOLDINGS INC | ATTN: LEASE ADMINISTRATION | 360 INTERSTATE N PKWY | STE 360 | ATLANTA | GA | 30339 | | | First Class Mail |
| 27552080 | TRIZECHAHN COLONY SQUARE GP LLC | TRIZEC HOLDINGS INC. | ATTN: LEGAL DEPARTMENT | 360 INTERSTATE N PKWY | STE 360 | ATLANTA | GA | 30339 | | | First Class Mail |
| 27554135 | TRIZEE COLONY SQUARE INC | ATTN: SENIOR VICE PRESIDENT | 500 W MADISON | STE 2200 | | CHICAGO | IL | 60661 | | | First Class Mail |
| 27552083 | TRIZEE COLONY SQUARE INC | TRIZECHAHN OFFICE PROPERTIES INC | ATTN: LEASE ADMINISTRATOR | 3011 W GRAND BLVD | STE 450 | DETROIT | MI | 48202 | | | First Class Mail |
| 27558715 | TRIZTIN ELWIN GRIFFITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553163 | TROJA KATHERINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553457 | TROKEY, TIMOTHY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560489 | TROOPR LABS INC | 2035 SUNSET LAKE RD | | | | NEWARK | DE | 19702 | | | First Class Mail |
| 27556929 | TROPICAL CHEVROLET | 8880 BISCAYNE BLVD | | | | MIAMI SHORES | FL | 33138-3343 | | | First Class Mail |
| 27559367 | TROPICAL SMOOTHIE | 700 WALNUT ST STE 500 | | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27553943 | TROST, LONN A. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857603 | TROY CABLEVISION INC | ATTN: GENERAL COUNSEL | 1006 S BRUNDIDGE ST | | | TROY | AL | 36081-3117 | | | First Class Mail |
| 27770498 | TROY CABLEVISION INC | ATTN: GENERAL COUNSEL | 42210 ROICK DR, #5 | | | TEMECULA | CA | 92590 | | | First Class Mail |
| 27563827 | TROY EDMUND DURRETT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554713 | TROY JAKUBOWSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563828 | TROY JEROME BROWN III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563829 | TROY WESLEY ROBERTSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557984 | TRUDY BUSCH VALENTINE FOR SENATE-D | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552666 | TRUE EARTH HEALTH PRODUCTS | 155 PINELAWN RD STE 240 | | | | MELVILLE | NY | 11747-3245 | | | First Class Mail |
| 27556202 | TRUE EARTH HEALTH PRODUCTS | 260 SMITH ST | | | | FARMINGDALE | NY | 11735 | | | First Class Mail |
| 27555301 | TRUE GRIP AND LIGHTING INC | PO BOX 27098 | | | | KNOXVILLE | TN | 37927 | | | First Class Mail |
| 27557037 | TRUE MEDIA LLC | 500 BUSINESS LOOP 70 WEST | | | | COLUMBIA | MO | 65203 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27551996 | TRUE NORTH MEZZANINE INVESTMENT FUND SPE LLC | ATTN: GENERAL COUNSEL | 10 BANK ST | 12TH FLOOR | | WHITE PLAINS | NY | 10606 | | | First Class Mail |
| 27556483 | TRUE STORY FILMS LLC | 170 S ASH AVENUE | | | | TEMPE | AZ | 85281 | | | First Class Mail |
| 27552469 | TRUECOVERAGE | TWO UNION PLAZA, SUITE 104 | | | | NEW LONDON | CT | 06320 | | | First Class Mail |
| 27564543 | TRUGREEN | 222 WEST MERCHANDISE MART PLAZA STE 1212 | | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 27555172 | TRUIST BANK | 214 N. TRYON ST. | | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 27857604 | TRUIST BANK | ATTN: GENERAL COUNSEL | 303 PEACHTREE STREET | | | ATLANTA | GA | 30308 | | | First Class Mail |
| 27564168 | TRUIST FINANCIAL | 1170 PEACHTREE ST 15TH FLOOR | | | | ATLANTA | GA | 30309 | | | First Class Mail |
| 27553170 | TRUJILLO JACQUELINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556764 | TRULY | 195 BROADWAY | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27560286 | TRUPARK USA LLC | 1 SE 3RD AVENUE | BOX 181 | | | MIAMI | FL | 33131 | | | First Class Mail |
| 27556714 | TRUSTEES OF LASALLE FUND III | ATTN: GENERAL COUNSEL | 2121 AVE OF THE STARS | 10TH FLOOR | | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27555173 | TRUSTMARK INSURANCE CO | 400 FIELD DRIVE | | | | LAKE FOREST | IL | 60045 | | | First Class Mail |
| 27564175 | TRUSTONE FINANCIAL | 11820 NORTHUP WAY #E100 | | | | BELLEVUE | WA | 98005 | | | First Class Mail |
| 27551836 | TRUTH AND JUSTICE FUND | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27553722 | TRUTIE, JOSEPH DIEGO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564218 | TRUTV | 135 WEST 29TH STREET STE 404 | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27770499 | TRUVISTA COMMUNICATIONS INC F/K/A THE CHESTER TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 22 W SPRUCE ST | | | MILTONVALE | KS | 67466 | | | First Class Mail |
| 27857605 | TRUVISTA COMMUNICATIONS INC F/K/A THE CHESTER TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 2584 MOUNTAIN GAP RD | | | RICHBURG | SC | 29729-9190 | | | First Class Mail |
| 27557600 | TSC COMMUNICATIONS INC. | 2 WILLIPIE ST. | P.O. BOX 408 | | | WAPAKONETA | OH | 45895 | | TERRY@TELSERCO.COM | First Class Mail And Email |
| 27560471 | TSL PRODUCTS INC | 19770 BAHAMA ST | | | | NORTHRIDGE | CA | 91324 | | | First Class Mail |
| 27551905 | TSR INJURY LAW | 3001 1ST AVE S | | | | ST PETERSBURG | FL | 33712-1038 | | | First Class Mail |
| 27556718 | TTERTT ASSOCIATES LLC | C/O KOJAIAN MANAGEMENT CORPORATION | ATTN: GENERAL COUNSEL | 39400 WOODWARD | STE 250 | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 27556721 | TTERTT ASSOCIATES LLC | C/O KOJAIAN MANAGEMENT CORPORATION | ATTN: GENERAL COUNSEL | 39400 WOODWARD AVE | STE 250 | BLOOMFIELD HILLS | MI | 48304 | | | First Class Mail |
| 27558682 | TTERTT ASSOCIATES LLC | C/O LEHMAN BROTHERS HOLDINGS INC | ATTN: DAVID ZACKOWITZ | 1271 AVE OF THE AMERICAS, 39TH FLOOR | | NEW YORK | NY | 10020 | | | First Class Mail |
| 27770501 | TTERTT ASSOCIATES LLC | C/O LEHMAN BROTHERS HOLDINGS INC | ATTN: JOELLE HALPERIN | 1271 AVE OF THE AMERICAS, 38TH FLOOR | | NEW YORK | NY | 10020 | | | First Class Mail |
| 27556719 | TTERTT ASSOCIATES LLC | C/O LEHMAN BROTHERS HOLDINGS INC | ATTN: JOELLE HALPERIN | 1271 AVE OF THE AMERICAS, 39TH FLOOR | | NEW YORK | NY | 10020 | | | First Class Mail |
| 27554440 | TTERTT ASSOCIATES LLC | C/O LEHMAN BROTHERS HOLDINGS INC | ATTN: LESLEY LISSER | 1271 AVE OF THE AMERICAS | 38TH FLOOR | NEW YORK | NY | 10020 | | | First Class Mail |
| 27552084 | TTERTT ASSOCIATES LLC | GRUBB & ELLIS REAL ESTATE MANAGEMENT | ATTN: GENERAL COUNSEL | 26555 EVERGREEN RD | STE 500 | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 27554441 | TTERTT ASSOCIATES LLC | REDICO MANAGEMENT INC | ATTN: DIRECTOR OF OPERATIONS | ONE TOWNE SQ | STE 1600 | SOUTHFIELD | MI | 48076 | | | First Class Mail |
| 27556589 | TUBBYS SUB SHOPS INC. | 332 S MAIN | | | | PLYMOUTH | MI | 48170 | | | First Class Mail |
| 27558521 | TUCHSCHERER, SHANE-MICHAEL LAWRENCE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563830 | TUCKER COLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564233 | TUDOR DIXON FOR GOVERNOR-R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555386 | TUETH, KEENEY, COOPER, MOHAN & JACKSTADT, PC | PO BOX 14470 | | | | ST. LOUIS | MO | 63178 | | | First Class Mail |
| 27551966 | TUFFY TIRE AND AUTO SERVICE-TOLEDO | 7150 GRANITE CIR STE 100 | | | | TOLEDO | OH | 43617-3114 | | | First Class Mail |
| 27557603 | TULLAHOMA UTILITIES AUTHORITY | 901 SOUTH JACKSON STREET | | | | TULLAHOMA | TN | 37388 | | SHAMBLIN@TULLAHOMAUTILITIES.COM | First Class Mail And Email |
| 27770503 | TULLAHOMA UTILITIES AUTHORITY | ATTN: GENERAL COUNSEL | 100 W NORTH ST | | | PLAINFIELD | WI | 54966 | | | First Class Mail |
| 27770504 | TULLAHOMA UTILITIES AUTHORITY | ATTN: GENERAL COUNSEL | 115 E CAPITOL AVE | | | LITTLE ROCK | AR | 72201 | | | First Class Mail |
| 27857606 | TULLAHOMA UTILITIES AUTHORITY | ATTN: GENERAL COUNSEL | 901 S JACKSON ST | | | TULLAHOMA | TN | 37388-4359 | | | First Class Mail |
| 27556738 | TUMBLEWEED PICTURES | 450 7TH STREET | #1H | | | HOBOKEN | NJ | 07030 | | | First Class Mail |
| 27552423 | TUMMINIA MAZDA | PO BOX 158 | | | | LEES SUMMIT | MO | 64063-0158 | | | First Class Mail |
| 27555863 | TUNEDGE MUSIC INC | 4804 LAUREL CANYON BLVD | #808 | | | VALLEY VILLAGE | CA | 91607 | | | First Class Mail |
| 27557915 | TURBO TAX | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27558586 | TURCKE, MARYANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554598 | TURCO JENNA M | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555876 | TURNER SPORTS INC | ONE CNN CENTER, 12SW | | | | ATLANTA | GA | 30303 | | | First Class Mail |
| 27558538 | TURNER, CHRISTIAN CODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553464 | TURNER, MARCIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553727 | TURNER, TAIMON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558575 | TURNER, VANESSA STEFANY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556750 | TURNKEYZRG | 69 MILK STREET | SUITE 304 | | | WESTBOROUGH | MA | 01581 | | | First Class Mail |
| 27556019 | TURNSTILE LLC | 15008 TIMBERLAKE DRIVE | | | | SILVER SPRING | MD | 20905 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555632 | TUSTIN CADILLAC | 150 S ARROYO PKWY 2ND FLOOR | | | | PASADENA | CA | 91105-4148 | | | First Class Mail |
| 27558360 | TUTSON SHAYNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27851777 | TV GRAPHICS | 22307 GOSLING RD | | | | SPRING | TX | 77389-4409 | | ADMIN@TV-GRAPHICS.COM | First Class Mail And Email |
| 27560366 | TV GRAPHICS LLC | 12703 HAYNES ROAD | | | | HOUSTON | TX | 77066 | | | First Class Mail |
| 27770507 | TV GRAPHICS LTD | ATTN: GENERAL COUNSEL | 12703 HAYNES RD | | | HOUSTON | TX | 77066 | | | First Class Mail |
| 27770505 | TVC INC | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27857607 | TVC INC | ATTN: GENERAL COUNSEL | 42210 ROICK DR, #5 | | | TEMECULA | CA | 92590 | | | First Class Mail |
| 27770506 | TVC, INC. | ATTN: GENERAL COUNSEL | ATTN: DARREN P FARNAN, CHIEF DEVELOPMENT OFFICER | 30208 US HWY 136, PO BOX 757 | | MARYVILLE | MO | 64468 | | | First Class Mail |
| 27560194 | TVC, INC. | P.O. BOX 369 | | | | LENNON | MI | 48449 | | RFLETCHER@LENTEL.COM | First Class Mail And Email |
| 27857608 | TVISON/LAYER3 | ATTN: BRAXTON CARTER | 1660 WYNKOOP ST | | | DENVER | CO | 80202 | | | First Class Mail |
| 27555732 | TVU NETWORKS CORPORATION | 857 MAUDE AVE | | | | MOUNTAIN VIEW | CA | 94043 | | | First Class Mail |
| 27555945 | TWE SOLUTIONS INC | 13900 MARQUESAS WAY | #6006 | | | MARINA DEL REY | CA | 90292 | | | First Class Mail |
| 27560696 | TWENTIETH CENTURY FOX FILM CORPORATION | 500 SOUTH BUENA VISTA ST | | | | BURBANK | CA | 91521 | | | First Class Mail |
| 27554164 | TWENTIETH CENTURY FOX FILM CORPORATION | ATTN: GENERAL COUNSEL | 10301 W PICO BLVD | STE 126 | | LOS ANGELES | CA | 90064 | | | First Class Mail |
| 27554158 | TWENTIETH CENTURY FOX FILM CORPORATION | ATTN: GENERAL COUNSEL | EXECUTIVE BUILDING, ROOM 157 | 10201 W PICO BLVD | | LOS ANGELES | CA | 90035 | | | First Class Mail |
| 27554527 | TWENTIETH CENTURY FOX FILM CORPORATION | ATTN: GENERAL COUNSEL | FRIEDMAN & SOLOMON LLP | 2049 CENTURY PARK E | STE 790 | LOS ANGELES | CA | 90067 | | | First Class Mail |
| 27552100 | TWENTIETH CENTURY FOX FILM CORPORATION | C/O DWSS LEASE ADMINISTRATION | ATTN: GENERAL COUNSEL | 1180 CELEBRATION BLVD | STE 201 | CELEBRATION | FL | 34747 | | | First Class Mail |
| 27554167 | TWENTIETH CENTURY FOX FILM CORPORATION | C/O DWSS LEASE ADMINISTRATION | ATTN: GENERAL COUNSEL | PO BOX 10360 | | LAKE BUENA VISTA | FL | 32830-1000 | | | First Class Mail |
| 27554437 | TWENTIETH CENTURY FOX FILM CORPORATION | THE WALT DISNEY COMPANY | ATTN: CORPORATE-LEGAL-REAL ESTATE | 500 S BUENA VISTA ST | | BURBANK | CA | 91521-1216 | | | First Class Mail |
| 27857609 | TWENTY FIRST CENTURY FOX INC | ATTN: GENERAL COUNSEL | 12800 CULVER BLVD | | | LOS ANGELES | CA | 90066-6706 | | | First Class Mail |
| 27555609 | TWIN CITIES ACURA DEALER | 1435 N PLUM GROVE RD STE C | | | | SCHAUMBURG | IL | 60173 | | | First Class Mail |
| 27564132 | TWIN CITIES AUTO SHOW-GMADA | 101 BAY STREET SUITE 201 | | | | EASTON | MD | 21601 | | | First Class Mail |
| 27551890 | TWIN CITIES BOAT SHOW | 13825 SUNRISE VALLEY DR, STE 150 | | | | HERNDON | VA | 20171 | | | First Class Mail |
| 27559193 | TWIN CITIES ORTHOPEDICS | 3601 MINNESOTA DRIVE SUITE 850 | | | | BLOOMINGTON | MN | 55435 | | | First Class Mail |
| 27559192 | TWIN CITIES ORTHOPEDICS-GOLDEN VALLEY | 3601 MINNESOTA DRIVE SUITE 850 | | | | BLOOMINGTON | MN | 55435 | | | First Class Mail |
| 27559175 | TWIN CITY HONDA DEALERS | 325 W. HURON STREET, SUITE #506 | | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 27560195 | TWIN LAKES COMMUNICATIONS, INC | P.O. BOX 67 | 201 W. GORE AVENUE | | | GAINESBORO | TN | 38562 | | MMITCHELL@TWLAKES.COOP | First Class Mail And Email |
| 27770508 | TWIN VALLEY COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 120 TAYLOR ST | | | CHAPEL HILL | TN | 37034 | | | First Class Mail |
| 27770509 | TWIN VALLEY COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 22 W SPRUCE ST | | | MILTONVALE | KS | 67466 | | | First Class Mail |
| 27770510 | TWIN VALLEY COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 6205 PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 | | | First Class Mail |
| 27560197 | TWIN VALLEY COMMUNICATIONS, INC | 22 SPRUCE | PO BOX 368 | | | MILTONVALE | KS | 67466 | | KATHY.COLEMAN@TVTINC.NET | First Class Mail And Email |
| 27555685 | TWINS BALLPARK LLC | 1 TWINS WAY | | | | MINNEAPOLIS | MN | 55403 | | | First Class Mail |
| 27552621 | TWO NIL-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556277 | TXU TEXAS UTILITIES | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27563831 | TYE MICHAEL BUTLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563832 | TYE STEPHEN EASTHAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555059 | TYLER BENJAMIN MORAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558784 | TYLER CARROLL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563833 | TYLER D. SELLARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554871 | TYLER ETHAN FRIED | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563834 | TYLER EUGENE OLINZOCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563835 | TYLER HARWOOD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563836 | TYLER HERTZBERG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558873 | TYLER JACOB | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563837 | TYLER JAMES BLEDSOE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563838 | TYLER JAMIESON NAHLIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554908 | TYLER ORTIZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563839 | TYLER ROBINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559074 | TYLER THOMPSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563840 | TYRONN LUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552495 | U OF A ATHLETICS | 1 NATL CHAMPIONSHIP DR | | | | TUCSON | AZ | 85721-0001 | | | First Class Mail |
| 27559216 | U OF A ATHLETICS | 4007 E PARADISE FALLS DR STE 212 | | | | TUCSON | AZ | 85712-6704 | | | First Class Mail |
| 27552496 | U OF A ATHLETICS-0 PERC | 1 NATL CHAMPIONSHIP DR | | | | TUCSON | AZ | 85721-0001 | | | First Class Mail |
| 27556537 | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | 1310 MADRID STREET | | | | MARSHALL | MN | 56258 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 264 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557852 | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | PO BOX 230789 | | | | PORTLAND | OR | 97281 | | | First Class Mail |
| 27555174 | U.S. BANK NATIONAL ASSOCIATION | 425 WALNUT ST FL 14 | | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27857624 | U.S. BANK NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | CORPORATE TRUST SERVICES | 18TH FLOOR | 1021 EAST CARY STREET, SUITE 1850 | RICHMOND | VA | 23219 | | | First Class Mail |
| 27857626 | U.S. BANK NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | THREE JAMES CENTER | SUITE 600 | | RICHMOND | VA | 23219 | | | First Class Mail |
| 27857627 | U.S. BANK NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | TWO JAMES CENTER | 1021 EAST CARY STREET | 18TH FLOOR | RICHMOND | VA | 23219 | | | First Class Mail |
| 27857625 | U.S. BANK NATIONAL ASSOCIATION | ATTN: MELODY SCOTT | 18TH FLOOR, 1021 EAST CARY STREET, SUITE 1850 | | | RICHMOND | VA | 23219 | | | First Class Mail |
| 27563984 | U.S. BANK NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | 1021 EAST CARY STREET, SUITE 1850 | | | | RICHMOND | VA | 23219 | | | First Class Mail |
| 27564083 | U.S. BANK NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | 1051 EAST CARY STREET, SUITE 600 | | | | RICHMOND | VA | 23219 | | | First Class Mail |
| 27557862 | U.S. BANK NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT (12.750% SENIOR SECURED NOTES DUE 2026) | 1021 EAST CARY STREET, SUITE 1850 | | | | RICHMOND | VA | 23219 | | | First Class Mail |
| 27557856 | U.S. BANK NATIONAL ASSOCIATION, AS TRUSTEE | 1021 EAST CARY STREET, SUITE 1850 | | | | RICHMOND | VA | 23219 | | | First Class Mail |
| 27857628 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | GLOBAL CORPORATE TRUST SERVICES | THREE JAMES CENTER | 1051 EAST CARY STREET, SUITE 600 | RICHMOND | VA | 23219 | | | First Class Mail |
| 27557849 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION | THREE JAMES CTR | 1051 EAST CARY ST, STE 600 | | | RICHMOND | VA | 23219 | | | First Class Mail |
| 27769249 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | LENDER AND ISSUING BANK UNDER THE THIRD LIEN NOTES INDENTURE | THREE JAMES CTR | 1051 EAST CARY ST, STE 600 | | RICHMOND | VA | 23219 | | | First Class Mail |
| 27875232 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE FOR THE 6.625% NOTES | DAWN M. ZANOTTI | 1 FEDERAL STREET | | | BOSTON | MA | 02110 | | DAWN.ZANOTTI@USBANK.COM | First Class Mail And Email |
| 27873234 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE FOR THE 6.625% NOTES | KELLEY DRYE & WARREN LLP | C/O JAMES S. CARR, ESQ. & KRISTIN S. ELLIOTT, ESQ. | 3 WORLD TRADE CENTER; 175 GREENWICH STREET | | NEW YORK | NY | 10007 | | JCARR@KELLEYDRYE.COM; KELLIOTT@KELLEYDRYE.COM | First Class Mail And Email |
| 27564050 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | 1051 EAST CARY STREET, SUITE 600 | | | | RICHMOND | VA | 23219 | | | First Class Mail |
| 27769258 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS NOTES COLLATERAL AGENT | LENDER AND ISSUING BANK UNDER THE UNSECURED NOTES INDENTURE | 1051 EAST CARY STREET, SUITE 600 | | | RICHMOND | VA | 23219 | | | First Class Mail |
| 27769247 | U.S. BANK TRUST COMPANY, NATIONAL ASSOCIATION, AS TRUSTEE AND NOTES COLLATERAL AGENT | LENDER AND ISSUING BANK UNDER THE SECOND LIEN NOTES INDENTURE | 1051 EAST CARY STREET, SUITE 600 | | | RICHMOND | VA | 23219 | | | First Class Mail |
| 27553124 | U.S. DEPARTMENT OF LABOR | 200 CONSTITUTION AVE NW | | | | WASHINGTON | DC | 20210 | | | First Class Mail |
| 27559620 | U.S. SPECIALTY INSURANCE COMPANY | 13403 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77040 | | | First Class Mail |
| 27857630 | U.S. SPECIALTY INSURANCE COMPANY | ATTN: CLAIMS MANAGER | TOKIO MARINE HCC - D&O GROUP | 8 FOREST PARK DRIVE | | FARMINGTON | CT | 06032 | | | First Class Mail |
| 27857629 | U.S. SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 8 FOREST PARK DRIVE | | | FARMINGTON | CT | 06032 | | | First Class Mail |
| 27857632 | U.S. SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | TOKIO MARINE HCC - D&O GROUP | 8 FOREST PARK DRIVE | | FARMINGTON | CT | 06032 | | | First Class Mail |
| 27770526 | U.S. SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | TOKIO MARINE HCC – D&O GROUP | 8 FOREST PARK DRIVE | | FARMINGTON | CT | 06032 | | | First Class Mail |
| 28149165 | UBEO MIDCO, LLC DBA CENTRIC BUSINESS SYSTEMS | 10702 RED RUN BLVD | | | | OWINGS MILLS | MD | 21117 | | | First Class Mail |
| 28156853 | UBEO MIDCO, LLC DBA CENTRIC BUSINESS SYSTEMS | ATTN: THERESA DAVIS SONNTAG | 10702 RED RUN BLVD | | | OWINGS MILLS | MD | 21117 | | TSONNTAG@CENTRICBIZ.COM | First Class Mail And Email |
| 27564366 | UBER | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564380 | UBER EATS | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27555621 | UBER TECHNOLOGIES | 1455 MARKET ST STE 400 | | | | SAN FRANCISCO | CA | 94103 | | | First Class Mail |
| 27555175 | UBS AG | 1285 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 27552446 | UC HEALTH | PO BOX 531910 | | | | CINCINNATI | OH | 45253 | | | First Class Mail |
| 27556305 | UC IRVINE HEALTH | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | First Class Mail |
| 27556218 | UCARE | 105 S. 5TH AVENUE SUITE 200 | | | | MINNEAPOLIS | MN | 55413 | | | First Class Mail |
| 27564387 | UCB | 1440 SEPULVEDA 1ST FLOOR, W1441 | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27563841 | UCHENNA OKENEME | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564406 | U-HAUL INTERNATIONAL | 1525 FARADAY AVE SUITE 250 | | | | CARLSBAD | CA | 92008 | | | First Class Mail |
| 27552320 | U-HEALTH SYSTEM | 800 S DOUGLAS RD SUITE 500 | | | | CORAL GABLES | FL | 33134 | | | First Class Mail |
| 27555977 | ULINE INC | ATTN: ACCOUNTS RECEIVABLE | 2200 S. LAKESIDE DRIVE | | | WAUKEGAN | IL | 60085 | | | First Class Mail |
| 27560383 | ULTIMATE EVENTS INC | 13405 15TH AVE | | | | PLYMOUTH | MN | 55441 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27560441 | ULTIMATE PRODUCTIONS | 9300 HIDDEN GREEN LN | | | | KNOXVILLE | TN | 37922-5277 | | | First Class Mail |
| 27555940 | ULTRA INTERNATIONAL MUSIC PUBLISHING LLC | 137 W 25TH ST | FL 10 | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27555706 | UM WATSCO CENTER | 1245 DAUER DRIVE | | | | CORAL GABLES | FL | 33146 | | | First Class Mail |
| 27876505 | UMB BANK, NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | JULIE J. BECKER | 120 SIXTH STREET SOUTH | SUITE 1400 | | MINNEAPOLIS | MN | 55402 | | JULIE.BECKER@UMB.COM | First Class Mail And Email |
| 27874775 | UMB BANK, NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | SEWARD & KISSEL LLP | JOHN ASHMEAD & GREGG BATEMAN | ONE BATTERY PARK PLAZA | | NEW YORK | NY | 10004 | | ASHMEAD@SEWKIS.COM; BATEMAN@SEKIS.COM | First Class Mail And Email |
| 27556235 | UNDEFEATED TRIBE LEAGUE CITY LLC | 20770 US HWY 281 N #108-475 | | | | SAN ANTONIO | TX | 78258 | | | First Class Mail |
| 27564291 | UNDER ARMOUR | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564381 | UNDER ARMOUR, INC. | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564342 | UNDERDOG FANTASY | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27555225 | UNDERWOOD BROADCASTING INC | 249 WILLIAMSBURG DR | | | | AVON LAKE | OH | 44012 | | | First Class Mail |
| 27770511 | UNDERWOOD BROADCASTING LLC | ATTN: GENERAL COUNSEL | 249 WILLIAMSBURG DR | | | AVON LAKE | OH | 44012 | | | First Class Mail |
| 27770512 | UNDERWOOD BROADCASTING LLC | ATTN: MATT UNDERWOOD | 249 WILLIAMSBURG DR | | | AVON LAKE | OH | 44012 | | | First Class Mail |
| 27556841 | UNDERWOOD, MATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557796 | UNDERWOOD, MATT A/K/A UNDERWOOD BROADCASTING, LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553893 | UNDERWOOD, RIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559621 | UNDERWRITERS AT LLOYDS LONDON | 25 WEST 53RD STREET 14TH FLOOR | | | | NEW YORK | NY | 10019 | | | First Class Mail |
| 27564359 | UNILEVER | 1440 S SEPULVEDA BLVD FLOOR 1STW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27555594 | UNION BROADCASTING INC | 6721 W 121ST ST | SUITE 200 | | | OVERLAND PARK | KS | 66209 | | | First Class Mail |
| 27564445 | UNION HOME MORTGAGE | 18624 DETROIT AVE UPSTAIRS | | | | LAKEWOOD | OH | 44107-3248 | | | First Class Mail |
| 27770513 | UNION INFORMATION SYSTEMS LLC | ATTN: GENERAL COUNSEL | 121 MILL ST | | | HILLSBORO | WI | 54634 | | | First Class Mail |
| 27560198 | UNION INFORMATION SYSTEMS, LLC | 100 W NORTH ST | | | | PLAINFIELD | WI | 54966 | | KSCHULTZ@TVALLEYCOM.COM | First Class Mail And Email |
| 27559086 | UNIQUE MOTOR SPORTS | 2532 N 4TH ST SUITE 308 | | | | FLAGSTAFF | AZ | 86004-3712 | | | First Class Mail |
| 27560824 | UNISOURCE SOLUTIONS | 8350 REX RD | | | | PICO RIVERA | CA | 90660 | | | First Class Mail |
| 27861331 | UNITE PENSION SCHEME | ATTN: GENERAL COUNSEL | JP MORGAN | 1 E OHIO ST, FLOOR 6 | | INDIANAPOLIS | IN | 46204 | | | First Class Mail |
| 27555618 | UNITED ARTIST RELEASING | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560200 | UNITED COMMUNICATIONS ASSN | 1107 MC ARTOR RD | | | | DODGE CITY | KS | 67801 | | KIMT@UNITEDTELCOM.NET | First Class Mail And Email |
| 27857611 | UNITED COMMUNICATIONS ASSOCIATION INC | ATTN: : MIKE SALMANS | 1107 MCARTOR RD | | | DODGE CITY | KS | 67801 | | | First Class Mail |
| 27857610 | UNITED COMMUNICATIONS ASSOCIATION INC | ATTN: GENERAL COUNSEL | 1107 MCARTOR RD | | | DODGE CITY | KS | 67801 | | | First Class Mail |
| 27857612 | UNITED COMMUNICATIONS ASSOCIATION INC | ATTN: TODD HOUSEMAN, GENERAL MANAGER | 1107 MCARTOR RD | | | DODGE CITY | KS | 67801 | | | First Class Mail |
| 27559298 | UNITED DAIRY FARMERS ASSOCIATION | 5550 ANNA MARIE CT | | | | CINCINNATI | OH | 45247 | | | First Class Mail |
| 27559219 | UNITED HEALTH CARE | 401 N. MICHIGAN AVE, FLOOR 4 | | | | CHICAGO | IL | 60611 | | | First Class Mail |
| 27555118 | UNITED RENTALS | 100 FIRST STAMFORD PL STE 700 | | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 27555441 | UNITED RENTALS | FILE 51122 | | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 27564311 | UNITED SERVICES AUTOMOBILE ASSOCIATION (USAA) | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27770514 | UNITED SERVICES INC | ATTN: DANIEL YORK, CHIEF CONTENT OFFICER | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27857613 | UNITED SERVICES INC | ATTN: DARREN FARNAN | 30208 US HWY 136 | PO BOX 757 | | MARYVILLE | MO | 64468 | | | First Class Mail |
| 27857614 | UNITED SERVICES INC | ATTN: DARREN P FARNAN, CHIEF DEVELOPMENT OFFICER | 30208 US HWY 136 | PO BOX 757 | | MARYVILLE | MO | 64468 | | | First Class Mail |
| 27857616 | UNITED SERVICES INC | ATTN: DARREN P FARNAN, CHIEF OPERATING OFFICER | 401 N HIGHWAY 71 | | | SAVANNAH | MO | 64485 | | | First Class Mail |
| 27770515 | UNITED SERVICES INC | ATTN: GENERAL COUNSEL | 103 N MAIN ST | | | WESTBY | WI | 54667 | | | First Class Mail |
| 27770516 | UNITED SERVICES INC | ATTN: GENERAL COUNSEL | 602 HIGH POINT LANE | | | EAST PEORIA | IL | 61611 | | | First Class Mail |
| 27857615 | UNITED SERVICES INC | ATTN: DARREN P FARNAN, CHIEF DEVELOPMENT OFFICER | 30208 US HWY 136 | PO BOX 757 | | MARYVILLE | MO | 64468 | | | First Class Mail |
| 27857617 | UNITED SERVICES INC | ATTN: GENERAL COUNSEL | FRANK SCOTELLO | 1918 BRINDLE COURT | | ST. CHARLES | IL | 60174 | | FRANK@GUARDIANVM.COM | First Class Mail And Email |
| 27857618 | UNITED SERVICES INC | PULSE BROADBAND | ATTENTION: FRANK SCOTELLO | 1918 BRINDLE COURT | | SAINT CHARLES | IL | 60174 | | | First Class Mail |
| 27560201 | UNITED SERVICES, INC | P.O. BOX 319 | 401 N. HWY 71 | | | SAVANNAH | MO | 64485 | | RUEHLIN@UECI.COOP | First Class Mail And Email |
| 27555512 | UNITED SITE SERVICES OF NEVADA INC | 118 FLANDERS ROAD | | | | WESTBOROUGH | MA | 01581 | | | First Class Mail |
| 27556266 | UNITED STATES AUTOMOBILE ASSOCIATION | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564288 | UNITED STATES POST OFFICE USP | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560202 | UNITED TELEPHONE COMPANY | 120 TAYLOR STREET | | | | CHAPEL HILL | TN | 37034 | | ACCOUNTSPAYABLE@UTCOFFICE.NET | First Class Mail And Email |
| 27770517 | UNITED TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 1106 13TH ST | | | VIOLA | IL | 61486 | | | First Class Mail |
| 27857619 | UNITED TELEPHONE COMPANY | ATTN: WILLIAM H BRADFORD, PRESIDENT/CEO | 120 TAYLOR ST | | | CHAPEL HILL | TN | 37034 | | | First Class Mail |
| 27770518 | UNITED TELEPHONE MUTUAL AID | ATTN: GENERAL COUNSEL | 308 FRONTAGE RD | | | SEBEKA | MN | 56477 | | | First Class Mail |
| 27857620 | UNITED TELEPHONE MUTUAL AID | ATTN: GENERAL COUNSEL | 411 SEVENTH AVE | | | LANGDON | ND | 58249 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 266 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857621 | UNITED TELEPHONE MUTUAL AID | ATTN: PERRY OSTER, GENERAL MANAGER | 411 SEVENTH AVE | | | LANGDON | ND | 58249 | | | First Class Mail |
| 27770519 | UNITED TELEPHONE MUTUAL AID | ATTN: STEVE SWANSON, GM | 411 SEVENTH AVE | | | LANGDON | ND | 58249 | | | First Class Mail |
| 27557607 | UNITED TELEPHONE MUTUAL AID | P.O. BOX 729 | | | | LANGDON | ND | 58249-0729 | | | First Class Mail |
| 27557606 | UNITED TELEPHONE MUTUAL AID | | | | | | | | | JAYNA@CORP.UTMA.COM | Email |
| 27558151 | UNITED WAY OF BROWARD COUNTY | 1300 S ANDREWS AVE | | | | FORT LAUDERDALE | FL | 33316 | | | First Class Mail |
| 27557178 | UNIVERSAL MCCANN | 100 WEST 33RD STREET | | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27552929 | UNIVERSAL MCCANN BROADCAST GROUP-SAN FRANCISCO | 600 BATTERY ST | | | | SAN FRANCISCO | CA | 94111-1817 | | | First Class Mail |
| 27556780 | UNIVERSAL MCCANN LOCAL BROADCAST | PO BOX 542070 | | | | OMAHA | NE | 68154 | | | First Class Mail |
| 27556781 | UNIVERSAL MCCANN LOCAL BROADCAST-O PERC | PO BOX 542070 | | | | OMAHA | NE | 68154-8070 | | | First Class Mail |
| 27552607 | UNIVERSAL MCCANN-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557334 | UNIVERSAL MCCANN-HTSU | 1440 S SEPULVEDA BLVD FLOOR 1STW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27554239 | UNIVERSAL MUSIC - MGB LLC D/B/A UNIVERSAL PRODUCTION MUSIC | ATTN: GENERAL COUNSEL | 2100 COLORADO AVE | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27554241 | UNIVERSAL MUSIC - MGB NA LLC D/B/A UNIVERSAL PRODUCTION MUSIC | ATTN: GENERAL COUNSEL | 2105 COLORADO AVE | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27554240 | UNIVERSAL MUSIC - Z TUNES LLC D/B/A FIRSTCOM MUSIC | ATTN: GENERAL COUNSEL | 2100 COLORADO AVE | | | SANTA MONICA | CA | 90404 | | | First Class Mail |
| 27556021 | UNIVERSAL MUSIC CORPORATION | 15044 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 27561026 | UNIVERSAL MUSIC ENTERPRISES | UME FINANCE - FILM/TV MUSIC | 62910 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 27564239 | UNIVERSAL PICTURES | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556022 | UNIVERSAL PRODUCTION MUSIC | 15044 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | | | First Class Mail |
| 27556315 | UNIVERSITY OF CALIFORNIA IRVINE HEALTH | 2695 E KATELLA AVE | | | | ANAHEIM | CA | 92806-5904 | | | First Class Mail |
| 27556991 | UNIVERSITY OF CALIFORNIA SAN DIEGO HEALTH | P.O. BOX 542070 | | | | OMAHA | NE | 68154 | | | First Class Mail |
| 27857622 | UNIVERSITY OF CINCINNATI | ATTN: GENERAL COUNSEL | 2751 O'VARSITY WAY | SUITE 878 | | CINCINNATI | OH | 45221 | | MARTINZ@UCMAIL.UC.EDU | First Class Mail And Email |
| 27556839 | UNIVERSITY OF DAYTON | ATTN: NEIL SULLIVAN, ATHLETIC DIRECTOR | 300 COLLEGE PARK | | | DAYTON | OH | 45469 | | | First Class Mail |
| 27770521 | UNIVERSITY OF FLORIDA/IMG COLLEGE LLC | 540 NORTH TRADE ST. | | | | WINSTON-SALEM | NC | 27101 | | | First Class Mail |
| 27553972 | UNIVERSITY OF FLORIDA/IMG COLLEGE LLC | ATTN: MARK COVINGTON | 540 NORTH TRADE ST. | | | WINSTON-SALEM | NC | 27101 | | MARK.COVINGTON@LEARFIELD.COM | First Class Mail And Email |
| 27553045 | UNIVERSITY OF KANSAS HOSPITAL, THE | ATTN: MARKETING | 5799 BROADMOOR SUITE 700 | | | MISSION | KS | 66205 | | | First Class Mail |
| 27558298 | UNIVERSITY OF KENTUCKY | 546 E MAIN ST | | | | LEXINGTON | KY | 40508-2342 | | | First Class Mail |
| 27564487 | UNIVERSITY OF MARYLAND GLOBAL CAMPUS | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27560075 | UNIVERSITY OF MINNESOTA | 3 MORRILL HALL | 100 CHURCH ST. S.E. | | | MINNEAPOLIS | MN | 55455 | | | First Class Mail |
| 27558039 | UNIVERSITY OF MISSOURI ATHLETICS | 500 BUSINESS LOOP 70 WEST | | | | COLUMBIA | MO | 65203 | | | First Class Mail |
| 27557154 | UNIVERSITY OF NORTH DAKOTA | 4300 JAMES RAY DR ROOM 167 | | | | GRAND FORKS | ND | 58202-6025 | | | First Class Mail |
| 27560336 | UNIVERSITY OF NOTRE DAME | 115 MAIN BLDG | | | | NOTRE DAME | IN | 46556 | | | First Class Mail |
| 27557955 | UNIVERSITY OF OKLAHOMA | 180 W BROOKS ST | | | | NORMAN | OK | 73019-1070 | | | First Class Mail |
| 27555680 | UNIVERSITY OF OKLAHOMA | 180 W. BROOKS | # 2520 | | | NORMAN | OK | 73019 | | | First Class Mail |
| 27558228 | UNIVERSITY OF ST THOMAS | 2115 SUMMIT AVE MTH 108 | | | | SAINT PAUL | MN | 55105-1048 | | | First Class Mail |
| 27564522 | UNIVERSITY OF ST THOMAS ST PAUL | 2115 SUMMIT AVE MTH 108 | | | | SAINT LOUIS | MN | 55105-1048 | | | First Class Mail |
| 27564521 | UNIVERSITY OF ST THOMAS-ST PAUL | 2115 SUMMIT AVE | | | | SAINT PAUL | MN | 55105-1048 | | | First Class Mail |
| 27556338 | UNIVERSITY OF TENNESSEE VOL NETWORK | 6701 BAUM DR STE 100 | | | | KNOXVILLE | TN | 37919-7361 | | | First Class Mail |
| 27555264 | UNIVERSITY OF TX HEALTH SCIENCE CENTER AT HOUSTON | 80 FORT BROWN SPG BLDG 2. N2.202 | | | | BROWNSVILLE | TX | 78520 | | | First Class Mail |
| 27557362 | UNIVERSITY OF WISCONSIN OSHKOSH | 800 ALGOMA BLVD | | | | OSHKOSH | WI | 54901-3551 | | | First Class Mail |
| 27558088 | UNIVERSITY OF WISCONSIN-WHITEWATER | 800 W MAIN ST | | | | WHITEWATER | WI | 53190-1705 | | | First Class Mail |
| 27770522 | UNIVISION NETWORKS & STUDIOS INC | ATTN: GENERAL COUNSEL | 9405 NW 41ST ST | | | MIAMI | FL | 33178 | | | First Class Mail |
| 27552622 | UNIWORLD GROUP-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27861332 | UNNAMED TERM LENDER | ATTN: GENERAL COUNSEL | METLIFE INVESTMENT MANAGEMENT LLC | ONE METLIFE WAY | | WHIPPANY | NJ | 07981 | | | First Class Mail |
| 27555176 | UPLAND CLO LTD | PO BOX 1093 | QUEENSGATE HOUSE | | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS | | First Class Mail |
| 27857623 | UPLAND CLO, LTD. | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27557608 | UPPER PENINSULA TELEPHONE COMPANY | 397 US-41 N | | | | CARNEY | MI | 49812 | | BRUCE.MOORE@MICHBBS.COM | First Class Mail And Email |
| 27770523 | UPPER PENINSULA TELEPHONE COMPANY | ATTN: BRUCE MOORE, PRESIDENT | 397 US-41 N | | | CARNEY | MI | 49812 | | | First Class Mail |
| 27560900 | UPS | LOCK BOX 577 | | | | CAROL STREAM | IL | 60132-0577 | | | First Class Mail |
| 27560563 | UPS SUPPLY CHAIN SOLUTIONS INC | 28013 NETWORK PLACE | | | | CHICAGO | IL | 60673-1280 | | | First Class Mail |
| 27558271 | UPSHAW OUTDOOR MEDIA LLC | 285 SUNNYBROOK LANE | | | | HEMPHILL | TX | 75948 | | | First Class Mail |
| 27554040 | UPSHAW OUTDOOR MEDIA, LLC | ATTN: ANDREW UPSHAW | 285 SUNNYBROOK LN. | | | HEMPHILL | TX | 75948 | | ANDREW.LETSFISHTV@GMAIL.COM | First Class Mail And Email |
| 27770524 | UPSHAW OUTDOOR MEDIA, LLC | UPSHAW OUTDOOR MEDIA, LLC | 285 SUNNYBROOK LN. | | | HEMPHILL | TX | 75948 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27557632 | UPSTAGE CENTER INC | 3302 OLD ALVIN RD | STE A | | | PEARLAND | TX | 77581 | | | First Class Mail |
| 27556559 | UPTOWN MOTOR CARS INC | 11101 E COMMERCE BLVD | | | | SLINGER | WI | 53086 | | | First Class Mail |
| 27564267 | UPWORK | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27770525 | URBAN LEGENDS ENTERTAINMENT | ATTN: GENERAL COUNSEL | 3511 GRAND VIEW BLVD | | | LOS ANGELES | CA | 90066 | | | First Class Mail |
| 27560618 | URBAN LEGENDS ENTERTAINMENT INC | 3511 GRAND VIEW BLVD | | | | LOS ANGELES | CA | 90066 | | | First Class Mail |
| 27560514 | URBANBOUND INC | 227 W MONROE ST | SUITE 550 | | | CHICAGO | IL | 60606 | | | First Class Mail |
| 27555365 | URSTRULYXYZ LLC | 282 REDONDO AVENUE | UNIT 409 | | | LONG BEACH | CA | 90803 | | | First Class Mail |
| 27560878 | US BANK | CM-9690 | P.O. BOX 70870 | | | ST PAUL | MN | 55170-9690 | | | First Class Mail |
| 27554448 | US BANK NATIONAL ASSOCIATION | ATTN: MELODY SCOTT | 1021 E CARY ST, 18TH FLOOR | STE 1850 | | RICHMOND | VA | 23219 | | | First Class Mail |
| 27554109 | US BANK NATIONAL ASSOCIATION | ATTN: MELODY SCOTT | CORPORATE TRUST SERVICES | 1021 E CARY ST, 18TH FLOOR | STE 1850 | RICHMOND | VA | 23219 | | | First Class Mail |
| 27554100 | US BANK NATIONAL ASSOCIATION | ATTN: MELODY SCOTT | CORPORATE TRUST SERVICES, 18TH FLOOR | 1021 E CARY ST | STE 1850 | RICHMOND | VA | 23219 | | MELODY.SCOTT@USBANK.COM | First Class Mail and Email |
| 27554115 | US BANK TRUST COMPANY NATIONAL ASSOCIATION | ATTN: MELODY SCOTT | GLOBAL CORPORATE TRUST SERVICES | THREE JAMES CENTER | 1051 E CARY ST, STE 600 | RICHMOND | VA | 23219 | | | First Class Mail |
| 27557635 | US CAPTIONING COMPANY | 8300 E MAPLEWOOD AVE | STE 310 | | | GREENWOOD VLG | CO | 80111-4851 | | | First Class Mail |
| 27557024 | US INTERNATIONAL MEDIA LA | 3415 SEPULVEDA BOULEVARD 8TH FLOOR | | | | LOS ANGELES | CA | 90034 | | | First Class Mail |
| 27559277 | US OLYMPIC AND PARALYMIC MUSEUM | 525 COMMUNICATION CIRCLE | | | | COLORADO SPRINGS | CO | 80905 | | | First Class Mail |
| 27564312 | US POSTAL SERVICE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560451 | US SOCCER FEDERATION INC | 303 E WACKER DR STE 1200 | | | | CHICAGO | IL | 60601-5214 | | | First Class Mail |
| 27857631 | US SPECIALTY INSURANCE COMPANY | ATTN: CLAIMS MANAGER | TOKIO MARINE HCC – D&O GROUP | 8 FOREST PARK DRIVE | | FARMINGTON | CT | 06032 | | | First Class Mail |
| 27556209 | USA FREEDOM FUND | 2637 E ATLANTIC BLVD SUITE #43878 | | | | POMPANO BEACH | FL | 33662 | | | First Class Mail |
| 27559360 | USA INSULATION | 6950 AMERICAN PARKWAY SUITE F | | | | REYNOLDSBURG | OH | 43068 | | | First Class Mail |
| 27564251 | USAA INSURANCE | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556777 | USAA-MEDIAVEST | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 28764252 | USG CORPORATION MASTER INVESTMENT TRUST USOM007MD4 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail and Email |
| 27564328 | USPS-AUDIENCEXPRESS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27873675 | USSI GLOBAL | 9145 ELLIS RD | | | | MELBOURNE | FL | 32904 | | DAN.ROBERTS@USSIGLOBAL.COM | First Class Mail and Email |
| 27555976 | USSI GLOBAL | 9145 ELLIS ROAD | | | | WEST MELBOURNE | FL | 32904 | | | First Class Mail |
| 28760064 | USSI GLOBAL | | | | | | | | | JARED.HOGREFE@USSIGLOBAL.COM | Email |
| 28760061 | USSI GLOBAL | | | | | | | | | JARED.HOGREFE@USSIGLOBAL.COM | Email |
| 27873671 | USSI GLOBAL | | | | | | | | | JAREDD.HOGREFE@USSIGLOBAL.COM | Email |
| 27564229 | UT SOUTHWESTERN | 14131 MIDWAY RD, SUITE 630 | | | | ADDISON | TX | 75001 | | | First Class Mail |
| 27555831 | UTAH JAZZ | 1420 S 500 W | | | | SOUTH SALT LAKE | UT | 84115 | | | First Class Mail |
| 27873583 | UTAH JAZZ | ATTN: P. MATHEW COX | P.O. BOX 45000 | 10 EXCHANGE PLACE, 11TH FLOOR | | SALT LAKE CITY | UT | 84145 | | PMC@SCMLAW.COM | First Class Mail and Email |
| 27553125 | UTAH LABOR COMMISSION | ATTN: JACESON MAUGHAN, COMMISSIONER | 160 E 300 S | SUITE 300 PO BOX 146600 | | SALT LAKE CITY | UT | 84111-6600 | | | First Class Mail |
| 27857633 | U-VERSE TV | ATTN: GENERAL COUNSEL | 2722 CARL T JONES DR SE | | | HUNTSVILLE | AL | 35802-4929 | | | First Class Mail |
| 27552211 | V2 ATLANTA | 3000 TOWN CTR STE 2100 | | | | SOUTHFIELD | MI | 48075 | | | First Class Mail |
| 27770527 | V2 CONTENT | 10040 SHORE FRONT DRIVE | | | | LINCOLN | NE | 68527 | | | First Class Mail |
| 27554022 | V2 CONTENT | ATTN: BRANDON VERZAL | 10040 SHORE FRONT DRIVE | | | LINCOLN | NE | 68527 | | BRANDON@V2CONTENT.COM | First Class Mail and Email |
| 27553797 | VALDIVIA, GONZALO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553462 | VALENTI, BRENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555027 | VALENTINE, ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552453 | VALERO ENERGY CORPORATION | PO BOX 542035 | | | | OMAHA | NE | 68154 | | | First Class Mail |
| 27553875 | VALERY, RALPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552759 | VALLEY CHEVY LMA | 2526 E SALTSAGE DR | | | | PHOENIX | AZ | 85048 | | | First Class Mail |
| 27857634 | VALLEY COMMUNICATIONS ASSOCIATION LLC | ATTN: KENNETH JOHNSON, EVP | 800 E HIGHWAY 372 | | | PAHRUMP | NV | 89041 | | | First Class Mail |
| 27857635 | VALLEY CONNECTIONS LLC | ATTN: STEVEN D METTS, CEO | 752 E MALEY ST | | | WILLCOX | AZ | 85644 | | | First Class Mail |
| 27857636 | VALLEY ELECTRIC ASSOCIATION INC | ATTN: GENERAL COUNSEL | 800 E HWY 372 | | | PAHRUMP | NV | 89048 | | | First Class Mail |
| 27559341 | VALLEY HONDA | 622 BANYAN TRL STE 300 | | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 27857637 | VALLEY TELECOMMUNICATIONS COOPERATIVE ASSOCIATION INC | ATTN: GENERAL COUNSEL | 102 MAIN ST S | | | HERREID | SD | 57632 | | | First Class Mail |
| 27770528 | VALLEY TELECOMMUNICATIONS COOPERATIVE ASSOCIATION INC | ATTN: GENERAL COUNSEL | 801 COLEMAN AVE | | | BISON | SD | 57620 | | | First Class Mail |
| 27857638 | VALLEY TELECOMMUNICATIONS COOPERATIVE ASSOCIATION INC | ATTN: JEFF SYMENS, CEO/GM | 102 MAIN ST S | | | HERREID | SD | 57632 | | | First Class Mail |
| 27557610 | VALLEY TELECOMMUNICATIONS COOPERATIVE ASSOCIATION, INC. | P.O. BOX 7 | | | | HERREID | SD | 57632 | | ACCOUNTING@VALLEYTEL.COOP | First Class Mail and Email |
| 27559350 | VALLEY TOYOTA DEALERS | 645 E MISSOURI AVE | | | | PHOENIX | AZ | 85012-1369 | | | First Class Mail |
| 27559308 | VALLEY VIEW CASINO | 5961 KEARNY VILLA RD | | | | SAN DIEGO | CA | 92123-1004 | | | First Class Mail |
| 27857639 | VALUNET LLC | ATTN: GENERAL COUNSEL | 2914 WEST HWY 50, STE A | | | EMPORIA | KS | 66801 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 268 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857640 | VALUNET LLC | ATTN: RICHARD L TIDWELL, PRESIDENT | 2914 WEST HWY 50, STE A | | | EMPORIA | KS | 66801 | | | First Class Mail |
| 27553829 | VAN HOOK, EILEEN NICOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553171 | VANCE KENNETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557985 | VANDA PHARMACEUTICAL | 2200 PENNSYLVANIA AVE. NW SUITE 300E | | | | WASHINGTON | DC | 20037 | | | First Class Mail |
| 27552739 | VANDA PHARMACEUTICALS INC | 2200 PENNSYLVANIA AVE. NW SUITE 300E | | | | WASHINGTON DC | DC | 20037 | | | First Class Mail |
| 27553573 | VANDEN EYNDEN, RICHARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556569 | VANGUARD GROUP | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564447 | VANTAGE CREDIT UNION | 19 RESEARCH PARK CT | | | | SAINT CHARLES | MO | 63304-5616 | | | First Class Mail |
| 28880199 | VANTAGE TRUST III MASTER COLLECTIVE INVESTMENT FUNDS TRUST USOM0174W2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764253 | VANTAGE TRUST III MASTER COLLECTIVE INVESTMENT FUNDS TRUST USOM0174W2 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764523 | VARIABLE INSURANCE PRODUCTS FUND FLOATING RATE HIGH INCOME PORTFOLIO USOM00L2W6 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764524 | VARIABLE INSURANCE PRODUCTS FUND HIGH INCOME PORTFOLIO US11029506 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764256 | VARIABLE INSURANCE PRODUCTS FUND V STRATEGIC INCOME PORTFOLIO US1L101537 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27556740 | VARIDESK LLC | 450 FREEPORT PKWY | | | | COPPELL | TX | 75019 | | | First Class Mail |
| 27556224 | VARO BANK | 10960 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90024 | | | First Class Mail |
| 27557797 | VASGERSSAN, MATT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857641 | VAUGHNSVILLE TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 187 N WATER ST | | | VAUGHNSVILLE | OH | 45893 | | | First Class Mail |
| 27857642 | VAUGHNSVILLE TELEPHONE COMPANY | ATTN: PAUL D FLETCHER, GENERAL MANAGER | 187 N WATER ST | | | VAUGHNSVILLE | OH | 45893 | | | First Class Mail |
| 27557611 | VAUGHNSVILLE TELEPHONE COMPANY | P O BOX 127 | 187 N WATER ST | | | VAUGHNSVILLE | OH | 45893-0127 | | KDY@BRIGHT.NET | First Class Mail And Email |
| 27552871 | VAULTER BUYING | 4230 PABLO PROFESSIONAL COURT | | | | JACKSONVILLE | FL | 32224 | | | First Class Mail |
| 27557798 | VAWTERS, RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553169 | VAZQUEZ ELIZABETH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857643 | VELOCITY COMMUNICATIONS | ATTN: GENERAL COUNSEL | 241 UNIT D, WASHINGTON ST | | | WEAVERVILLE | CA | 96093 | | | First Class Mail |
| 27857644 | VELOCITY TELEPHONE INC | ATTN: JAMES A HICKLE, PRESIDENT | 4050 OLSON MEMORIAL HWY, STE 100 | | | GOLDEN VALLEY | MN | 55422 | | | First Class Mail |
| 27560547 | VELSTAR PROFESSIONAL SERVICES LLC | 260 MADISON AVENUE | SUITE 8014 | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 28764525 | VENTURE 28A CLO LIMITED KY0M0046W6 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764526 | VENTURE 31 CLO LIMITED KY0M004P23 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764527 | VENTURE 32 CLO LTD KY0M004PC5 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764528 | VENTURE 33 CLO LIMITED KY0M004P03 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764529 | VENTURE 34 CLO LIMITED KY0M0056G8 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764530 | VENTURE 35 CLO LTD KY0M0056H6 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764531 | VENTURE 36 CLO LTD KY0M0057K8 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764532 | VENTURE 37 CLO LIMITED KY0M005RK1 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764533 | VENTURE 38 CLO LIMITED KY0M005ML0 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555177 | VENTURE CDO LTD | 12 EAST 49TH STREET | | | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27770529 | VENTURE COMMUNICATIONS COOPERATIVE | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | First Class Mail |
| 27857645 | VENTURE COMMUNICATIONS COOPERATIVE | ATTN: GENERAL COUNSEL | 218 COMMERCIAL AVE SE | | | HIGHMORE | SD | 57345 | | | First Class Mail |
| 27857646 | VENTURE COMMUNICATIONS COOPERATIVE | ATTN: RODNEY KUSSER, MEMBER SERVICES MANAGER | 218 COMMERCIAL AVENUE SE | | | HIGHMORE | SD | 57345 | | | First Class Mail |
| 27557613 | VENTURE COMMUNICATIONS COOPERATIVE | P.O.BOX 157 | | | | HIGHMORE | SD | 57345 | | SHAUNAA@VENTURECOMM.NET | First Class Mail And Email |
| 28764534 | VENTURE XIII CLO LIMITED KY0M000F86 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764535 | VENTURE XIV CLO LIMITED KY0M000KV4 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764536 | VENTURE XIX CLO LIMITED KY0M002LV2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764537 | VENTURE XV CLO LIMITED KY0M000XK0 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764538 | VENTURE XVII CLO LIMITED KY0M02072 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764539 | VENTURE XVIII CLO LIMITED KY0M0028Q6 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764540 | VENTURE XXII CLO LIMITED KY0M0038C5 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764541 | VENTURE XXIII CLO LTD KY0M00338S | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764542 | VENTURE XXIV CLO LTD KY0M003NK5 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764543 | VENTURE XXIX CLO LTD KY0M0048Z5 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764544 | VENTURE XXV CLO LTD KY0M003TM8 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764545 | VENTURE XXVI CLO LTD KY0M003WS8 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764546 | VENTURE XXVII CLO LTD KY0M003V83 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764547 | VENTURE XXVIII CLO LTD KY0M0046D6 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28764548 | VENTURE XXX CLO LIMITED KY0M004GR2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 269 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27553840 | VERAS, ULISES R | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555178 | VERDE CLO LTD. | C/O MAPLESFS LIMITED | PO BOX 1093 | QUEENSGATE HOUSE | | GEORGE TOWN | | KY1-1102 | GRAND CAYMAN | | First Class Mail |
| 27857647 | VERDE CLO, LTD. | ATTN: GENERAL COUNSEL | INVESCO SENIOR SECURED MANAGEMENT, INC | 3500 LACEY RD. | | DOWNERS GROVE | IL | 60515-5456 | | | First Class Mail |
| 27556472 | VERITAS PARTNERS LLC | 16511 YORK ROAD | | | | MONKTON | MD | 21111 | | | First Class Mail |
| 27556026 | VERITONE DIGITAL INC | 1515 ARAPAHOE ST, T3, SUITE 400 | | | | DENVER | CO | 80202 | | | First Class Mail |
| 27552023 | VERIZON | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27555387 | VERIZON COMMUNICATIONS | PO BOX 15124 | | | | ALBANY | NY | 12112 | | | First Class Mail |
| 27857648 | VERIZON CORPORATE SERVICES GROUP INC | ATTN: GENERAL COUNSEL | 1320 NORTH COURTHOUSE RD | 9TH FLOOR | | ARLINGTON | VA | 22201 | | | First Class Mail |
| 27770532 | VERIZON CORPORATE SERVICES GROUP INC | ATTN: JENNIFER T GAISKI SVP, CONTENT ACQUISITION | ONE COMCAST CENTER | 1701 JFK BLVD, 51ST FLOOR | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27857649 | VERIZON CORPORATE SERVICES GROUP, INC. | ATTN: FIOS TV BUSINESS & LEGAL AFFAIRS | 1320 N. COURTHOUSE ROAD | 9TH FLOOR | | ARLINGTON | VA | 22201 | | | First Class Mail |
| 27857650 | VERIZON CORPORATE SERVICES GROUP, INC. | ATTN: FIOS TV BUSINESS & LEGAL AFFAIRS, ASSOC. GENERAL COUNSEL | 1320 NORTH COURTHOUSE ROAD | 9TH FLOOR | | ARLINGTON | VA | 22201 | | | First Class Mail |
| 27770530 | VERIZON CORPORATE SERVICES GROUP, INC. | ATTN: GENERAL COUNSEL | 715 MAIN ST | PO BOX 99 | | PLAINFIELD | IA | 50666 | | | First Class Mail |
| 27770531 | VERIZON CORPORATE SERVICES GROUP, INC. | ATTN: GENERAL COUNSEL | 9 FRONTENAC STATES DR | | | ST LOUIS | MO | 63131 | | | First Class Mail |
| 27857651 | VERIZON CORPORATE SERVICES GROUP, INC. | ATTN: VICE PRESIDENT, FIOS TV PROGRAMMING & CONTENT ACQUISITION | VERIZON FIOS TV | 1095 AVENUE OF THE AMERICAS | 12TH FLOOR | NEW YORK | NY | 10036 | | | First Class Mail |
| 27857652 | VERIZON CORPORATE SERVICES GROUP, INC. | ATTN: VICE PRESIDENT, PROGRAMMING | 1095 AVE. OF THE AMERICAS-12TH FLOOR | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27557614 | VERIZON SERVICES CORP | 600 HIDDEN RIDGE | | | | IRVING | TX | 75039 | | VZT.COST.ASSURANCE.OPERATIONS@VERIZON.COM | First Class Mail And Email |
| 27557942 | VERIZON WIRELESS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27560985 | VERIZON WIRELESS | PO BOX 660108 | | | | DALLAS | TX | 75266 | | | First Class Mail |
| 27553126 | VERMONT DEPARTMENT OF LABOR | ATTN: LINDSAY KURRLE, COMMISSIONER | 5 GREEN MOUNTAIN DR | PO BOX 488 | | MONTPELIER | VT | 05601-0488 | | | First Class Mail |
| 27770533 | VERNEAU INTEGRATED INC | ATTN: GENERAL COUNSEL | 311 NORTH CHANCERY ST | | | MCMINNVILLE | TN | 37110 | | | First Class Mail |
| 27557615 | VERNEAU NETWORKS, INC. | 121 MILL STREET | | | | HILLSBORO | WI | 54634 | | CJSHAKER@HILLSBOROTEL.COM | First Class Mail And Email |
| 27558700 | VERNICE REYES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563842 | VERNON BRADLEY WOMACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857653 | VERNON COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 103 N MAIN ST | | | WESTBY | WI | 54667 | | | First Class Mail |
| 27770534 | VERNON COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | 109 E MAIN ST | PO BOX 368 | | WESTPHALIA | MI | 48894 | | | First Class Mail |
| 27770535 | VERNON COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL | PO BOX 99 | | | LIVENMORE | IA | 50558 | | | First Class Mail |
| 27557616 | VERNON COMMUNICATIONS, LLC | 103 N. MAIN STREET | PO BOX 20 | | | WESTBY | WI | 54667 | | VCINVOICES@VERNONCOM.COOP | First Class Mail And Email |
| 27560440 | VERSATILE VEHICLES INC | 17136 ADELMANN ST SE | | | | PRIOR LAKE | MN | 55372 | | | First Class Mail |
| 27555686 | VERSUS | 10 EAST 33RD ST | 5TH FLOOR | | | NEW YORK | NY | 10016 | | | First Class Mail |
| 27872740 | VERSUS | | | | | | | | | SAMANTHA@VSNYC.TV | Email |
| 27558100 | VETERAN AFFAIRS | 900 CIRCLE 75 PARKWAY SUITE 1650 | | | | ATLANTA | GA | 30339 | | | First Class Mail |
| 27560764 | VETERAN MEDIA GROUP LLC | 6726 ROXBURY DR | | | | SARASOTA | FL | 34231 | | | First Class Mail |
| 27553757 | VEYTSMAN, ROMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556574 | VH1 | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557950 | VH1 MUSIC & MEDIA LICENSING | 1440 S SEPULVEDA BLVD FLOOR 15TW | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557331 | VIBER MEDIA-CORP PLATFORM | 6100 WILSHIRE #1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27557330 | VIBERMEDIA | 6100 WILSHIRE BLVD #1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27861420 | VIBRANT CLO III LTD | ATTN: GENERAL COUNSEL | VIBRANT CAPITAL PARTNERS, INC | 350 MADISON AVE, 17TH FL | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27861423 | VIBRANT CLO IV LTD | ATTN: GENERAL COUNSEL | VIBRANT CAPITAL PARTNERS, INC | 350 MADISON AVE, 17TH FL | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27861426 | VIBRANT CLO IX LTD | ATTN: GENERAL COUNSEL | VIBRANT CAPITAL PARTNERS, INC | 350 MADISON AVE, 17TH FL | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27555179 | VIBRANT CLO LTD | 190 ELGIN AVENUE GRAND CAYMAN | | | | GEORGE TOWN | | KY1-9008 | CAYMAN ISLANDS | | First Class Mail |
| 27861435 | VIBRANT CLO VI LTD | ATTN: GENERAL COUNSEL | VIBRANT CAPITAL PARTNERS, INC | 350 MADISON AVE, 17TH FL | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27861432 | VIBRANT CLO VII LTD | ATTN: GENERAL COUNSEL | VIBRANT CAPITAL PARTNERS, INC | 350 MADISON AVE, 17TH FL | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27861429 | VIBRANT CLO VIII LTD | ATTN: GENERAL COUNSEL | VIBRANT CAPITAL PARTNERS, INC | 350 MADISON AVE, 17TH FL | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27861441 | VIBRANT CLO X LTD | ATTN: GENERAL COUNSEL | VIBRANT CAPITAL PARTNERS, INC | 350 MADISON AVE, 17TH FL | | NEW YORK | NY | 10017 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 270 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27861438 | VIBRANT CLO XI LTD | ATTN: GENERAL COUNSEL | VIBRANT CAPITAL PARTNERS, INC | 350 MADISON AVE, 17TH FL | | NEW YORK | NY | 10017 | | | First Class Mail |
| 27553242 | VICENTE PATRICIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558259 | VICO PAINTING CONTRACTORS | 2648 W 84TH ST | | | | HIALEAH | FL | 33016-5703 | | | First Class Mail |
| 27555020 | VICTOR ANTONIO SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563843 | VICTOR CHARLES SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563844 | VICTOR CHRISTIAAN THOMAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558810 | VICTOR HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563845 | VICTOR JAVIER HERNANDEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563846 | VICTOR JOSEPH SWIRCZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563847 | VICTOR MANUEL SOSA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558045 | VICTORS ROOFING | 5002 DEWITT RD | | | | CANTON | MI | 48188 | | | First Class Mail |
| 27555180 | VICTORY CAPITAL MANAGEMENT INC | 15935 LA CANTERA PKWY | | | | SAN ANTONIO | TX | 78256 | | | First Class Mail |
| 27861444 | VICTORY FLOATING RATE FUND | ATTN: GENERAL COUNSEL | PARK AVENUE INSTITUTIONAL ADVISERS LLC | 10 HUDSON YARDS | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27861447 | VICTORY HIGH YIELD FUND | ATTN: GENERAL COUNSEL | PARK AVENUE INSTITUTIONAL ADVISERS LLC | 10 HUDSON YARDS | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27861450 | VICTORY HIGH YIELD VIP SERIES | ATTN: GENERAL COUNSEL | PARK AVENUE INSTITUTIONAL ADVISERS LLC | 10 HUDSON YARDS | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27558167 | VICTORY MENS HEALTH | 1405 N GREEN MOUNT RD STE 240 | | | | O FALLON | IL | 62269-3494 | | | First Class Mail |
| 27554829 | VIDENDUM PRODUCTION SOLUTIONS INC | PO BOX 75040 | | | | CHARLOTTE | NC | 28275-0040 | | | First Class Mail |
| 27555576 | VIDEO CALL CENTER LLC | 4316 KENDAL WAY | | | | SLEEPY HOLLOW | NY | 10591-1071 | | | First Class Mail |
| 27555849 | VIDEOART PRODUCTIONS LLC | 2375 FOX CHASE BLVD | #242 | | | PALM HARBOR | FL | 34683 | | | First Class Mail |
| 27770536 | VIDEOART PRODUCTIONS LLC | ATTN: GENERAL COUNSEL | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 27770537 | VIDEOART PRODUCTIONS LLC | ATTN: GENERAL COUNSEL | 2375 FOX CHASE BLVD #242 | | | PALM HARBOR | FL | 34683 | | | First Class Mail |
| 27556654 | VIDEOART PRODUCTIONS LLC | ATTN: TOM SIPOS, OWNER/PRESIDENT | 2375 FOX CHASE BLVD | STE 242 | | PALM HARBOR | FL | 34683 | | | First Class Mail |
| 27560752 | VIDEOCOM PRODUCTION SERVICES | 6265 LYNN WAY | | | | WOODBURY | MN | 55129 | | | First Class Mail |
| 27554824 | VIDEONINE/MEDIANINE INC | 3655 OLIVE ST | | | | ST LOUIS | MO | 63108 | | | First Class Mail |
| 27554448 | VIDEONINE-MEDIANINE INC | 8001 FORSYTH BLVD | # 1500 | | | SAINT LOUIS | MO | 63105-1706 | | | First Class Mail |
| 27554197 | VIDEONINE-MEDIANINE INC | ATTN: CHRYS MARLOW | DANA BROWN COMMUNICATIONS CENTER | 3655 OLIVE ST | | ST LOUIS | MO | 63108 | | | First Class Mail |
| 27554198 | VIDEONINE-MEDIANINE INC | ATTN: GENERAL COUNSEL | 3655 OLIVE ST | | | ST LOUIS | MO | 63108 | | | First Class Mail |
| 27555424 | VIDEOTRON LTD | 612 ST JACQUES STREET | | | | MONTREAL | QC | H3C 4M8 | CANADA | | First Class Mail |
| 27552058 | VIG ZERO | 545 E ESTERO LANE | | | | LITCHFIELD PARK | AZ | 85340 | | | First Class Mail |
| 27857654 | VIGILANT INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 55 WATER ST FL 28-30 | | | NEW YORK | NY | 10041 | | | First Class Mail |
| 27556602 | VIIV HEALTHCARE | 375 HUDSON ST | | | | NEW YORK | NY | 10014-3658 | | | First Class Mail |
| 27563848 | VINCENT JOHN LUPO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563849 | VINCENT M. MALTESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563850 | VINCENT ROBERT CRAMPTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563851 | VINCENT ROTTINO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560205 | VINTON COMMUNICATIONS UTILITY | 412 FIRST AVENUE | | | | VINTON | IA | 52349 | | MSTORM@VINTONIA.GOV | First Class Mail And Email |
| 27857655 | VINTON MUNICIPAL COMMUNICATIONS UTILITY | ATTN: GENERAL COUNSEL | 214 E 2ND ST | | | VINTON | IA | 52349 | | | First Class Mail |
| 27857658 | VIOLA COMMUNICATIONS | ATTN: JAY BARTON | 1106 13TH ST | | | VIOLA | IL | 61486 | | | First Class Mail |
| 27560206 | VIOLA COMMUNICATIONS | P.O. BOX 309 | | | | VIOLA | IL | 61486 | | WINS2@VHTMAIL.NET | First Class Mail And Email |
| 27857656 | VIOLA COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 1106 13TH ST | | | VIOLA | IL | 61486 | | | First Class Mail |
| 27770538 | VIOLA COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 212 SOUTH MAIN ST | | | KARLSTAD | MN | 56732 | | | First Class Mail |
| 27770539 | VIOLA COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | PO BOX 99 | | | LIVENMORE | IA | 50558 | | | First Class Mail |
| 27857657 | VIOLA COMMUNICATIONS INC | ATTN: JAY BARTON, MANAGER | 1106 13TH ST | | | VIOLA | IL | 61486 | | | First Class Mail |
| 27555847 | VIRAL NATION INC | 235S SKYMARK AVENUE | SUITE 200 | | | MISSISSAUGA | ON | L4W 4Y6 | CANADA | | First Class Mail |
| 27563852 | VIRANDA L. WOODARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558963 | VIRDON P. MCQUEEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 28893430 | VIRGINIA COLLEGE SAVINGS PLAN US1L246753 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764257 | VIRGINIA COLLEGE SAVINGS PLAN US1L246753 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27556344 | VIRGINIA DEPARTMENT OF LABOR AND INDUSTRY | ATTN: C. RAY DAVENPORT, COMMISSIONER | 600 E MAIN ST | SUITE 207 | | RICHMOND | VA | 23219-4101 | | | First Class Mail |
| 27560911 | VIRGINIA TECH | OFFICE OF UNIVERSITY BURSAR | 150 STUDENT SERVICES BLDG | | | BLACKSBURG | VA | 24061 | | | First Class Mail |
| 27555181 | VIRTUS FIXED INCOME ADVISERS | ONE FINANCIAL PLAZA | | | | HARTFORD | CT | 06103 | | | First Class Mail |
| 27861456 | VIRTUS SEIX FLOATING RATE HIGH INCOME FUND | ATTN: GENERAL COUNSEL | SEIX INVESTMENT ADVISORS LLC | 1 MAYNARD DR. SUITE 3200 | | PARK RIDGE | NJ | 07656 | | | First Class Mail |
| 27557910 | VISA | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557133 | VISION MEDIA | 11820 NORTHUP WAY #E100 | | | | BELLEVUE | WA | 98005 | | | First Class Mail |
| 27564308 | VISIONWORKS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557295 | VISIONWORKS-NRS | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557912 | VISIT CALIFORNIA | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 271 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27552556 | VISUAL IMAGE ADVERTISING | 125 PARK AVE | | | | OKLAHOMA CITY | OK | 73102-9101 | | | First Class Mail |
| 27559081 | VITAC | 8300 E MAPLEWOOD AVE STE 310 | | | | GREENWOOD VILLAGE | CO | 80111 | | | First Class Mail |
| 27555148 | VITAC | ATTN: JANET ANAYA | 8300 EAST MAPPLEWOOD AVENUE SUITE 300 | | | GREENWOOD VILLAGE | CO | 80111 | | | First Class Mail |
| 27555126 | VITAC | ATTN: JANET ANAYA | DEPT CH 18079 | | | PALATINE | IL | 60055 | | | First Class Mail |
| 27560894 | VITAC | DEPT CH 18079 | | | | PALATINE | IL | 60055 | | | First Class Mail |
| 27752119 | VITAC CORPORATION | 8300 EAST MAPLEWOOD AVENUE, SUITE 310 | | | | GREENWOOD VILLAGE | CO | 80111 | | JP.SON@VERBIT.AI | First Class Mail And Email |
| 27557265 | VITAC CORPORATION | ATTN: CHIEF EXECUTIVE OFFICER | MAPLEWOOD AVE | STE 310 | | GREENWOOD VILLAGE | CO | 80111 | | CHRIS.CROWELL@VITAC.COM | First Class Mail And Email |
| 27751710 | VITAC CORPORATION | C/O ASK LLP | ATTN: BRIGETTE MCGRATH, ESQ. | 2600 EAGAN WOODS DRIVE, SUITE 400 | | ST. PAUL | MN | 55121 | | | First Class Mail |
| 27738644 | VITAC CORPORATION | CARE OF ASK LLP | BRIGETTE MCGRATH, ESQ. | 2600 EAGAN WOODS DRIVE | SUITE 400 | ST. PAUL | MN | 55121 | | BMCGRATH@ASKLLP.COM | First Class Mail And Email |
| 27557799 | VITALE, JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553845 | VITALE, RYAN MICHAEL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558545 | VITI, ALBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564452 | VITT HEATING AND COOLING | 1900 W LLOYD EXPY | | | | EVANSVILLE | IN | 47712-5138 | | | First Class Mail |
| 27557800 | VITTORIO, MARK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553769 | VITTORIO, MARK ANTHONY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770541 | VIVACAST MEDIA LLC | ATTN: GENERAL COUNSEL | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 27770542 | VIVACAST MEDIA LLC | ATTN: GENERAL COUNSEL | 221 E FOURTH ST, 103-1600 | PO BOX 2301 | | CINCINNATI | OH | 45201 | | | First Class Mail |
| 27857659 | VIVACAST MEDIA LLC | ATTN: GENERAL COUNSEL | 680 OAKLEAF OFFICE LN, STE 2 | | | MEMPHIS | TN | 38117-4828 | | | First Class Mail |
| 27770543 | VIVACAST MEDIA LLC | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | First Class Mail |
| 27857660 | VIVACAST MEDIA LLC | ATTN: GENERAL COUNSEL | 680 OAKLEAF OFFICE LN, STE 2 | | | MEMPHIS | TN | 38117-4828 | | | First Class Mail |
| 27770544 | VIVACAST MEDIA, LLC | ATTN: NOTICE ADMINISTRATOR | 4119 BROADWAY | ROOM 650A16 | | SAN ANTONIO | TX | 78209 | | | First Class Mail |
| 27560207 | VIVACAST MEDIA, LLC | 680 OAKLEAF OFFICE LANE | SUITE 201 | | | MEMPHIS | TN | 38117 | | ATURNER@VIVICAST.COM | First Class Mail And Email |
| 27560595 | VIZCOM MEDIA | 3223 KRAFT AVE SE | | | | GRAND RAPIDS | MI | 49512 | | | First Class Mail |
| 27552792 | VIZEUM INC | 3000 TOWN CTR STE 2100 | | | | SOUTHFIELD | MI | 48075 | | | First Class Mail |
| 27557141 | VIZEUM-HTSU | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27555962 | VIZRT INC | 5131 BECKWITH BLVD | | | | SAN ANTONIO | TX | 78249 | | | First Class Mail |
| 27770545 | VIZRT INC | ATTN: GENERAL COUNSEL | 5 BRYANT PARK, 29TH FLOOR | | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27553724 | VIZZARE, JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560505 | VLADIMIR JOHN ONDRASIK III | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556826 | VMLY AND R | 191 PEACHTREE ST SUITE 4025 | | | | ATLANTA | GA | 30303 | | | First Class Mail |
| 27552660 | VMLY AND R COMMERCE | 1500 WEST THIRD ST | | | | AKRON | OH | 44113 | | | First Class Mail |
| 27557266 | VMW COMMUNICATIONS INC | ATTN: VINCE WLADIKA | 7 LADWOOD DR | | | HOLMDEL | NJ | 07733 | | VWLADIKA@COMCAST.NET | First Class Mail And Email |
| 27556753 | VMW COMMUNICATIONS, INC. | 7 LADWOOD DRIVE | | | | HOLMDEL | NJ | 07733 | | | First Class Mail |
| 27553167 | VOGEL, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552674 | VOGEL SHEET METAL AND HEATING INC | 1642 MANUFACTORS DRIVE | | | | FENTON | MO | 63026 | | | First Class Mail |
| 27564450 | VOGEL SHEET METAL AND HEATING INC | 1900 W LLOYD EXPY | | | | EVANSVILLE | IN | 47712-5138 | | | First Class Mail |
| 27560208 | VOGTMANN ENGINEERING | 6625 MAPLE RIDGE RD | | | | ALGER | MI | 48610 | | JVOGTMANN@VEIONLINE.COM | First Class Mail And Email |
| 27857661 | VOL NETWORK | ATTN: RISK MANAGEMENT | 540 NORTH TRADE STREET | | | WINSTON SALEM | NC | 27101 | | | First Class Mail |
| 27557968 | VOLKSWAGEN | 195 BROADWAY 5TH FL - ATTN: MEDIA REC | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27560209 | VOLUNTEER WIRELESS | 311 N CHANCERY ST | | | | MCMINNVILLE | TN | 37110 | | GINAM@BENLOMAND.NET | First Class Mail And Email |
| 27770546 | VOLUNTEER WIRELESS LLC | ATTN: GENERAL COUNSEL | 210 S CHURCH ST | | | LOUISVILLE | IL | 62858 | | | First Class Mail |
| 27857662 | VOLUNTEER WIRELESS LLC | ATTN: GENERAL COUNSEL | 311 NORTH CHANCERY ST | | | MCMINNVILLE | TN | 37110 | | | First Class Mail |
| 27556676 | VOLVO | PO BOX 4307 | GRAND CENTERAL STATION | | | NEW YORK | NY | 10163 | | | First Class Mail |
| 27553193 | VON ENCK JOSEPH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555182 | VONTOBEL HOLDING AG | 43 GOTTHARDSTRASS | | | | ZURICH V8 | | 8022 | SWITZERLAND | | First Class Mail |
| 27555835 | VORIK CONSTRUCTION | 1432 ALBILLO LOOP | | | | PERRIS | CA | 92571 | | | First Class Mail |
| 27557801 | VOSTERS, CHRIS A/K/A BJ&T BROADCASTING, LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27551833 | VOTE VETS PAC | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27861457 | VOYA ALTERNATIVE ASSET MANAGEMENT LLC | 7337 E. DOUBLETREE RANCH RD., STE. 100 | | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 27555183 | VOYA CLO LTD | 230 PARK AVENUE | | | | NEW YORK | NY | 10169 | | | First Class Mail |
| 27861545 | VOYA FLOATING RATE FUND | ATTN: GENERAL COUNSEL | 7337 E. DOUBLETREE RANCH RD., STE. 100 | | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 27861548 | VOYA INVESTMENT TRUST COSENIOR LOAN COMMON TRUST FUND | ATTN: GENERAL COUNSEL | VOYA INVESTMENT TRUST CO | 7337 E. DOUBLETREE RANCH RD., STE. 100 | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 27861551 | VOYA INVESTMENT TRUST COVOYA SENIOR LOAN TRUST FUND | ATTN: GENERAL COUNSEL | VOYA INVESTMENT TRUST CO | 7337 E. DOUBLETREE RANCH RD., STE. 100 | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 27861554 | VOYA SENIOR INCOME FUND | ATTN: GENERAL COUNSEL | VOYA INVESTMENT MANAGEMENT CO. LL | 7337 E. DOUBLETREE RANCH RD., STE. 100 | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 272 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27861557 | VOYA STRATEGIC INCOME OPPORTUNITIES FUND | ATTN: GENERAL COUNSEL | VOYA INVESTMENT MANAGEMENT CO. LL | 7337 E. DOUBLETREE RANCH RD., STE. 100 | | SCOTTSDALE | AZ | 85258 | | | First Class Mail |
| 27560370 | VOYAGER FLEET SYSTEMS, INC | 12800 FOSTER STREET | | | | OVERLAND PARK | KS | 66213 | | | First Class Mail |
| 27556774 | VRBO-CMNI | 333 108TH AVENUE NE | | | | BELLEVUE | WA | 98004 | | | First Class Mail |
| 27556568 | VROOM | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27770547 | VS ENTERPRISES LTD | ATTN: GENERAL COUNSEL | 510 HIGHLAND ST | | | WALNUT | IA | 51577-4216 | | | First Class Mail |
| 27770548 | VS ENTERPRISES LTD | ATTN: GENERAL COUNSEL | 6670 WABASH RD | | | CELINA | OH | 45822 | | | First Class Mail |
| 27857664 | VS ENTERPRISES LTD | ATTN: GENERAL COUNSEL | PO BOX 99 | | | LIVENNORE | IA | 50558 | | | First Class Mail |
| 27857663 | VS ENTERPRISES LTD | ATTN: MARK STEIL, MANAGER | PO BOX 99 | | | LIVENNORE | IA | 50558 | | | First Class Mail |
| 27557394 | VSP VISION CARE | 3333 QUALITY DRIVE | | | | RANCHO CORDOVA | CA | 95670 | | | First Class Mail |
| 27770549 | VTV PRODUCTIONS, INC. | 12544 RIVER RUN LANE | UNIT #85 | | | BERLIN | MD | 21811 | | | First Class Mail |
| 27558595 | VTV PRODUCTIONS, INC. | ATTN: BOB VERMILLION | 12544 RIVER RUN LANE | UNIT #85 | | BERLIN | MD | 21811 | | BOBBY@ENDLESSGOLF.COM | First Class Mail and Email |
| 27558161 | VYPE MEDIA LLC | 1334 BRITTMOORE RD SUITE 2808 | | | | HOUSTON | TX | 77043-4004 | | | First Class Mail |
| 27857667 | VYVE | | ATTN: MARIE CENSOPLANO, SENIOR VICE PRESIDENT & GENERAL COUNSEL | FOUR INTERNATIONAL DR, STE 330 | | RYE BROOK | NY | 10573 | | | First Class Mail |
| 27770550 | VYVE BROADBAND LLC | ATTN: GENERAL COUNSEL | 129 WEST HIGHWAY | | | ONEIDA | IL | 61467 | | | First Class Mail |
| 27770551 | VYVE BROADBAND LLC | ATTN: GENERAL COUNSEL | 3205 CEDAR ST | | | MUSCATINE | IA | 52761 | | | First Class Mail |
| 27770552 | VYVE BROADBAND LLC | ATTN: GENERAL COUNSEL | 520 2ND AVE E STE 1 | | | SPENCER | IA | 51301-5033 | | | First Class Mail |
| 27857665 | VYVE BROADBAND LLC | ATTN: MARIE CENSOPLANO, SENIOR VICE PRESIDENT & GENERAL COUNSEL | FOUR INTERNATIONAL DR, STE 330 | SUITE 330 | | RYE BROOK | NY | 10573 | | | First Class Mail |
| 27857666 | VYVE BROADBAND LLC | ATTN: MARIE CENSOPLANO, SENIOR VICE PRESIDENT & GENERAL COUNSEL | FOUR INTERNATIONAL DR, STE 330 | | | RYE BROOK | NY | 10573 | | | First Class Mail |
| 27560212 | VYVE BROADBAND, LLC | 8120 JOHN MCKEEVER RD. | | | | HOUSE SPRINGS | MO | 63051 | | LINDAKONDRICK@LEVERAGECABLECONSULTING.COM | First Class Mail And Email |
| 27555272 | VYVE BROADBAND, LLC | FOUR INTERNATIONAL DRIVE | STE 330 | | | RYE BROOK | NY | 10573 | | AP@VYVEBB.COM | First Class Mail And Email |
| 27555274 | VYVE BROADBAND, LLC (FAMILY VIEW CABLEVISION) | FOUR INTERNATIONAL DRIVE | STE 330 | | | RYE BROOK | NY | 10573 | | AP@VYVEBB.COM | First Class Mail And Email |
| 27700857 | VYVX, LLC, A CENTURYLINK COMPANY | ATTN LEGAL -BNKCY | 1025 EL DORADO BLVD | | | BROOMFIELD | CO | 80021 | | BANKRUPTCYLEGAL@LUMEN.COM | First Class Mail And Email |
| 27713961 | VYVX, LLC, A CENTURYLINK COMPANY | ATTN: BANKRUPTCY | 220 N 5TH ST | | | BISMARCK | ND | 58501 | | BMG.BANKRUPTCY@LUMEN.COM | First Class Mail And Email |
| 27556014 | W.B. MASON CO INC | PO BOX 981101 | | | | BOSTON | MA | 02298 | | | First Class Mail |
| 27553168 | WAARA ANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857668 | WABASH COMMUNICATIONS | ATTN: GENERAL COUNSEL | 14415 US HWY 45 S | | | LOUISVILLE | IL | 62858 | | | First Class Mail |
| 27857670 | WABASH INDEPENDENT NETWORKS | ATTN: BARRY ADAIR | 210 S. CHURCH STREET | | | LOUISVILLE | IL | 62858 | | | First Class Mail |
| 27857669 | WABASH INDEPENDENT NETWORKS | ATTN: GENERAL COUNSEL | 210 S CHURCH ST | | | LOUISVILLE | IL | 62858 | | | First Class Mail |
| 27770553 | WABASH INDEPENDENT NETWORKS | ATTN: GENERAL COUNSEL | 777 S. SANTA FE AVENUE | | | LOS ANGELES | CA | 90021 | | | First Class Mail |
| 27857672 | WABASH INDEPENDENT NETWORKS | ATTN: JEFFERY D. WILLIAMS, EVP/GM | 210 S. CHURCH STREET | | | LOUISVILLE | IL | 62858 | | | First Class Mail |
| 27857671 | WABASH INDEPENDENT NETWORKS INC | ATTN: ADAM GELSINGER | 123 E MAIN ST | | | SALEM | IL | 62881 | | | First Class Mail |
| 27555276 | WABASH INDEPENDENT NETWORKS, INC. | P.O. BOX 299 | | | | LOUISVILLE | IL | 62858 | | APDEPT@WABASH.NET | First Class Mail And Email |
| 27555278 | WABASH MUTUAL TELEPHONE COMPANY | 6670 WABASH ROAD | | | | CELINA | OH | 45822 | | AMYW@WABASH.COM | First Class Mail And Email |
| 27770554 | WABASH MUTUAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 205 E FIRE LN | | | PARK | IL | 60924 | | | First Class Mail |
| 27857673 | WABASH MUTUAL TELEPHONE COMPANY | ATTN: JULIE MARCHAL, CUSTOMER SERVICE MANAGER/SECRETARY | 6670 WABASH ROAD | | | CELINA | OH | 45822 | | | First Class Mail |
| 27555184 | WADDELL & REED FINANCIAL INC | 6300 LAMAR AVE | | | | OVERLAND PARK | KS | 66202-4200 | | | First Class Mail |
| 27563853 | WADE ALLEN SMITH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563854 | WADE DARRYL HEWITT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557802 | WADE, JEFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553863 | WADE, MADISON KAY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560412 | WADSWORTH SOLUTIONS | 1500 MICHAEL OWENS WAY | | | | PERRYSBURG | OH | 43551 | | | First Class Mail |
| 27770555 | WADSWORTH SOLUTIONS NORTHWEST | ATTN: GENERAL COUNSEL | 1500 MICHAEL OWENS WAY | | | PERRYSBURG | OH | 43551 | | | First Class Mail |
| 27557803 | WAECHTER, DOUGLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560428 | WAITING ROOM COLLECTIVE | 1618 CENTRAL AVE NE | #219 | | | MINNEAPOLIS | MN | 55413 | | | First Class Mail |
| 27553362 | WALKER, EVAN M. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557804 | WALKER, SHEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553841 | WALL, CHRISTOPHER G. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555528 | WALLED LAKE CONSOLIDATED SCHOOL DISTRICT | 850 LADD ROAD | BUILDING D | | | WALLED LAKE | MI | 48390 | | | First Class Mail |
| 27553828 | WALLMAN, ANDREW ROSS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564560 | WALLSIDE WINDOWS | 2362 RUSSELL STREET SUITE 300 | | | | DETROIT | MI | 48207 | | | First Class Mail |
| 27557923 | WALMART | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27557565 | WALNUT TELEPHONE COMPANY | 4242 MAIN ST | PO BOX 120 | | | ELK HORN | IA | 51531 | | | First Class Mail |
| 27555280 | WALNUT TELEPHONE COMPANY | 510 HIGHLAND STREET | P.O. BOX 346 | | | WALNUT | IA | 51577 | | DIANE@METCTEAM.COM | First Class Mail And Email |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 273 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857674 | WALNUT TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 510 HIGHLAND ST | | | WALNUT | IA | 51577-4216 | | | First Class Mail |
| 27770556 | WALNUT TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | 801 COLEMAN AVE | | | BISON | SD | 57620 | | | First Class Mail |
| 27553473 | WALSH, JASON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557805 | WALSH, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553461 | WALSH, TODD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556581 | WALT DISNEY | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27563855 | WALTER D DEANS CABRERA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554836 | WALTER KNOLL FLORIST | PO BOX 78489 | | | | ST. LOUIS | MO | 63178 | | | First Class Mail |
| 27559124 | WALTER KNOLL FLORISTS | 2812 S BRENTWOOD | | | | ST LOUIS | MO | 63144 | | | First Class Mail |
| 27560842 | WALTER OLDEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563856 | WALTER SCOTT JOHNSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554650 | WALTER VITAL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553749 | WALTON, ANDREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27864207 | WANCIER, NATAN | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27557806 | WANGLER, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553495 | WANLASS, SEAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557307 | WARBY PARKER EYE GLASSES | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564314 | WARBY PARKER-WO | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27563857 | WARDELL STEPHEN CURRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557680 | WARNER CHAPPELL MUSIC INC | PO BOX #749938 | | | | LOS ANGELES | CA | 90074 | | | First Class Mail |
| 27554243 | WARNER CHAPPELL PRODUCTION MUSIC INC | ATTN: GENERAL COUNSEL | 4644 BALBOA AVE | | | LOS ANGELES | CA | 90021 | | | First Class Mail |
| 27770558 | WARNER CHAPPELL PRODUCTION MUSIC INC | ATTN: GENERAL COUNSEL | 777 S SANTA FE AVE | | | LOS ANGELES | CA | 90021 | | | First Class Mail |
| 27561000 | WARNER CHAPPELL PRODUCTION MUSIC INC | PO BOX 748408 | | | | LOS ANGELES | CA | 90074-8408 | | | First Class Mail |
| 27770557 | WARNER CHAPPELL PRODUCTION MUSIC, INC. | ATTN: GENERAL COUNSEL | 202 CEDAR ST | | | LAWTON | IA | 51030 | | | First Class Mail |
| 27563858 | WARREN JAY COLLIER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553172 | WARREN KATHRYN (KATHY) | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553488 | WARREN, STEPHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560568 | WARRENSIGN | 2955 ARNOLD TENBROOK RD | | | | ARNOLD | MO | 63010 | | | First Class Mail |
| 27561002 | WASABI TECHNOLOGIES INC | PO BOX 83449 | | | | WOBURN | MA | 01813 | | | First Class Mail |
| 27556345 | WASHINGTON DC DEPARTMENT OF EMPLOYMENT SERVICES | ATTN: ODIE DONALD II, DIRECTOR | 4058 MINNESOTA AVE NE | | | WASHINGTON | DC | 20019 | | | First Class Mail |
| 27556346 | WASHINGTON DEPARTMENT OF LABOR AND INDUSTRIES | ATTN: JOEL SACKS, DIRECTOR | 7273 LINDERSON WAY SW | | | TUMWATER | WA | 98501-5414 | | | First Class Mail |
| 27556018 | WASHINGTON NATIONALS STADIUM LLC | 1500 SOUTH CAPITAL STREET SE | | | | WASHINGTON | DC | 20003 | | | First Class Mail |
| 27557439 | WASHINGTON STATE DEPARTMENT OF REVENUE | 6500 LINDERSON WAY, SW | | | | TUMWATER | WA | 98501 | | | First Class Mail |
| 27553487 | WASIELEWSKI, CHRISTOPHER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560815 | WASS PRODUCTIONS LLC | 8222 NARCISSUS ST | | | | VICTORIA | MN | 55386 | | | First Class Mail |
| 27558129 | WASSERMAN MEDIA GROUP | 10900 WILSHIRE BLVD SUITE 1200 | | | | LOS ANGELES | CA | 90024 | | | First Class Mail |
| 27560930 | WASTE MANAGEMENT | PO BOX 105453 | | | | ATLANTA | GA | 30348 | | | First Class Mail |
| 27560990 | WASTE MANAGEMENT OF ARIZONA INC | PO BOX 7400 | | | | PASADENA | CA | 91109 | | | First Class Mail |
| 27555281 | WATCH TV COMPANY | 3225 WEST ELM STREET | | | | LIMA | OH | 45805 | | PAYABLES@WATCHCOMM.NET | First Class Mail And Email |
| 27857675 | WATCH TV COMPANY | ATTN: GENERAL COUNSEL | 205 E FIRE LN | | | PARK | IL | 60924 | | | First Class Mail |
| 27770559 | WATCH TV COMPANY | ATTN: GENERAL COUNSEL | 500 CHESTNUT ST, NO 1901 | | | ABILENE | TX | 79602 | | | First Class Mail |
| 27552795 | WATERFRONT STRATEGIES | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27558367 | WATKINS ELSY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560216 | WATSON CABLE COMPANY | 1127 LEVERETTE ROAD | | | | WARNER ROBINS | GA | 31099 | | JRWATSON@WATSONONLINE.NET | First Class Mail And Email |
| 27857676 | WATSON CABLE COMPANY | ATTN: GENERAL COUNSEL | 127 LEVERETTE RD | | | WARNER ROBINS | GA | 31088 | | | First Class Mail |
| 27553486 | WATSON, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558087 | WATSON, STEPHEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857677 | WAVE BROADBAND | ATTN: GENERAL COUNSEL | 401 KIRKLAND PL | STE 500 | | KIRKLAND | WA | 98033 | | | First Class Mail |
| 27857680 | WAVE WIRELESS LLC | ATTN: GENERAL COUNSEL | 2130 CORNING AVE | | | PARSONS | KS | 67357-4046 | | | First Class Mail |
| 27857678 | WAVEDIVISION HOLDINGS LLC | ATTN: GENERAL COUNSEL | 3700 MONTE VILLA PKWY | | | BOTHELL | WA | 98021-9126 | | | First Class Mail |
| 27556136 | WAVEMAKER GLOBAL LLC | 175 GREENWICH STREET | | | | NEW YORK | NY | 10007 | | | First Class Mail |
| 27552121 | WAVEMAKER-HTSU | 1440 S SEPULVEDA BLVD # W1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27857679 | WAVERLY UTILITIES | ATTN: DARREL WENZEL | 1002 ADAMS PKWY | | | WAVERLY | IA | 50677 | | | First Class Mail |
| 27560488 | WAVSYS LLC | 2000 N RACINE AVE. SUITE 4500 | | | | CHICAGO | IL | 60614 | | | First Class Mail |
| 27559281 | WAWA | 525 RIGHTERS FERRY RD | | | | BALA CYNWYD | PA | 19004 | | | First Class Mail |
| 27561473 | WAY, CRAIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558089 | WAYNE COUNTY COMMUNITY COLLEGE DISTRICT | 801 W FORT ST | | | | DETROIT | MI | 48226-3010 | | | First Class Mail |
| 27558710 | WAYNE EDWARD STEVING JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563859 | WAYNE RANDAZZO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564220 | WAYSIDE FURNITURE | 1367 CANTON RD | | | | AKRON | OH | 44312-3949 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 274 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27559311 | WEATHERBUG | 601 CARLSON PARKWAY STE 110 | | | | MINNETONKA | MN | 55305 | | | First Class Mail |
| 27561474 | WEAVER, KENT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564188 | WEB3 FORWARD PAC | 12103 VIEWCREST RD | | | | STUDIO CITY | CA | 91604 | | | First Class Mail |
| 27561475 | WEBB, BRANDON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560978 | WEBBMASON MARKETING | PO BOX 62414 | | | | BALTIMORE | MD | 21264-2414 | | | First Class Mail |
| 27560217 | WEBSTER CALHOUN COOPERATIVE TELEPHONE ASS. | PO BOX 475 | | | | GOWRIE | IA | 50543 | | MARCIE@WCCTA.COM | First Class Mail And Email |
| 27770560 | WEBSTER-CALHOUN COOPERATIVE TELEPHONE ASSOCIATION | ATTN: DARYL CARLSON, EP/GM | 1106 BEEK ST, PO BOX 475 | | | GOWRIE | IA | 50543 | | | First Class Mail |
| 27857681 | WEBSTER-CALHOUN COOPERATIVE TELEPHONE ASSOCIATION | ATTN: GENERAL COUNSEL | 1106 BEEK ST, PO BOX 475 | | | GOWRIE | IA | 50543 | | | First Class Mail |
| 27770561 | WEBSTER-CALHOUN COOPERATIVE TELEPHONE ASSOCIATION | ATTN: GENERAL COUNSEL | 302 ENTERPRISE DR | | | SOMERSET | KY | 42501 | | | First Class Mail |
| 27857682 | WEBSTER-CALHOUN COOPERATIVE TELEPHONE ASSOCIATION | ATTN: MARCIE BOEMER, OFFICE MANAGER | 1106 BEEK ST, PO BOX 475 | | | GOWRIE | IA | 50543 | | | First Class Mail |
| 27770562 | WEBSTER-CALHOUN COOPERATIVE TELEPHONE ASSOCIATION | ATTN: SVP, CONTENT ACQUISITION | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 27558332 | WEGREN WENDY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857683 | WEHCO VIDEO INC | ATTN: GENERAL COUNSEL | 115 E CAPITOL AVE | | | LITTLE ROCK | AR | 72201 | | | First Class Mail |
| 27770563 | WEHCO VIDEO INC | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | First Class Mail |
| 27857684 | WEHCO VIDEO INC | ATTN: JP MORBECK, EVP, COO | 115 E CAPITOL AVE | | | LITTLE ROCK | AR | 72201 | | | First Class Mail |
| 27560220 | WEHCO VIDEO, INC | P.O. BOX 2221 | | | | LITTLE ROCK | AR | 72203 | | MWHITFIELD@WEHCO.COM | First Class Mail And Email |
| 27560902 | WEIL GOTSHAL & MANGES LLP | LOCKBOX 9640 | PO BOX 70280 | | | PHILADELPHIA | PA | 19176 | | | First Class Mail |
| 27581862 | WEIL, GOTSHAL & MANGES LLP | ATTN: GABRIEL A. MORGAN | 700 LOUISIANA ST., SUITE 3700 | | | HOUSTON | TX | 77002 | | GABRIEL.MORGAN@WEIL.COM | First Class Mail And Email |
| 27581866 | WEIL, GOTSHAL & MANGES LLP | ATTN: RAY C. SCHROCK, RONIT BERKOVICH, RACHAEL L. FOUST | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 | | RAY.SCHROCK@WEIL.COM; RONIT.BERKOVICH@WEIL.COM; RACHAEL.FOUST@WEIL.COM | First Class Mail And Email |
| 27857685 | WEIL, GOTSHAL & MANGES, LLP | ATTN: GENERAL COUNSEL | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153-0119 | | | First Class Mail |
| 27553270 | WEINGOLD JENNA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770766 | WEINSHEIM, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559576 | WEINSHEIM, JOHN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553906 | WEISS, EMMA ROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558036 | WEITZ AND LUXENBERG | 500 8TH AVE, 5TH FLOOR | | | | NEW YORK | NY | 10018 | | | First Class Mail |
| 27558368 | WELCH COURTNEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27861560 | WELLCARE HEALTH INSURANCE COMPANY OF KENTUCKY | ATTN: GENERAL COUNSEL | 525 MARKET STREET | 12TH FLOOR | | SAN FRANCISCO | CA | 94105 | | | First Class Mail |
| 28764549 | WELLCARE HEALTH INSURANCE COMPANY OF KENTUCKY INC U50M0176K2 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561163 | WELLCARE HEALTH PLANS INC | WELLCARE HEALTH PLANS P.O. BOX 31370 | | | | TAMPA | FL | 33631 | | | First Class Mail |
| 27861563 | WELLFLEET CLO 2015 1 LTD | ATTN: GENERAL COUNSEL | WELLFLEET CREDIT PARTNERS LLC | 8 SOUND SHORE DRIVE | SUITE 303 | GREENWICH | CT | 06830 | | | First Class Mail |
| 28764550 | WELLFLEET CLO 2015 1 LTD KY0M002T13 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27861566 | WELLFLEET CLO 2016 1 LTD | ATTN: GENERAL COUNSEL | WELLFLEET CREDIT PARTNERS LLC | 8 SOUND SHORE DRIVE | SUITE 303 | GREENWICH | CT | 06830 | | | First Class Mail |
| 28764551 | WELLFLEET CLO 2016 1 LTD KY0M0035M0 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27861569 | WELLFLEET CLO 2017 3 LTD | ATTN: GENERAL COUNSEL | WELLFLEET CREDIT PARTNERS LLC | 8 SOUND SHORE DRIVE | SUITE 303 | GREENWICH | CT | 06830 | | | First Class Mail |
| 28764552 | WELLFLEET CLO 2017 3 LTD KY0M004C44 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27861572 | WELLFLEET CLO 2018 3 LTD | ATTN: GENERAL COUNSEL | WELLFLEET CREDIT PARTNERS LLC | 8 SOUND SHORE DRIVE | SUITE 303 | GREENWICH | CT | 06830 | | | First Class Mail |
| 28764553 | WELLFLEET CLO 2018 3 LTD KY0M004WS7 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27861575 | WELLFLEET CLO 2019 1 LTD | ATTN: GENERAL COUNSEL | WELLFLEET CREDIT PARTNERS LLC | 8 SOUND SHORE DRIVE | SUITE 303 | GREENWICH | CT | 06830 | | | First Class Mail |
| 28764554 | WELLFLEET CLO 2019 1 LTD KY0M005SJ4 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561164 | WELLFLEET CLO LTD | CAYMAN CORPORATE CENTRE | 27 HOSPITAL ROAD | | | GEORGE TOWN | | KY1-9008 | CAYMAN ISLANDS | | First Class Mail |
| 27861578 | WELLFLEET CLO X LTD | ATTN: GENERAL COUNSEL | WELLFLEET CREDIT PARTNERS LLC | 8 SOUND SHORE DRIVE | SUITE 303 | GREENWICH | CT | 06830 | | | First Class Mail |
| 28764555 | WELLFLEET CLO X LTD KY0M005FR1 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561165 | WELLINGTON SQUARE CAPITAL PARTNERS, INC. | 150 KING STREET WEST | SUITE 2010 | P.O. BOX 5 | | TORONTO | ON | M5H 1J9 | CANADA | | First Class Mail |
| 27552185 | WELLMAKERS GROUP THE | 9465 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90210 | | | First Class Mail |
| 27560221 | WELLMAN COOPERATIVE TELEPHONE ASSN. | 305 8TH AVE. | PO BOX 170 | | | WELLMAN | IA | 52356 | | ACCOUNTSPAYABLE@WELLMANTELEPHONE.COM | First Class Mail And Email |
| 27560222 | WELLMAN COOPERATIVE TELEPHONE ASSN. | | | | | | | | | TERESATELCO@NETINS.NET | Email |
| 27857686 | WELLMAN COOPERATIVE TELEPHONE ASSOCIATION | ATTN: GENERAL COUNSEL | 305 8TH AVE | PO BOX 170 | | WELLMAN | IA | 52356 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 275 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857687 | WELLMAN COOPERATIVE TELEPHONE ASSOCIATION | ATTN: RANDY KELLEY, GENERAL MANAGER | 305 8TH AVENUE | PO BOX 170 | | WELLMAN | IA | 52356 | | | First Class Mail |
| 27552314 | WELLMAX MEDICAL CENTERS | 800 DOUGLAS ROAD SUITE 101 | | | | CORAL GABLES | FL | 33137 | | | First Class Mail |
| 27556769 | WELLS FARGO | 1999 BRYAN ST | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 27559579 | WELLS FARGO | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27561166 | WELLS FARGO BANK N.A. | 420 MONTGOMERY STREET | | | | SAN FRANCISCO | CA | 94104 | | | First Class Mail |
| 27857688 | WELLS FARGO BANK NA | ATTN: GENERAL COUNSEL | 100 S. ASHLEY DRIVE | SUITE 1000 | | TAMPA | FL | 33602 | | | First Class Mail |
| 27861581 | WELLS FARGO BANK NA | ATTN: GENERAL COUNSEL | 1525 W WT HARRIS | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 27861582 | WELLS FARGO BANK NA | ATTN: GENERAL COUNSEL | 401 S. TRYON ST., 4TH FLOOR | MAC: D1050-040 | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 28764556 | WELLS FARGO BANK NA US1L0S8422 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857689 | WELLS FARGO BANK NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 100 S. ASHLEY DRIVE, SUITE 1000 | | | TAMPA | FL | 33602 | | | First Class Mail |
| 27857694 | WELLS FARGO BANK NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | ON 100 S. ASHLEY DRIVE - SUITE 1000 | | | TAMPA | FL | 33602 | | | First Class Mail |
| 27857695 | WELLS FARGO BANK NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | WINSTON & STRAWN LLP | 200 PARK AVENUE | | NEW YORK | NY | 10166 | | | First Class Mail |
| 27557378 | WELLS FARGO BANK NATIONAL ASSOCIATION | ATTN: KYLE LIM; CORPORATE, MUNICIPAL AND ESCROW SOLUTIONS | 707 WILSHIRE BLVD, 17TH FLOOR | MAC #E2818-176 | | LOS ANGELES | CA | 90071 | | | First Class Mail |
| 27554149 | WELLS FARGO BANK, NA FKA WELLS FARGO BANK MINNESOTA, NA, SUCCESSOR BY MERGER TO AND F/K/A NORTHWEST BANK MINNESOTA, NA, AS TRUSTEE FOR THE REGISTERED HOLDERS OF MERRILL LYNCH MORTGAGE INVESTORS, INC | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 1999-C1 | ATTN: CHUCK SELLERS | 1616 WOODALL ROGERS FREEWAY | | DALLAS | TX | 75202 | | | First Class Mail |
| 27552074 | WELLS FARGO BANK, NA FKA WELLS FARGO BANK MINNESOTA, NA, SUCCESSOR BY MERGER TO AND F/K/A NORTHWEST BANK MINNESOTA, NA, AS TRUSTEE FOR THE REGISTERED HOLDERS OF MERRILL LYNCH MORTGAGE INVESTORS, INC | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 1999-C1 | C/O ORIX CAPITAL MARKETS, LLC | ATTN: DOUGLAS K MILLER | 1717 MAIN ST, STE 900 | DALLAS | TX | 75201 | | | First Class Mail |
| 27554150 | WELLS FARGO BANK, NA FKA WELLS FARGO BANK MINNESOTA, NA, SUCCESSOR BY MERGER TO AND F/K/A NORTHWEST BANK MINNESOTA, NA, AS TRUSTEE FOR THE REGISTERED HOLDERS OF MERRILL LYNCH MORTGAGE INVESTORS, INC | MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 1999-C1 | C/O PELOTON REAL ESTATE PARTNERS LLC | ATTN: CHUCK SELLERS | 1616 WOODALL ROGERS FREEWAY | DALLAS | TX | 75202 | | | First Class Mail |
| 27857690 | WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 1901 HARRISON STREET | 2ND FLOOR | MACA0227-020 | OAKLAND | CA | 94612 | | | First Class Mail |
| 27857691 | WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 530 SOUTH TYRON STREET | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 27857692 | WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | MAIL ADDRESS CODE: D1050-040 | 401 SOUTH TRYON STREET | 4TH FLOOR | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 27857693 | WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | MAIL ADDRESS CODE: D1129-072 | 301 SOUTH TRYON STREET | 7TH FLOOR | CHARLOTTE | NC | 28282-1915 | | | First Class Mail |
| 27857697 | WELLS FARGO SECURITIES, LLC | ATTN: GENERAL COUNSEL | 530 SOUTH TYRON STREET | | | CHARLOTTE | NC | 28202 | | | First Class Mail |
| 27857696 | WELLS FARGO, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | MAIL ADDRESS CODE: D11269-072 | 301 SOUTH TRYON STREET, 7TH FLOOR | | CHARLOTTE | NC | 28282-1915 | | | First Class Mail |
| 27553489 | WELLS, CHERYL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559121 | WELSCH HEATING AND COOLING | 2812 S BRENTWOOD | | | | ST LOUIS | MO | 63144 | | | First Class Mail |
| 27561476 | WELSH, CHRIS A/K/A CWTV, LLC | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553816 | WELSH, STEVE PATRICK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563860 | WENDY ELLEN ROCK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563861 | WENDY NAGLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556261 | WENDYS | 7900 XERXES AVE SUITE 310 | | | | BLOOMINGTON | MN | 55431 | | | First Class Mail |
| 27558241 | WENSTROM COMMUNICATIONS | 2431 ESTANCIA BLVD | | | | CLEARWATER | FL | 33761 | | | First Class Mail |
| 27563862 | WES AKERS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554709 | WES CLEMENTS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557633 | WES PRATT INC | 3302 WEST SANTIAGO ST | | | | TAMPA | FL | 33629 | | | First Class Mail |
| 27857713 | WES TEX TELECOMMUNICATIONS LTD | ATTN: DARREN PATRICK | 1500 W BUSINESS 20 | | | STANTON | TX | 79782 | | | First Class Mail |
| 27553493 | WESBY, ANGELA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563863 | WESLEY JAMES PETTY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563864 | WESLEY JOSEPH PELLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563865 | WESLEY T BRYANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561477 | WESLEY, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561478 | WESOL, JEFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27769275 | WEST AGILE LABS INC | 219 LINDENBROOK RD | | | | WOODSIDE | CA | 94062-2429 | | | First Class Mail |
| 27557663 | WEST AGILE LABS INC | 219 LINDERBROOK RD | | | | WOODSIDE | CA | 94062-2429 | | | First Class Mail |
| 27770566 | WEST AGILE LABS INC | ATTN: GENERAL COUNSEL | 219 LINDENBROOK RD | | | WOODSIDE | CA | 94062-2429 | | | First Class Mail |
| 27555135 | WEST AGILE LABS INC | ATTN: PRAMOD DABIR | 74 TEHAMA STREET | | | SAN FRANCISCO | CA | 94104 | | PDABIR@WESTAGILELABS.COM | First Class Mail And Email |
| 27555668 | WEST AGILE LABS, INC. | 219 LINDENBRROK RD | | | | WOODSIDE | CA | 94062-2429 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 276 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857698 | WEST ALABAMA TV CABLE CO INC | ATTN: S KYLE SOUTH, GENERAL MANAGER | 213 2ND AVE NE | | | FAYETTE | AL | 35555 | | | First Class Mail |
| 27561167 | WEST BEND MUTUAL INSURANCE COMPANY | 1900 SOUTH 18TH AVENUE | | | | WEST BEND | WI | 53095 | | | First Class Mail |
| 27552405 | WEST BEND MUTUAL INSURANCE COMPANY | N16W23250 STONERIDGE DR STE 4 | | | | WAUKESHA | WI | 53188 | | | First Class Mail |
| 28764557 | WEST BEND MUTUAL INSURANCE COMPANY US1L059602 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27857700 | WEST CAROLINA COMMUNICATIONS | ATTN: GENERAL COUNSEL | 229 HWY 28 BYPASS | | | ABBEVILLE | SC | 29620 | | | First Class Mail |
| 27560224 | WEST CAROLINA COMMUNICATIONS | P.O. BOX 610 | | | | ABBEVILLE | SC | 29620 | | CHUCK.NASH@WCTEL.COM | First Class Mail And Email |
| 27857701 | WEST CAROLINA COMMUNICATIONS LLC | ATTN: JEFF T WILSON PRESIDENT | 229 HWY 28 BYPASS | | | ABBEVILLE | SC | 29620 | | | First Class Mail |
| 27857702 | WEST CENTRAL TELEPHONE | ATTN: GENERAL COUNSEL | 308 FRONTAGE RD | | | SEBEKA | MN | 56477 | | | First Class Mail |
| 27857704 | WEST CENTRAL TELEPHONE ASSOCIATION | ATTN: CHAD BULLOCK, GM/CEO | 308 FRONTAGE RD | | | SEBEKA | MN | 56477 | | | First Class Mail |
| 27770567 | WEST CENTRAL TELEPHONE ASSOCIATION | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | First Class Mail |
| 27857703 | WEST CENTRAL TELEPHONE ASSOCIATION | ATTN: GENERAL COUNSEL | 308 FRONTAGE RD | | | SEBEKA | MN | 56477 | | | First Class Mail |
| 27560226 | WEST CENTRAL TELEPHONE ASSOCIATION | P.O BOX 304 | 308 FRONTAGE ROAD | | | SEBEKA | MN | 56477 | | JENNIFERG@WCTA.NET | First Class Mail And Email |
| 27559340 | WEST COAST AUTOMOTIVE | 622 BANYAN TRL STE 250 | | | | BOCA RATON | FL | 33431 | | | First Class Mail |
| 27559381 | WEST COAST CONFERENCE | 951 MARINERS ISLAND BLVD | THIRD FLOOR | | | SAN MATEO | CA | 94404 | | | First Class Mail |
| 27554099 | WEST COAST CONFERENCE | ATTN: GENERAL COUNSEL | 951 MARINERS ISLAND BLVD | THIRD FLOOR | | SAN MATEO | CA | 94404 | | | First Class Mail |
| 27559220 | WEST FLAGER ASSOCIATES LLP | 401 NW 38TH CT | | | | MIAMI | FL | 33126-2125 | | | First Class Mail |
| 27560027 | WEST KENTUCKY RURAL TELEPHONE | 100 WK&T TECHNOLOGY DR | | | | MAYFIELD | KY | 42066 | | ACCOUNTING.WK@WK.NET | First Class Mail And Email |
| 27857714 | WEST KENTUCKY RURAL TELEPHONE | ATTN: MICHAEL D LEE PRODUCT & SALES MANAGER | 100 WKXT TECHNOLOGY DR | | | MAYFIELD | KY | 42066 | | | First Class Mail |
| 27770578 | WEST KENTUCKY RURAL TELEPHONE | ATTN: TREVOR R BONNSTETTER, CEO | 237 NORTH 8TH ST | | | MAYFIELD | KY | 42066 | | | First Class Mail |
| 27857715 | WEST KENTUCKY RURAL TELEPHONE | ATTN: TREVOR R. BONNSLCLTER, CEO | 237 NORTH 8TH STREET | | | MAYFIELD | KY | 42066 | | | First Class Mail |
| 27555506 | WEST PEMBROKE PINES OPTIMISTS | 1162 NW 182ND WAY | | | | PEMBROKE PINES | FL | 33029 | | | First Class Mail |
| 27857719 | WEST RIVER CABLE TELEVISION | ATTN: COLLE NASH, INTERIM GM | 801 COLEMAN AVENUE | | | BISON | SD | 57620 | | | First Class Mail |
| 27770581 | WEST RIVER CABLE TELEVISION | ATTN: GENERAL COUNSEL | 1500 W BUSINESS 20 | | | STANTON | TX | 79782 | | | First Class Mail |
| 27770582 | WEST RIVER CABLE TELEVISION | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | First Class Mail |
| 27857718 | WEST RIVER CABLE TELEVISION | ATTN: GENERAL COUNSEL | 801 COLEMAN AVE | | | BISON | SD | 57620 | | | First Class Mail |
| 27560229 | WEST RIVER CABLE TV | 801 COLEMAN AVE | | | | BISON | SD | 57620 | | SHAUSER@WRCTC.COOP | First Class Mail And Email |
| 27551901 | WEST SIDE VW | 1401 AMERICAN BLVD E STE 6 | | | | BLOOMINGTON | MN | 55425 | | | First Class Mail |
| 27556347 | WEST VIRGINIA DIVISION OF LABOR | ATTN: MITCHELL WOODRUM, ACTING COMMISSIONER | 1900 KANAWHA BLVD STATE CAPITOL COMPLEX #749-B | BUILDING #6 | | CHARLESTON | WV | 25305 | | | First Class Mail |
| 27857699 | WESTBROOK PUBLIC UTILITIES | ATTN: DENNIS JUTTING, SUPERINTENDENT | 556 1ST AVENUE | | | WESTBROOK | MN | 56183 | | | First Class Mail |
| 27559622 | WESTCHESTER FIRE INSURANCE COMPANY | 436 WALNUT STREET | | | | PHILADELPHIA | PA | 19106 | | | First Class Mail |
| 27857705 | WESTCHESTER FIRE INSURANCE COMPANY | ATTN: GENERAL COUNSEL | CHUBB, FINANCIAL LINES | 1133 AVENUE OF THE AMERICAS, 32ND FLOOR | | NEW YORK | NY | 10036 | | | First Class Mail |
| 27857706 | WESTCHESTER SURPLUS LINES INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ROYAL CENTRE TWO | 11575 GREAT OAKS WAY | SUITE 200 | ALPHARETTA | GA | 30022 | | | First Class Mail |
| 27554152 | WESTDALE REAL ESTATE INVESTMENT & MANAGEMENT | ATTN: GENERAL COUNSEL | 2550 PACIFIC AVE | STE 1600 | | DALLAS | TX | 75226 | | | First Class Mail |
| 27554193 | WESTDALE REAL ESTATE INVESTMENT & MANAGEMENT | | | | | | | | | JEFF.ALLEN@WESTDALE.COM | Email |
| 27862873 | WESTDALE ROYAL LANE LP | 100 E ROYAL LN | | | | IRVING | TX | 75039 | | | First Class Mail |
| 27554151 | WESTDALE ROYAL LANE LP | ATTN: GENERAL COUNSEL | 3100 MONTICELLO AVE | STE 100 | | DALLAS | TX | 75205 | | | First Class Mail |
| 27557046 | WESTDALE ROYAL LANE LP | ATTN: GENERAL COUNSEL | PO BOX 678262 | | | DALLAS | TX | 75267-8262 | | | First Class Mail |
| 27554148 | WESTDALE ROYAL LANE LP | ATTN: MARY ANN HOWELL & BRITTANY KUNKEL | 3100 MONTICELLO AVE | STE 100 | | DALLAS | TX | 75205 | | BRITTANY.KUNKEL@WESTDALE.COM; MARYANN.HOWELL@WESTDALE.COM | First Class Mail And Email |
| 27552001 | WESTDALE ROYAL LANE LP | C/O WESTDALE REAL ESTATE INVESTMENT & MANAGEMENT | ATTN: ASSET MANAGER | 3100 MONTICELLO AVE | STE 600 | DALLAS | TX | 75205 | | | First Class Mail |
| 27555992 | WESTDALE ROYAL LANE LP | PO BOX 678262 | | | | DALLAS | TX | 75267 | | | First Class Mail |
| 27767812 | WESTDALE ROYAL LANE, LP | 2550 PACIFIC AVENUE, SUITE 1600 | | | | DALLAS | TX | 75226 | | ROYAL@WESTDALE.COM | First Class Mail And Email |
| 27561168 | WESTERN & SOUTHERN FINANCIAL GROUP INC | 400 BROADWAY | | | | CINCINNATI | OH | 45202 | | | First Class Mail |
| 27555926 | WESTERN ALLIED CORPORATION | 12046 FLORENCE AVE. | | | | SANTA FE SPRINGS | CA | 90670 | | | First Class Mail |
| 27552263 | WESTERN AND SOUTHERN FINANCIAL GROUP | 400 BROADWAY ST | | | | CINCINNATI | OH | 45202-3312 | | | First Class Mail |
| 27554098 | WESTERN COLLEGIATE HOCKEY ASSOCIATION INC | ATTN: GENERAL COUNSEL | 2950 METRO DR | STE 102 | | BLOOMINGTON | MN | 55425 | | | First Class Mail |
| 27552186 | WESTERN COLLEGIATE HOCKEY ASSOCIATION, INC. | 2950 METRO DRIVE | SUITE 102 | | | BLOOMINGTON | MN | 55425 | | | First Class Mail |
| 27554008 | WESTERN COLLEGIATE HOCKEY ASSOCIATION, INC. | ATTN: TRACY DILL | 2950 METRO DRIVE, SUITE 102 | | | BLOOMINGTON | MN | 55425 | | TDILL@WCHA.COM | First Class Mail And Email |
| 27552381 | WESTERN GOVERNORS UNIVERSITY | ATTN: MEDIA REC | 195 BROADWAY 5TH FL | | | NEW YORK | NY | 10007 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 277 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27770571 | WESTERN IOWA TELEPHONE ASSOCIATION | ATTN: GENERAL COUNSEL | 109 E MAIN ST | PO BOX 368 | | WESTPHALIA | MI | 48894 | | | First Class Mail |
| 27857707 | WESTERN IOWA TELEPHONE ASSOCIATION | 202 CEDAR ST | | | | LAWTON | IA | 51030 | | | First Class Mail |
| 27857708 | WESTERN IOWA TELEPHONE ASSOCIATION | ATTN: HEATH MALLORY, GM | 202 CEDAR ST | | | LAWTON | IA | 51030 | | | First Class Mail |
| 27560230 | WESTERN IOWA TELEPHONE ASSOCIATION | P.O. BOX 38 | | | | LAWTON | IA | 51030 | | KIM.STEFFEN@WIATEL.COM | First Class Mail And Email |
| 27770573 | WESTERN MOBILE TELEVISION LLC | ATTN: NICK GARVIN, COO | 8455 HIGHFIELD PKWY | | | ENGLEWOOD | CO | 80112 | | | First Class Mail |
| 27559441 | WESTERN MOBILE TELEVISION, LLC | 8455 HIGHFIELD PARKWAY | | | | ENGLEWOOD | CO | 80112 | | | First Class Mail |
| 27552887 | WESTERN NATIONAL INSURANCE | 4700 W 77TH ST | | | | MINNEAPOLIS | MN | 55435-4818 | | | First Class Mail |
| 27560231 | WESTERN WISCONSIN COMMUNICATIONS COOPERATIVE | 417 5TH AVENUE N. | P.O.BOX 578 | | | STRUM | WI | 54770 | | MPETERSON@TCC.COOP | First Class Mail And Email |
| 27857709 | WESTERN WISCONSIN COMMUNICATIONS LLC | ATTN: CHERYL RUE, CEO | 417 5TH A VENUE N, PO BOX 578 | | | STRUM | WI | 54770 | | | First Class Mail |
| 27770574 | WESTEX TELCO LLC | ATTN: GENERAL COUNSEL | 106 WEST FIRST ST | | | UDALL | KS | 67143 | | | First Class Mail |
| 27857710 | WESTEX TELCO LLC | ATTN: GENERAL COUNSEL | 500 CHESTNUT ST, NO 1901 | | | ABILENE | TX | 79602 | | | First Class Mail |
| 27857711 | WESTEX TELCO, LLC | ATTN: DENISE NAREDO | 500 CHESTNUT STREET, NO. 1901 | | | ABILENE | TX | 79602 | | | First Class Mail |
| 27770575 | WES-TEX TELECOMMUNICATIONS LTD | ATTN: GENERAL COUNSEL | 1400 RIVER ST | | | WILKESBORO | NC | 28697 | | | First Class Mail |
| 27857712 | WES-TEX TELECOMMUNICATIONS LTD | ATTN: GENERAL COUNSEL | 1500 W BUSINESS 20 | | | STANTON | TX | 79782 | | | First Class Mail |
| 27559623 | WESTFIELD SPECIALTY INSURANCE COMPANY | 9079 S LEROY RD | | | | WESTFIELD CENTER | OH | 44251 | | | First Class Mail |
| 27770576 | WESTFIELD SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ONE PARK CIRCLE | | | WESTFIELD CENTER | OH | 44251 | | | First Class Mail |
| 27770577 | WESTFIELD SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ONE PARK CIRCLE | | | WESTFIELD | OH | 44251 | | | First Class Mail |
| 27553494 | WESTLUND, ALAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857716 | WESTOHALIA BROADBAND INC D/B/A COMLINK | ATTN: PAUL BOWMAN, GENERAL MANAGER | 109 E MAIN ST | PO BOX 368 | | WESTPHALIA | MI | 48894 | | | First Class Mail |
| 27554693 | WESTON WATSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561479 | WESTON, ERICA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857717 | WESTPHALIA BROADBAND INC | ATTN: GENERAL COUNSEL | 109 E MAIN ST | PO BOX 368 | | WESTPHALIA | MI | 48894 | | | First Class Mail |
| 27770579 | WESTPHALIA BROADBAND INC | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | First Class Mail |
| 27770580 | WESTPHALIA BROADBAND INC | ATTN: GENERAL COUNSEL | 400 NORTH MAIN ST | | | WILLIAMSTOWN | KY | 41097 | | | First Class Mail |
| 27560232 | WESTPHALIA BROADBAND, INC | 109 E. MAIN STREET | | | | WESTPHALIA | MI | 48894 | | JANE.PUNG@4WBI.NET | First Class Mail And Email |
| 27560339 | WEWORK 515 N STATE STREET TENANT LLC | 115 WEST 18TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10011 | | | First Class Mail |
| 27551913 | WHATABURGER | 303 E WACKER DR, 8TH FLOOR | | | | CHICAGO | IL | 60601 | | | First Class Mail |
| 27552484 | WHATS APP | 375 HUDSON ST | | | | NEW YORK | NY | 10014 | | | First Class Mail |
| 27560233 | WHEAT STATE TELEPHONE | ATTN: GENERAL COUNSEL | 106 WEST FIRST STREET | | | UDALL | KS | 67146 | | CLOOS@WHEATSTATE.COM | First Class Mail And Email |
| 27857711 | WHEAT STATE TELEPHONE | ATTN: ARCHIE MACIAS, GENERAL MANAGER | 106 WEST FIRST STREET | | | UDALL | KS | 67143 | | | First Class Mail |
| 27857720 | WHEAT STATE TELEPHONE | ATTN: GENERAL COUNSEL | 106 WEST FIRST ST | | | UDALL | KS | 67143 | | | First Class Mail |
| 27770583 | WHEAT STATE TELEPHONE | ATTN: GENERAL COUNSEL | 2504 AVE D, PO BOX 508 | | | WILSON | KS | 67490 | | | First Class Mail |
| 27552152 | WHEELER ADVERTISING | 624 SIX FLAGS DR, STE 150 | | | | ARLINGTON | TX | 76011 | | | First Class Mail |
| 27555432 | WHEELER ADVERTISING INC | 624 SIX FLAGS DRIVE | SUITE 150 | | | ARLINGTON | TX | 76011 | | | First Class Mail |
| 27558361 | WHIPPO ALEXANDRIA (ALEXA) TIEU | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555291 | WHIRLED MUSIC PUBLISHING INC | 111 E DUNLAP AVE STE 1-466 | | | | PHOENIX | AZ | 85020 | | | First Class Mail |
| 27770584 | WHIRLED CATALOGUE | ATTN: GENERAL COUNSEL | 111 E DUNLAP ST | STE 1-466 | | PHOENIX | AZ | 85020 | | | First Class Mail |
| 27561480 | WHITAKER, PATRICIA | 106 WEST FIRST STREET | | | | | | | | | First Class Mail |
| 27564536 | WHITE CASTLE | 22 WEST 23RD ST | | | | NEW YORK | NY | 10010 | | | First Class Mail |
| 27560235 | WHITE CLOUD COMMUNICATIONS | P.O. BOX 436449 | | | | LOUISVILLE | KY | 40253 | | ACCOUNTS-PAYABLE@WCLOUDUS.COM | First Class Mail And Email |
| 27553243 | WHITE NICHOLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553094 | WHITE RICE ADVERTISING & PR LLC | W156 N11355 PILGRIM RD | | | | GERMANTOWN | WI | 53022 | | | First Class Mail |
| 27553492 | WHITE, DAVID | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553500 | WHITE, GLORIA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553490 | WHITE, NIKKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561169 | WHITEBOX ADVISORS | 3033 EXCELSIOR BLVD STE 500 | | | | MINNEAPOLIS | MN | 55416 | | | First Class Mail |
| 27857722 | WHITEBOX GT FUND, LP | ATTN: GENERAL COUNSEL | WHITEBOX ADVISORS | 3033 EXCELSIOR BOULEVARD | | MINNEAPOLIS | MN | 55416 | | | First Class Mail |
| 28764571 | WHITEBOX MULTI STRATEGY PARTNERS LP VG1L1S3978 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27861594 | WHITEBOX MULTISTRATEGY PARTNERS LP | ATTN: GENERAL COUNSEL | WHITEBOX ADVISORS | 3033 EXCELSIOR BOULEVARD | | MINNEAPOLIS | MN | 55416 | | | First Class Mail |
| 27857724 | WHITEBOX RELATIVE VALUE PARTNERS, LP | ATTN: GENERAL COUNSEL | WHITEBOX ADVISORS | 3033 EXCELSIOR BOULEVARD | | MINNEAPOLIS | MN | 55416 | | | First Class Mail |
| 27558415 | WHITEHOUSE CODY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561170 | WHITESTAR ASSET MANAGEMENT LLC | 200 CRESCENT CT STE 1175 | | | | DALLAS | TX | 75201 | | | First Class Mail |
| 27861600 | WHITESTAR ASSET MANAGEMENT LLC | ATTN: GENERAL COUNSEL | WHITESTAR ASSET MANAGEMENT, LLC | 200 CRESCENT COURT | SUITE 1175 | DALLAS | TX | 75201 | | | First Class Mail |
| 27559031 | WHITLEY MICHALYN PLEASANT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558587 | WHITSITT, ROBERT | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556461 | WHO A STAFFING COMPANY | 10055 RED RUN BLVD | STE 220 | | | OWINGS MILLS | MD | 21117 | | | First Class Mail |
| 27552491 | WHOLE FOODS | 5909 PEACHTREE DUNWOODY RD. NE | | | | ATLANTA | GA | 30328 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27556584 | WHOLE FOODS MARKET | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27555953 | WHO'S WATCHING TV | 5021 EGGLESTON AVE, STE B | | | | ORLANDO | FL | 32804 | | | First Class Mail |
| 27557268 | WHO'S WATCHING TV LLC | ATTN: GENERAL COUNSEL | 5021 EGGLESTON AVE | STE B | | ORLANDO | FL | 32804 | | | First Class Mail |
| 27559174 | WI DEPARTMENT OF WORKFORCE DEVELOPMENT | 325 E CHICAGO ST SUITE 400 | | | | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 27553096 | WICHT AGENCY, THE | W220N3436 BONNIE LN | | | | PEWAUKEE | WI | 53072 | | | First Class Mail |
| 27553176 | WICKMAN MALLORY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770587 | WIDE OPEN WEST FINANCE, LLC | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27857726 | WIDE OPEN WEST FINANCE, LLC | ATTN: ROGER SEIKEN, SVP OF PROGRAMMING | 7887 E. BELLEVIEW AVE. | SUITE 1000 | | ENGLEWOOD | CO | 80111 | | | First Class Mail |
| 27770589 | WIDEOPENWEST FINANCE LLC | ATTN: GENERAL COUNSEL | 7887 EAST BELLEVIEW AVE | STE 1000 | | ENGLEWOOD | CO | 80111 | | | First Class Mail |
| 27770592 | WIDEOPENWEST FINANCE LLC | ATTN: ROGER SEIKEN, SVP PROGRAMMING | 7887 EAST BELLEVIEW AVENUE, SUITE 1000 | | | ENGLEWOOD | CO | 80111 | | | First Class Mail |
| 27857727 | WIDEOPENWEST FINANCE LLC | ATTN: SENIOR VICE PRESIDENT – VIDEO PROGRAMMING | 7887 EAST BELLEVIEW AVE | STE 1000 | | ENGLEWOOD | CO | 80111 | | | First Class Mail |
| 27560241 | WIDEOPENWEST FINANCE, LLC | 7887 EAST BELLEVIEW AVENUE | SUITE 1000 | | | ENGLEWOOD | CO | 80111 | | LESLI.BURL@WOWINC.COM | First Class Mail And Email |
| 27770586 | WIDEOPENWEST FINANCE, LLC | ATTN: GENERAL COUNSEL | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 27770588 | WIDEOPENWEST FINANCE, LLC | ATTN: GENERAL COUNSEL | 4501 CARSON ST NE | | | ST PETERSBURG | FL | 33703 | | | First Class Mail |
| 27770590 | WIDEOPENWEST FINANCE, LLC | ATTN: GREG RIGDON, PRESIDENT, CONTENT ACQUISITION | ONE COMCAST CENTER | 1701 JOHN F KENNEDY BLVD | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27857725 | WIDEOPENWEST FINANCE, LLC | ATTN: PETER C. SMITH, SVP PROGRAMMING & ADVERTISING SALES | 7887 EAST BELLEVIEW AVENUE | SUITE 1000 | | ENGLEWOOD | CO | 80111 | | | First Class Mail |
| 27770591 | WIDEOPENWEST FINANCE, LLC | ATTN: PETER SMITH, SENIOR VICE PRESIDENT | 7887 EAST BELLEVIEW AVE | SUITE 1000 | | ENGLEWOOD | CO | 80111 | | | First Class Mail |
| 27857728 | WIDEOPENWEST FINANCE, LLC | ATTN: VP, LEGAL AFFAIRS- PROGRAMMING | 7887 EAST BELLEVIEW AVENUE, SUITE 1000 | | | ENGLEWOOD | CO | 80111 | | | First Class Mail |
| 27555504 | WIDEORBIT INC | 1160 BATTERY ST | SUITE 300 | | | SAN FRANCISCO | CA | 94111 | | | First Class Mail |
| 27561481 | WIDMEIER, MITCHELL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557337 | WIEDEN AND KENNEDY ADVERTISING-HTSU | 1440 S SEPULVEDA BLVD FLOOR 15TW1441 | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27552608 | WIEDEN AND KENNEDY-FSN | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27564440 | WIENERSCHNITZEL | 180 5TH ST STE 200 | | | | HUNTINGTON BEACH | CA | 92648-7107 | | | First Class Mail |
| 27557322 | WIHA TOOLS | 6100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048-5107 | | | First Class Mail |
| 27857730 | WIKSTROM SYSTEMS LLC | ATTN: CURTIS WIKSTROM, CHIEF MANAGER | 212 MAIN ST S | | | KARLSTAD | MN | 56732 | | | First Class Mail |
| 27770593 | WIKSTROM SYSTEMS LLC | ATTN: CURTISS WIKSTROM, PRESIDENT | 212 SOUTH MAIN ST | | | KARLSTAD | MN | 56732 | | | First Class Mail |
| 27770594 | WIKSTROM SYSTEMS LLC | ATTN: GENERAL COUNSEL | 14425 PENROSE PL, STE 100 | | | CHANTILLY | VA | 20151 | | | First Class Mail |
| 27857729 | WIKSTROM SYSTEMS LLC | ATTN: GENERAL COUNSEL | 212 SOUTH MAIN ST | | | KARLSTAD | MN | 56732 | | | First Class Mail |
| 27560243 | WIKSTROM SYSTEMS, LLC | 212 MAIN ST S | PO BOX 217 | | | KARLSTAD | MN | 56732 | | CAK@WIKTEL.COM | First Class Mail And Email |
| 27553173 | WILBORN ALEXIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563866 | WILEY PERRY BALLARD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857731 | WILKES COMMUNICATIONS INC | ATTN: ERIC S CROMER, PRESIDENT/CEO | 1400 RIVER ST | | | WILKESBORO | NC | 28697 | | | First Class Mail |
| 27770595 | WILKES COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 2504 AVE D, PO BOX 508 | | | WILSON | KS | 67490 | | | First Class Mail |
| 27560244 | WILKES COMMUNICATIONS, INC. | 1400 RIVER ST | | | | WILKESBORO | NC | 28697 | | RACHELBYRD@MYRIVERSTREET.NET | First Class Mail And Email |
| 27553491 | WILKING, CRAIG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561482 | WILKINS, DOMINIQUE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558526 | WILKINSON, GAVIN C | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563867 | WILLIAM AARON WALDMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563868 | WILLIAM ANNISON WORD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554999 | WILLIAM ANTHONY SHEA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554875 | WILLIAM ASHLEY MCCLURE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563869 | WILLIAM BANKOLE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558892 | WILLIAM BOLAND | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563870 | WILLIAM BULLOCK MOELLER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563871 | WILLIAM C MOORE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563872 | WILLIAM C. FINAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563873 | WILLIAM COOPER MOORE JR. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563874 | WILLIAM DAVID F. HERSHKOWITZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563875 | WILLIAM DAVID HARRINGTON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554895 | WILLIAM EDWARD CONERLY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554900 | WILLIAM EDWARD HINSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558900 | WILLIAM EDWARD PETTIGREW | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563876 | WILLIAM G. WAIDELICH | ADDRESS ON FILE | | | | | | | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 279 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27554690 | WILLIAM GALVEZ | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554746 | WILLIAM GERARD MARRAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563877 | WILLIAM GLEN DEWEESE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558776 | WILLIAM H. KRESCH | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563878 | WILLIAM HENRY NAHLIK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556401 | WILLIAM HILL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563879 | WILLIAM J TOATES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563880 | WILLIAM JACKSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563881 | WILLIAM JAMES SCHNACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563882 | WILLIAM JONES | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563883 | WILLIAM JOSEPH CHRONIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563884 | WILLIAM JOSEPH MONTOYA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563885 | WILLIAM JOSEPH TINSLEY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563886 | WILLIAM M BEALKE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563887 | WILLIAM MANSO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563888 | WILLIAM PAUL SHERRY | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563889 | WILLIAM QUINN BUCKNER | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563890 | WILLIAM STEPHEN DAWSON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563891 | WILLIAM T. MCFALL | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563892 | WILLIAM THOMAS NEFF | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563893 | WILLIAM VINCENT ZAVESTOSKI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27554990 | WILLIAM W. WOODBRIDGE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563894 | WILLIAM ZACHARY ZOLLARS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27552136 | WILLIAMS DANIELLA R. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553299 | WILLIAMS LISA CHERILYN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555971 | WILLIAMS SCOTSMAN INC | 901 S. BOND STREET | SUITE 600 | | | BALTIMORE | MD | 21231 | | | First Class Mail |
| 27554384 | WILLIAMS SCOTSMAN INC | ATTN: GENERAL COUNSEL | 1775 N DELAWARE ST | | | CHANDLER | AZ | 85225 | | | First Class Mail |
| 27553485 | WILLIAMS, JAMESON | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553928 | WILLIAMS, KEENAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27561483 | WILLIAMS, TRAVIS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553477 | WILLIAMS-GAUDY, TAFFEKA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557808 | WILLIAMSON, RYAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27857732 | WILLIAMSTOWN CABLE TV | ATTN: GENERAL COUNSEL | 400 NORTH MAIN ST | | | WILLIAMSTOWN | KY | 41097 | | | First Class Mail |
| 27770597 | WILLIAMSTOWN CABLE TV | ATTN: GENERAL COUNSEL | 810 W 5TH ST | | | WILTON | IA | 52778 | | | First Class Mail |
| 27857733 | WILLIAMSTOWN CABLE TV | ATTN: RICK SKINNER, MAYOR | 400 NORTH MAIN ST | | | WILLIAMSTOWN | KY | 41097 | | | First Class Mail |
| 27555806 | WILLIAMSTOWN CABLE TV | PO BOX 147 | | | | WILLIAMSTOWN | KY | 41097 | | VLINK@WTOWNKY.ORG | First Class Mail And Email |
| 27556178 | WILLIE GARY LAW FIRM | 5660 CORPORATE WAY | | | | WEST PALM BEACH | FL | 33407 | | | First Class Mail |
| 27554691 | WILLIE LEE INGRAM | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27872995 | WILLKIE FARR & GALLAGHER LLP | JOHN C. LONGMIRE | 787 7TH AVENUE | | | NEW YORK | NY | 10019-6099 | | JLONGMIRE@WILLKIE.COM | First Class Mail And Email |
| 27558573 | WILLMARTH, MATTHEW BAYLESS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556488 | WILMER CUTLER PICKERING HALE & DORR LLP | 1875 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20006 | | | First Class Mail |
| 27560692 | WILMINGTON SAVINGS FUND SOCIETY FSB | 500 DELAWARE AVE | | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 27554113 | WILMINGTON SAVINGS FUND SOCIETY FSB | ATTN: GLOBAL CAPITAL MARKETS (DIAMOND SPORTS GROUP – FIRST LIEN) | 500 DELAWARE AVE | | | WILMINGTON | DE | 19801 | | PHEALY@WSFSBANK.COM | First Class Mail And Email |
| 27555125 | WILMINGTON SAVINGS FUND SOCIETY FSB | ATTN: GLOBAL CAPITAL MARKETS (DIAMOND SPORTS GROUP – SECOND LIEN) | 500 DELAWARE AVE | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 27554546 | WILMINGTON SAVINGS FUND SOCIETY FSB | ATTN: GLOBAL CAPITAL MARKETS (DIAMOND SPORTS GROUP – THIRD LIEN) | 500 DELAWARE AVE | | | WILMINGTON | DE | 19801 | | JMCNICHOL@WSFSBANK.COM | First Class Mail And Email |
| 27561171 | WILMINGTON SAVINGS FUND SOCIETY, FSB | 500 DELWARE AVENUE | | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 27857737 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN: GENERAL COUNSEL | 50 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 27876443 | WILMINGTON SAVINGS FUND SOCIETY, FSB | ATTN: RAYE GOLDSBOROUGH, VICE PRESIDENT | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 | | RGOLDSBOROUGH@WSFSBANK.COM | First Class Mail And Email |
| 27874685 | WILMINGTON SAVINGS FUND SOCIETY, FSB | C/O VINSON & ELKINS LLP | ATTN: STEVEN M. ABRAMOWITZ & STEVEN ZUNDELL | 1114 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | SABRAMOWITZ@VELAW.COM; EMEDINA@VELAW.COM | First Class Mail And Email |
| 27876442 | WILMINGTON SAVINGS FUND SOCIETY, FSB | VINSON & ELKINS LLP | MICHAEL A. GARZA ELIAS M. MEDINA | ALEXANDRA M. THOMAS | 845 TEXAS AVENUE, SUITE 4700 | HOUSTON | TX | 77002 | | EMEDINA@VELAW.COM | First Class Mail And Email |
| 27874678 | WILMINGTON SAVINGS FUND SOCIETY, FSB | VINSON & ELKINS LLP | STEVEN M. ABRAMOWITZ & STEVEN ZUNDELL | 1114 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | | SABRAMOWITZ@VELAW.COM | First Class Mail And Email |
| 27563926 | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND AS COLLATERAL AGENT | 500 DELAWARE AVENUE | | | | WILMINGTON | DE | 19801 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769278 | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | LENDER AND ISSUING BANK UNDER THE FIRST LIEN CREDIT AGREEMENT | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 27563927 | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | 500 DELAWARE AVENUE | | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 27769279 | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | LENDER AND ISSUING BANK UNDER THE SECOND LIEN CREDIT AGREEMENT FOR THE SECOND LIEN RCF LOANS | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 27769280 | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | LENDER AND ISSUING BANK UNDER THE SECOND LIEN CREDIT AGREEMENT FOR THE SECOND LIEN TERM LOANS | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 27769248 | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS COLLATERAL AGENT | LENDER AND ISSUING BANK UNDER THE THIRD LIEN NOTES INDENTURE | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 27857734 | WILMINGTON SAVINGS FUND, FSB | ATTN: GENERAL COUNSEL | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 27857735 | WILMINGTON SAVINGS FUND, FSB | ATTN: GLOBAL CAPITAL MARKETS (DIAMOND SPORTS GROUP – FIRST LIEN) | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 27857736 | WILMINGTON SAVINGS FUND, FSB | ATTN: GLOBAL CAPITAL MARKETS (DIAMOND SPORTS GROUP – SECOND LIEN) | 500 DELAWARE AVENUE | | | WILMINGTON | DE | 19801 | | RGOLDSBOROUGH@WSFSBANK.COM | First Class Mail And Email |
| 28893425 | WILMINGTON TRUST COLLECTIVE INV TRUST PGIM STRATEGIC BND FND CIT US0M01CKS1 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764258 | WILMINGTON TRUST COLLECTIVE INV TRUST PGIM STRATEGIC BND FND CIT US0M01CKS1 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28893423 | WILMINGTON TRUST COLLECTIVE INVESTMENT TRUST PGIM TOTAL RETURN BOND FUND CIT US0M0174L5 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 28764259 | WILMINGTON TRUST COLLECTIVE INVESTMENT TRUST PGIM TOTAL RETURN BOND FUND CIT US0M0174L5 | ADDRESS ON FILE | | | | | | | | EMAIL ADDRESS ON FILE | First Class Mail And Email |
| 27561172 | WILMINGTON TRUST, NATIONAL ASSOCIATION | 1100 N. MARKET STREET | | | | WILMINGTON | DE | 19890 | | | First Class Mail |
| 27857738 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | | WILMINGTON | DE | 19890 | | | First Class Mail |
| 27857739 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 | | | First Class Mail |
| 27770598 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 50 S 6TH ST | | | MINNEAPOLIS | MN | 55402-1540 | | | First Class Mail |
| 27857742 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | RODNEY SQUARE | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | | | First Class Mail |
| 27857743 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | WILMINGTON | DE | 19890 | | | First Class Mail |
| 27857740 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: LEGAL/COMPLIANCE | SERVICING SOLUTIONS, LLC | 3660 REGENT BLVD | SUITE 200 | IRVING | TX | 75063 | | | First Class Mail |
| 27857741 | WILMINGTON TRUST, NATIONAL ASSOCIATION | ATTN: OFFICE OF PRESIDENT | SERVICING SOLUTIONS, LLC | 3660 REGENT BLVD | SUITE 200 | IRVING | TX | 75063 | | | First Class Mail |
| 27857744 | WILMINGTON TRUST, NATIONAL ASSOCIATION | WILMINGTON TRUST NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890 | | | First Class Mail |
| 27551977 | WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | | | WILMINGTON | DE | 19890 | | | First Class Mail |
| 27559580 | WILMINGTON TRUST/ M&T BANK | 1100 N. MARKET STREET | | | | WILMINGTON | DE | 19890 | | | First Class Mail |
| 27558862 | WILSON A. TENNERMAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553137 | WILSON ANNETTE L. | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555808 | WILSON COMMUNICATION COMPANY | 2504 AVENUE D | | | | WILSON | KS | 67490 | | ACCOUNTSPAYABLE@WILSONCOM.US | First Class Mail And Email |
| 27857745 | WILSON COMMUNICATION | WILSON COMMUNICATION COMPANY INC D/B/A ATTN: GENERAL COUNSEL | 2504 AVE D, PO BOX 508 | | | WILSON | KS | 67490 | | | First Class Mail |
| 27770599 | WILSON COMMUNICATION | WILSON COMMUNICATION COMPANY INC D/B/A ATTN: GENERAL COUNSEL | 704 EAST MAIN ST | | | LAKE MILLS | IA | 50450 | | | First Class Mail |
| 27857746 | WILSON COMMUNICATIONS | WILSON COMMUNICATIONS COMPANY INC D/B/A ATTN: BRIAN J BOISVERT, CEO/GM | 2504 AVE D, PO BOX 508 | | | WILSON | KS | 67490 | | | First Class Mail |
| 27857747 | WILSON COMMUNICATIONS | WILSON COMMUNICATIONS COMPANY INC D/B/A ATTN: GENERAL COUNSEL | 2504 AVE D, PO BOX 508 | | | WILSON | KS | 67490 | | | First Class Mail |
| 27770600 | WILSON COMMUNICATIONS | WILSON COMMUNICATIONS COMPANY INC D/B/A ATTN: SCOTT R NYMAN | 104 W WALKER ST | | | WITTENBERG | WI | 54499-9282 | | | First Class Mail |
| 27563895 | WILSON DEBOISE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553476 | WILSON, DONALD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27553479 | WILSON, JACK | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558520 | WILSON, TADD | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27555809 | WILTON TELEPHONE COMPANY | P.O. BOX 970 | | | | WILTON | IA | 52778-0017 | | AP@WTCCOMMUNICATIONS.COM | First Class Mail And Email |
| 27770601 | WILTON TELEPHONE COMPANY D/B/A WTC COMMUNICATION | ATTN: MARK PETERSON | 810 W 5TH ST | | | WILTON | IA | 52778 | | | First Class Mail |
| 27770602 | WILTON TELEPHONE COMPANY D/B/A WTC COMMUNICATIONS | ATTN: GENERAL COUNSEL | 440 EAST GRAND AVE | | | WISCONSIN RAPIDS | WI | 54495-8045 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857748 | WILTON TELEPHONE COMPANY D/B/A WTC COMMUNICATIONS | ATTN: GENERAL COUNSEL | 810 W 5TH ST | | | WILTON | IA | 52778 | | | First Class Mail |
| 27857749 | WILTON TELEPHONE COMPANY D/B/A WTC COMMUNICATIONS | ATTN: STACIE HARRIS, GENERAL MANAGER | 810 W 5TH ST | | | WILTON | IA | 52778 | | | First Class Mail |
| 27556904 | WIN COMPANY, THE | 59 FRANKLIN ST APT 306 | | | | NEW YORK | NY | 10013-4026 | | | First Class Mail |
| 27552657 | WIN CREATIVE LLC | 15 SHATZELL AVE 280 | | | | RHINECLIFF | NY | 12574 | | | First Class Mail |
| 28764572 | WINDERMERE CAYMAN FUND LIMITED IE0M0003T1 | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27558013 | WINDOW CONCEPTS | 291 EVA ST | | | | SAINT LOUIS | MN | 55107-1614 | | | First Class Mail |
| 27558276 | WINDOW CONCEPTS | 291 EVA ST | | | | SAINT PAUL | MN | 55107-1614 | | | First Class Mail |
| 27559131 | WINDOW NATION | 29500 AURORA RD STE 2 | | | | SOLON | OH | 44139-7214 | | | First Class Mail |
| 27556237 | WINDOW WORLD | 20770 US HWY 281 N #108-475 | | | | SAN ANTONIO | TX | 78258 | | | First Class Mail |
| 27552433 | WINDSOR HOUSE INC | PO BOX 33 | | | | CANFIELD | OH | 44406 | | | First Class Mail |
| 27770603 | WINDSTREAM CONCORD TELEPHONE LLC | ATTN: GENERAL COUNSEL | 1500 MARKET ST | | | PHILADELPHIA | PA | 19102 | | | First Class Mail |
| 27857750 | WINDSTREAM CONCORD TELEPHONE LLC | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | First Class Mail |
| 27770604 | WINDSTREAM CONCORD TELEPHONE LLC | ATTN: GENERAL COUNSEL | 604 DEER LODGE HIGHWAY | PO BOX 119 | | SUNBRIGHT | TN | 37872 | | | First Class Mail |
| 27770605 | WINDSTREAM CONCORD TELEPHONE LLC | ATTN: GENERAL COUNSEL | C/O SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM RD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27857753 | WINDSTREAM CONCORD TELEPHONE LLC | ATTN: GENERAL COUNSEL | WINDSTREAM LEGAL DEPARTMENT | 4001 RODNEY PARHAM ROAD | MAIL STOP: 1170-B1F03-71A | LITTLE ROCK | AR | 72212 | | | First Class Mail |
| 27857754 | WINDSTREAM CONCORD TELEPHONE LLC | ATTN: GENERAL COUNSEL | WINDSTREAM PROCUREMENT DEPARTMENT | 4001 RODNEY PARHAM ROAD | MAIL STOP: 1170-B3F03 | LITTLE ROCK | AR | 72212 | | | First Class Mail |
| 27857751 | WINDSTREAM CONCORD TELEPHONE LLC | ATTN: JOSEPH JOHNSON | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | First Class Mail |
| 27857752 | WINDSTREAM CONCORD TELEPHONE LLC | ATTN: PAM HENDRIX | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | First Class Mail |
| 27555812 | WINDSTREAM CONCORD TELEPHONE, LLC | 4001 N. RODNEY PARHAM ROAD | | | | LITTLE ROCK | AR | 72212 | | EDWARD.BRADLEY@WINDSTREAM.COM | First Class Mail And Email |
| 27555815 | WINDSTREAM CONCORD TELEPHONE, LLC | | | | | | | | | CLAUDE.D.MOORE@WINDSTREAM.COM | Email |
| 27857756 | WINDSTREAM KENTUCKY EAST LLC | ATTN: BRYAN BROOKS, VP | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | First Class Mail |
| 27770606 | WINDSTREAM KENTUCKY EAST LLC | ATTN: CFO | 1900 POWELL ST | 9TH FLOOR | | EMERYVILLE | CA | 94608 | | | First Class Mail |
| 27857755 | WINDSTREAM KENTUCKY EAST LLC | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | First Class Mail |
| 27770607 | WINDSTREAM KENTUCKY EAST LLC | ATTN: GENERAL COUNSEL | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | | | First Class Mail |
| 27857757 | WINDSTREAM KENTUCKY EAST LLC | ATTN: JOSEPH JOHNSON | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | First Class Mail |
| 27770608 | WINDSTREAM KENTUCKY EAST LLC | ATTN: STEVEN WARD, SVP, VIDEO TECHNOLOGY & CONTENT | 401 MERRITT 7 | | | NORWALK | CT | 06851 | | | First Class Mail |
| 27857758 | WINDSTREAM KENTUCKY EAST LLC | WINDSTRCAM PROCUREMENT DEPARTMENT | 4001 RODNEY PARHAM ROAD | | | LITTLE ROCK | AR | 72212 | | | First Class Mail |
| 27555816 | WINDSTREAM KENTUCKY EAST, LLC | 4001 N. RODNEY PARHAM ROAD | | | | LITTLE ROCK | AR | 72212 | | EDWARD.BRADLEY@WINDSTREAM.COM | First Class Mail And Email |
| 27770609 | WINDSTREAM LEXCOM ENTERTAINMENT LLC | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | First Class Mail |
| 27857760 | WINDSTREAM LEXCOM ENTERTAINMENT LLC | ATTN: GENERAL COUNSEL | WINDSTREAM LEGAL DEPARTMENT | 4001 RODNEY PARHAM ROAD | MAIL STOP: 1170-B1F03-71A | LITTLE ROCK | AR | 72212 | | | First Class Mail |
| 27857761 | WINDSTREAM LEXCOM ENTERTAINMENT LLC | ATTN: GENERAL COUNSEL | WINDSTREAM PROCUREMENT DEPARTMENT | 4001 RODNEY PARHAM ROAD | MAIL STOP: 1170-B3F03 | LITTLE ROCK | AR | 72212 | | | First Class Mail |
| 27770610 | WINDSTREAM LEXCOM ENTERTAINMENT LLC | ATTN: JOSEPH JOHNSON | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | First Class Mail |
| 27857759 | WINDSTREAM LEXCOM ENTERTAINMENT LLC | ATTN: PAM HENDRIX | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | PAM.HENDRIX@ WINDSTREAM.COM | First Class Mail And Email |
| 27560252 | WINDSTREAM LEXCOM ENTERTAINMENT, LLC | 4001 N. RODNEY PARHAM ROAD | | | | LITTLE ROCK | AR | 72212 | | EDWARD.BRADLEY@WINDSTREAM.COM | First Class Mail And Email |
| 27857762 | WINDSTREAM MISSOURI INC | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | First Class Mail |
| 27857764 | WINDSTREAM MISSOURI INC | ATTN: GENERAL COUNSEL | WINDSTREAM LEGAL DEPARTMENT | 4001 RODNEY PARHAM ROAD | MAIL STOP: 1170-B1F03-71A | LITTLE ROCK | AR | 72212 | | | First Class Mail |
| 27857765 | WINDSTREAM MISSOURI INC | ATTN: GENERAL COUNSEL | WINDSTREAM PROCUREMENT DEPARTMENT | 4001 RODNEY PARHAM ROAD | MAIL STOP: 1170-B3F03 | LITTLE ROCK | AR | 72212 | | | First Class Mail |
| 27857763 | WINDSTREAM MISSOURI INC | ATTN: PAM HENDRIX | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | PAM. HENDRIX@ WINDSTREAM.COM | First Class Mail And Email |
| 27857766 | WINDSTREAM MONTEZUMA INC | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | First Class Mail |
| 27857768 | WINDSTREAM MONTEZUMA INC | ATTN: GENERAL COUNSEL | WINDSTREAM PROCUREMENT DEPARTMENT | 4001 RODNEY PARHAM ROAD | | LITTLE ROCK | AR | 72212 | | | First Class Mail |
| 27857767 | WINDSTREAM MONTEZUMA INC | ATTN: PAM HENDRIX (PAMHENDRIX @WINDSTREAMCOM) | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | First Class Mail |
| 27770611 | WINDSTREAM NEBRASKA INC | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | First Class Mail |
| 27857770 | WINDSTREAM NEBRASKA INC | ATTN: GENERAL COUNSEL | WINDSTREAM LEGAL DEPARTMENT | 4001 RODNEY PARHAM ROAD | MAIL STOP: 1170-BIF03-71A | LITTLE ROCK | AR | 72212 | | | First Class Mail |
| 27857772 | WINDSTREAM NEBRASKA INC | ATTN: GENERAL COUNSEL | WINDSTREAM PROCUREMENT DEPARTMENT | 4001 RODNEY PARHAM ROAD | MAIL STOP: 1170-B3F03 | LITTLE ROCK | AR | 72212 | | | First Class Mail |
| 27857769 | WINDSTREAM NEBRASKA INC | ATTN: PAM HENDRIX | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | First Class Mail |
| 27770612 | WINDSTREAM NEBRASKA INC | ATTN: RYAN PUNT, CEO | 2900 W 10TH ST | | | SIOUX FALLS | SD | 57104 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 282 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857771 | WINDSTREAM NEBRASKA INC | WINDSTREAM LEGAL DEPARTMENT | ATTN: GENERAL COUNSEL | 4001 RODNEY PARHAM ROAD | | LITTLE ROCK | AR | 72212 | | | First Class Mail |
| 27857773 | WINDSTREAM NEBRASKA INC | WINDSTREAM PROCUREMENT DEPARTMENT | ATTN: GENERAL COUNSEL | 4001 RODNEY PARHAM ROAD | | LITTLE ROCK | AR | 72212 | | | First Class Mail |
| 27560253 | WINDSTREAM NEBRASKA, INC | 4001 N. RODNEY PARHAM ROAD | | | | LITTLE ROCK | AR | 72212 | | EDWARD.BRADLEY@WINDSTREAM.COM | First Class Mail And Email |
| 27770613 | WINDSTREAM SUGAR LAND LLC | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | First Class Mail |
| 27770614 | WINDSTREAM SUGAR LAND LLC | ATTN: GENERAL COUNSEL | 3230 PEACHTREE CORNERS CIRCLE, STE H | | | PEACHTREE CORNERS | GA | 30092 | | | First Class Mail |
| 27857774 | WINDSTREAM SUGAR LAND LLC | ATTN: PAM HENDRIX | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | First Class Mail |
| 27857775 | WINDSTREAM SUGAR LAND LLC | WINDSTREAM LEGAL DEPARTMENT | 4001 RODNEY PARHAM ROAD | MAIL STOP: 110-B1F03-71A | | LITTLE ROCK | AR | 72212 | | | First Class Mail |
| 27857776 | WINDSTREAM SUGAR LAND LLC | WINDSTREAM LEGAL DEPARTMENT | ATTN: GENERAL COUNSEL | 4001 RODNEY PARHAM ROAD | | LITTLE ROCK | AR | 72212 | | | First Class Mail |
| 27857777 | WINDSTREAM SUGAR LAND LLC | WINDSTREAM PROCUREMENT DEPARTMENT | 4001 RODNEY PARHAM ROAD | MAIL STOP: 1170-B3F03 | | LITTLE ROCK | AR | 72212 | | | First Class Mail |
| 27857778 | WINDSTREAM SUGAR LAND LLC | WINDSTREAM PROCUREMENT DEPARTMENT | ATTN: GENERAL COUNSEL | 4001 RODNEY PARHAM ROAD | | LITTLE ROCK | AR | 72212 | | | First Class Mail |
| 27557625 | WINDSTREAM SUGAR LAND, LLC | 2000 COMMUNICATIONS BOULEVARD | | | | BALDWIN | GA | 30511 | | PAM.HENDRIX@WINDSTREAM.COM | First Class Mail And Email |
| 27557623 | WINDSTREAM SUGAR LAND, LLC | 4001 N. RODNEY PARHAM ROAD | | | | LITTLE ROCK | AR | 72212 | | EDWARD.BRADLEY@WINDSTREAM.COM | First Class Mail And Email |
| 27857779 | WINDSTREAM SUGARV LAND LLC | ATTN: GENERAL COUNSEL | 2000 COMMUNICATIONS BLVD | | | BALDWIN | GA | 30511 | | | First Class Mail |
| 27564316 | WINGSTOP | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27553482 | WINKLER, NATHAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770615 | WINNEBAGO COOPERATIVE TELECOM ASSOCIATION | ATTN: GENERAL COUNSEL | 3425 US HIGHWAY 385 | | | HEREFORD | TX | 79045 | | | First Class Mail |
| 27857780 | WINNEBAGO COOPERATIVE TELECOM ASSOCIATION | ATTN: GENERAL COUNSEL | 704 EAST MAIN ST | | | LAKE MILLS | IA | 50450 | | | First Class Mail |
| 27770616 | WINNEBAGO COOPERATIVE TELECOM ASSOCIATION | ATTN: MARK THOMA | 704 EAST MAIN ST | | | LAKE MILLS | IA | 50450 | | | First Class Mail |
| 27857781 | WINNEBAGO COOPERATIVE TELECOM ASSOCIATION | ATTN: MARK THOMA, GENERAL MANAGER | 704 EAST MAIN ST | | | LAKE MILLS | IA | 50450 | | | First Class Mail |
| 27857782 | WINNEBAGO COOPERATIVE TELECOM ASSOCIATION | ATTN: SVP, DISTRIBUTION | 2121 AVENUE OF THE STARS | STE. 2030 | | LOS ANGELES | CA | 90035 | | | First Class Mail |
| 27857783 | WINNEBAGO COOPERATIVE TELECOM ASSOCIATION | ATTN: SVP, GENERAL COUNSEL | SINCLAIR BROADCAST GROUP | 10706 BEAVER DAM ROAD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27557626 | WINNEBAGO COOPERATIVE TELEPHONE ASSOC. | 704 EAST MAIN STREET | | | | LAKE MILLS | IA | 50450 | | ACCOUNTSPAYABLE@WCTATEL.COM | First Class Mail And Email |
| 27558498 | WINSLOW, KELSIE JO | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27556549 | WINSTAR WORLD CASINOS | 1100 THE TOWER, 1601 NE EXPRESSWAY | | | | OKLAHOMA CITY | OK | 73118 | | | First Class Mail |
| 27553475 | WINSTEAD, DARLA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563896 | WINSTON ROSE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560743 | WINTERS & YONKER P.A. | 601 W SWANN AVE | | | | TAMPA | FL | 33606 | | | First Class Mail |
| 27557245 | WINTERS AND YONKER | PO BOX 3342 | | | | TAMPA | FL | 33601-3342 | | | First Class Mail |
| 27557809 | WINTERS, GENE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557810 | WINTERS, SERENA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559172 | WISCONSIN DELLS VISITOR & CONVENTION BUREAU | 325 E CHICAGO ST SUITE 400 | | | | MILWAUKEE | WI | 53202 | | | First Class Mail |
| 27553084 | WISCONSIN DEPARTMENT OF NATURAL RESOURCES | PO BOX 7921 | | | | MADISON | WI | 53707-7921 | | | First Class Mail |
| 27553134 | WISCONSIN DEPARTMENT OF REVENUE | 2135 RIMROCK ROAD | | | | MADISON | WI | 53713 | | | First Class Mail |
| 27557440 | WISCONSIN DEPARTMENT OF REVENUE | P.O. BOX 8906 | | | | MADISON | WI | 53708-8906 | | | First Class Mail |
| 27556613 | WISCONSIN DEPARTMENT OF TRANSPORTATION | N28 W23050 ROUNDY DR STE 100 | | | | PEWAUKEE | WI | 53072 | | | First Class Mail |
| 27556348 | WISCONSIN DEPARTMENT OF WORKFORCE DEVELOPMENT | ATTN: RAY ALLEN, SECRETARY | 201 E WASHINGTON AVE | #A400 | | MADISON | WI | 53703 | | | First Class Mail |
| 27558049 | WISCONSIN ECONOMIC DEVELOPMENT CORPORATION | 600 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202-4603 | | | First Class Mail |
| 27551922 | WISCONSIN STATE LOTTERY | 315 WISCONSIN AVE | | | | MADISON | WI | 53703 | | | First Class Mail |
| 27556986 | WISCONSIN TRUTH PAC | P.O. BOX 1051 | | | | NEW ALBANY | OH | 43054 | | | First Class Mail |
| 27552676 | WISCONSIN VISION | 16800 W CLEVELAND AVE | | | | NEW BERLIN | WI | 53151-3533 | | | First Class Mail |
| 27557019 | WISCONSIN WATERS & WOODS | 339 W WHITE OAK WAY | | | | MEQUON | WI | 53092 | | | First Class Mail |
| 27770617 | WISCONSIN'S WATERS & WOODS, LLC | 10302 N. WESTPORT CIRCLE | | | | MEQUON | WI | 53092 | | | First Class Mail |
| 27553994 | WISCONSIN'S WATERS & WOODS, LLC | ATTN: JOHN GILLESPIE | 10302 N. WESTPORT CIRCLE | | | MEQUON | WI | 53092 | | JWGPRODUCTIONS@YAHOO.COM | First Class Mail And Email |
| 27561173 | WISDOMTREE INC | 245 PARK AVENUE 35TH FLOOR | | | | NEW YORK | NY | 10167 | | | First Class Mail |
| 27555967 | WISE DFW INC | 900 LAKE CAROLYN PKWY | # 563 | | | IRVING | TX | 75039 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 283 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27555242 | WISE SD | 7710 HAZARD CENTER DRIVE | SUITE 320 | | | SAN DIEGO | CA | 92108 | | | First Class Mail |
| 27560306 | WISE TWIN CITIES | 1011 ASHLAND AVE | | | | ST PAUL | MN | 55104 | | | First Class Mail |
| 27557811 | WITTE, SIRUSHI | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770618 | WITTENBERG CABLE TV CO INC | ATTN: GENERAL COUNSEL | 810 W 5TH ST | | | WILTON | WI | | | | First Class Mail |
| 27857785 | WITTENBERG CABLE TV CO INC | ATTN: SCOTT R NYMAN | 104 W WALKER ST | | | WITTENBERG | WI | 54499-9282 | | | First Class Mail |
| 27857784 | WITTENBERG CABLE TV CO., INC. | ATTN: ALLEN MAHNKE, CEO | 104 WEST WALKER STREET | | | WITTCOBERG | WI | 54499 | | | First Class Mail |
| 27560527 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO | SUITE 130 | | | CALABASAS | CA | 91302 | | | First Class Mail |
| 27551983 | WKRC-TV | 1906 HIGHLAND AVE | | | | CINCINNATI | OH | 45219-3104 | | | First Class Mail |
| 27556493 | WKRC-TV | 1906 HIGHLAND AVENUE | | | | CINCINNATI | OH | 45219 | | | First Class Mail |
| 27559249 | WMC ISSUES MOBILIZATION COUNCIL INC | 4501 FORD AVE | | | | ALEXANDRIA | VA | 22302 | | | First Class Mail |
| 27560293 | WNBA ENTERPRISES LLC | 100 PLAZA DR 3RD FL | | | | SECAUCUS | NJ | 07094 | | | First Class Mail |
| 27770619 | WNBA ENTERPRISES LLC | ATTN: CHRISTY HEDGPETH, CHIEF OPERATING OFFICER | OLYMPIC TOWER | 645 FIFTH AVE | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27857786 | WNBA ENTERPRISES LLC | ATTN: GENERAL COUNSEL | OLYMPIC TOWER | 645 FIFTH AVENUE | | NEW YORK | NY | 10022 | | | First Class Mail |
| 27554049 | WOLFPACK SPORTS PROPERTIES, LLC | ATTN: JIM BUCKLE | 4011 WESTCHASE BLVD, SUITE 160 | | | RALEIGH | NC | 27607 | | JBUCKLE@LEARFIELD.COM | First Class Mail And Email |
| 27857787 | WOLFPACK SPORTS PROPERTIES, LLC C/O NORTH CAROLINA STATE UNIVERSITY | ATTN: GENERAL COUNSEL | 4011 WESTCHASE BOULEVARD | SUITE 160 | | RALEIGH | NC | 27607 | | | First Class Mail |
| 27770620 | WOLFPACK SPORTS PROPERTIES, LLC ON BEHALF OF NORTH CAROLINA STATE UNIVERSITY | WOLFPACK SPORTS PROPERTIES, LLC | 4011 WESTCHASE BLVD, SUITE 160 | | | RALEIGH | NC | 27607 | | | First Class Mail |
| 27857788 | WOLTERS KLUWER | ATTN: GENERAL COUNSEL | ZUIDPOOLSINGEL 2 | ALPHEN AAN DEN RIJN | | ZUID-HOLLAND | | 2408 ZE | NETHERLANDS | | First Class Mail |
| 27554417 | WOMEN IN SPORTS & EVENTS TWIN CITIES INC | ATTN: ANNE DOEPNER, PRESIDENT | 1011 ASHLAND AVE | | | MINNEAPOLIS | MN | 55402 | | TC_PRESIDENT@WISEWORKS.ORG | First Class Mail And Email |
| 27770621 | WOMEN IN SPORTS & EVENTS TWIN CITIES INC | ATTN: GENERAL COUNSEL | 1011 ASHLAND AVE | | | MINNEAPOLIS | MN | 55402 | | | First Class Mail |
| 27560532 | WOMEN IN SPORTS AND EVENTS INC | 244 FIFTH AVENUE | NO. 2087 | | | NEW YORK | NY | 10001 | | | First Class Mail |
| 27560958 | WOMEN IN SPORTS AND EVENTS LOS ANGELES | PO BOX 34801 | | | | LOS ANGELES | CA | 90034 | | | First Class Mail |
| 27551826 | WOMEN VOTE | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27559155 | WOMEN VOTE-SENATE MAJORITY PAC | 3050 K ST NW STE 100 | | | | WASHINGTON | DC | 20007 | | | First Class Mail |
| 27557627 | WOOD COUNTY TELEPHONE | P.O. BOX 8045 | 440 EAST GRAND AVENUE | | | WISCONSIN RAPIDS | WI | 54495-8045 | | BHAASL@SOLARUS.NET | First Class Mail And Email |
| 27770622 | SOLARUS | WOOD COUNTY TELEPHONE COMPANY D/B/A ATTN: GENERAL COUNSEL | 12324 US HWY 87 | PO BOX 711 | | DALHART | TX | 79022 | | | First Class Mail |
| 27857789 | SOLARUS | WOOD COUNTY TELEPHONE COMPANY D/B/A ATTN: GENERAL COUNSEL | 440 EAST GRAND AVE | | | WISCONSIN RAPIDS | WI | 54495-8045 | | | First Class Mail |
| 27857790 | SOLARUS | WOOD COUNTY TELEPHONE COMPANY D/B/A ATTN: GREG KRINGS, CONTROLLER | 440 EAST GRAND AVE | | | WISCONSIN RAPIDS | WI | 54495-8045 | | | First Class Mail |
| 27554204 | WOODCREST MISSOURI PROPERTIES LLC | ATTN: GENERAL COUNSEL | 2847 S INGRAM MILL RD | STE A100 | | SPRINGFIELD | MO | 65804 | | | First Class Mail |
| 27564477 | WOODLAND POWER PRODUCTS | 2 BRIDGE ST, SUITE 200 | | | | IRVINGTON | NY | 10533 | | | First Class Mail |
| 27557812 | WOODRUM, BRIAN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27557354 | WOODS BASEMENT SYSTEMS | 1610 EASTPORT PLAZA DR | | | | COLLINSVILLE | IL | 62234-0807 | | | First Class Mail |
| 27559276 | WOODS BASEMENT SYSTEMS | 524 VANDALIA ST. | | | | COLLINSVILLE | IL | 62234 | | | First Class Mail |
| 27857791 | WOODSFIELD MUNICIPAL CABLE | ATTN: RICK SCHUERMAN, VILLAGE ADMINISTRATOR | 221 S. MAIN STREET | | | WOODSFIELD | OH | 43793 | | | First Class Mail |
| 27555736 | WORD WIZARDS INC | 8609 SECOND AVENUE | SUITE 406B | | | SILVER SPRING | MD | 20910 | | | First Class Mail |
| 27555558 | WORKCARE, INC | 300 S. HARBOR BLVD, STE 600 | | | | ANAHEIM | CA | 92805 | | | First Class Mail |
| 27555669 | WORKCARE, INC. | 300 S HARBOR BLVD STE 410 | | | | ANAHEIM | CA | 92805 | | | First Class Mail |
| 27875766 | WORKCARE, INC. | | | | | | | | | TAMMY.NGUYEN@WORKCARE.COM | Email |
| 27560443 | WORLD TRAVEL INC | 1724 WEST SCHUYLKILL ROAD | | | | DOUGLASSVILLE | PA | 19518 | | | First Class Mail |
| 27770624 | WORLD TRAVEL INC | ATTN: GENERAL COUNSEL | 1724 W SCHUYLKILL RD | | | DOUGLASSVILLE | PA | 19518 | | | First Class Mail |
| 27770625 | WORLD TRAVEL INC | ATTN: GENERAL COUNSEL | 620 PENNSYLVANIA DR | | | EXTON | PA | 19341 | | | First Class Mail |
| 27555705 | WORLD WRESTLING ENTERTAINMENT INC | 1241 EAST MAIN STREET | | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 27557329 | WORLDLINK MEDIA | 6100 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048-5107 | | | First Class Mail |
| 27552940 | WORLDLINK MEDIA | 6100 WILSHIRE BLVD, STE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27857793 | WORLDLINK SPECIALTY, LLC | ATTN: GENERAL COUNSEL | 350 N. ORLEANS STREET | SUITE #900N | | CHICAGO | IL | 60654 | | | First Class Mail |
| 27857792 | WORLDLINK SPECIALTY, LLC | ATTN: GENERAL COUNSEL | 350 N. ORLEANS STREET, SUITE #900N | | | CHICAGO | IL | 60654 | | | First Class Mail |
| 27552939 | WORLDLINK VENTURES | 6100 WILSHIRE BLVD, STE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27560748 | WORLDLINK VENTURES INC. | 6100 WILSHIRE BLVD | SUITE 1400 | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27555144 | WORLDLINK VENTURES, INC. | ATTN: TONI KNIGHT | 6100 WILSHIRE BLVD | SUITE 1400 | | LOS ANGELES | CA | 90048 | | INFO@WORLDLINKMEDIA.COM | First Class Mail And Email |
| 27552978 | WORLDLINK-NEW YORK | 733 3RD AVE | | | | NEW YORK | NY | 10017-3204 | | | First Class Mail |
| 27557271 | WORLDPAY LLC | ATTN: GENERAL COUNSEL | 8500 GOVERNORS HILL DR | MAILDROP 1GH1Y1 | | SYMMES TOWNSHIP | OH | 45249-1384 | | | First Class Mail |
| 27551868 | WOUNDED WARRIOR | 6100 WISHIRE BLVD STE 1400 | | | | LOS ANGELES | CA | 90048 | | | First Class Mail |
| 27557360 | WOW FACTOR MARKETING GROUP INC | 800 S DOUGLAS RD | | | | CORAL GABLES | FL | 33134 | | | First Class Mail |
| 27551838 | WOW INTERNET CABLE AND PHONE | 1123 AURARIA PARKWAY SUITE 200 | | | | DENVER | CO | 80204 | | | First Class Mail |
| 27560811 | WOW MKTG | 804 S DOUGLAS ROAD | SUITE 500 | | | CORAL GABLES | FL | 33134 | | | First Class Mail |
| 27554083 | WPT ENTERPRISES INC | ATTN: GENERAL COUNSEL | 17877 VON KARMAN AVE | STE 300 | | IRVINE | CA | 92614 | | | First Class Mail |

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27769289 | WPT ENTERPRISES, INC | 1920 MAIN STREET SUITE 1150 | | | | IRVINE | CA | 92614 | | | First Class Mail |
| 27554021 | WPT ENTERPRISES, INC | ATTN: ADAM PLISKA | 17877 VON KARMAN AVENUE, SUITE 300 | | | IRVINE | CA | 92614 | | ADAM.PLISKA@WPT.COM | First Class Mail And Email |
| 27552187 | WPT ENTERPRISES, INC. | 17877 VON KARMAN AVENUE | SUITE 300 | | | IRVINE | CA | 92614 | | | First Class Mail |
| 27770627 | WPXI LLC | ATTN: GENERAL COUNSEL | 4145 EVERGREEN ROAD | | | PITTSBURGH | PA | 15214 | | | First Class Mail |
| 27556263 | WRANGLER | 8 POND STREET | | | | DOVER | MA | 02030 | | | First Class Mail |
| 27558364 | WRIGHT CHRISTINE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560280 | WRIGHT EXPRESS | 1 HANCOCK STREET | | | | PORTLAND | ME | 04101 | | | First Class Mail |
| 27559624 | WRIGHT NATIONAL FLOOD INSURANCE COMPANY | 801 94TH AVE N UNIT 110 | | | | ST. PETERSBURG | FL | 33702 | | | First Class Mail |
| 27770628 | WRIGHT NATIONAL FLOOD INSURANCE COMPANY | ATTN: GENERAL COUNSEL | PO BOX 33003 | | | ST. PETERSBURG | FL | 33733-8003 | | | First Class Mail |
| 27556359 | WRIGHT NICHOLAS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27770629 | WRIGHT STATE UNIVERSITY | 3640 COLONEL GLENN HWY. | | | | DAYTON | OH | 45435 | | | First Class Mail |
| 27554028 | WRIGHT STATE UNIVERSITY | ATTN: BRANDON HAYS | 3640 COLONEL GLENN HWY. | | | DAYTON | OH | 45435 | | BRANDON.HAYS@WRIGHT.EDU | First Class Mail And Email |
| 27553135 | WSFS FINANCIAL CORPORATION | 500 DELAWARE AVENUE | | | | WILMINGTON | DE | 19801 | | | First Class Mail |
| 27553136 | WSFS FINANCIAL CORPORATION | ATTN: STEPHEN ZIDE | C/O DECHERT LLP | 2929 ARCH ST STE 400 | | PHILADELPHIA | PA | 19104 | | STEPHEN.ZIDE@DECHERT.COM | First Class Mail And Email |
| 27560255 | WT SERVICES | P.O. BOX 1776 | | | | HEREFORD | TX | 79045 | | WTSAR@WTRT.NET | First Class Mail And Email |
| 27857799 | WT SERVICES INC | ATTN: AMY LINZEY, PRESIDENT | 3425 US HIGHWAY 385 | | | HEREFORD | TX | 79045 | | | First Class Mail |
| 27770631 | WT SERVICES INC | ATTN: GENERAL COUNSEL | 14425 PENROSE PL, STE 100 | | | CHANTILLY | VA | 20151 | | | First Class Mail |
| 27857798 | WT SERVICES INC | ATTN: GENERAL COUNSEL | 3425 US HIGHWAY 385 | | | HEREFORD | TX | 79045 | | | First Class Mail |
| 27857796 | WTC COMMUNICATIONS | ATTN: JEFF WICK | 810 W 5TH ST | | | WILTON | IA | 52778 | | | First Class Mail |
| 27857797 | WTC COMMUNICATIONS | ATTN: STACIE HARRIS | 810 W 5TH ST | | | WILTON | IA | 52778 | | | First Class Mail |
| 27560256 | WTC COMMUNICATIONS | P.O.BOX 25 | | | | WAMEGO | KS | 66547-0025 | | NWINTER@WTCKS.COM | First Class Mail And Email |
| 27770630 | WTC COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 680 OAKLEAF OFFICE LN, STE 2 | | | MEMPHIS | TN | 38117-4828 | | | First Class Mail |
| 27857794 | WTC COMMUNICATIONS INC | ATTN: GENERAL COUNSEL | 810 W 5TH ST | | | WILTON | IA | 52778 | | | First Class Mail |
| 27857795 | WTC COMMUNICATIONS, INC. | ATTN: JEFF WICK, GENERAL MANAGER | 1009 LINCOLN STREET | | | WAMEGO | KS | 66547 | | | First Class Mail |
| 27553281 | WUNDERLICH LINDA | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27560257 | WYANDOTTE MUNICIPAL SERVICES | 3005 BIDDLE AVENUE | | | | WYANDOTTE | MI | 48192 | | ASUTPHIN@WYANDOTTEMI.GOV | First Class Mail And Email |
| 27558967 | WYATT CRAVEN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564248 | WYNNBET | 1440 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025-3458 | | | First Class Mail |
| 27556349 | WYOMING DELAWARE DEPARTMENT OF WORKFORCE SERVICES | ATTN: JOHN COX, DIRECTOR | 1510 E PERSHING BLVD | | | CHEYENNE | WY | 82002 | | | First Class Mail |
| 27857802 | WYOMING MUTUAL TELEPHONE COMPANY | ATTN: GENERAL COUNSEL | SINCLAIR BROADCAST GROUP, INC. | 10706 BEAVER DAM ROAD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27770632 | WYOMING MUTUAL TELEPHONE COMPANY | ATTN: GENERAL MANAGER | PO BOX 169 | | | WYOMING | IA | 52362 | | | First Class Mail |
| 27857801 | WYOMING MUTUAL TELEPHONE COMPANY | ATTN: PRESIDENT, DISTRIBUTION & NETWORK RELATIONS | C/O SINCLAIR BROADCAST GROUP, INC. | 10706 BEAVER DAM ROAD | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27770633 | WYOMING MUTUAL TELEPHONE COMPANY INC | ATTN: TRAVIS BALLOU | 150 W MAIN ST | | | WYOMING | IA | 52362 | | | First Class Mail |
| 27563897 | XAVIER L SCRUGGS | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563898 | XAVIER MICHAEL MICHAEL HENSELMANN | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27563899 | XAVIER WHITE | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27559600 | XCEL ENERGY | 414 NICOLLET MALL | | | | MINNEAPOLIS | MN | 55401 | | | First Class Mail |
| 27557483 | XCEL ENERGY | PO BOX 8 | | | | EAU CLAIRE | WI | 54702-0008 | | | First Class Mail |
| 27556009 | XCEL ENERGY | PO BOX 9477 | | | | MINNEAPOLIS | MN | 55484 | | | First Class Mail |
| 27556221 | XENITH | 10706 BEAVER DAM RD | | | | COCKEYSVILLE | MD | 21030 | | | First Class Mail |
| 27560982 | XEROX CORPORATION | PO BOX 650361 | | | | DALLAS | TX | 75265-0361 | | | First Class Mail |
| 27559601 | XFINITY | 1701 JFK BOULEVARD | | | | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 27557484 | XFINITY | PO BOX 71211 | | | | CHARLOTTE | NC | 28272-1211 | | | First Class Mail |
| 27857804 | XIT TELECOMMUNICATION & TECHNOLOGY LTD | ATTN: KATHY L DUGGAN, ASSISTANT MANAGER | 12324 US HWY 87 | PO BOX 711 | | DALHART | TX | 79022 | | | First Class Mail |
| 27560258 | XIT TELECOMMUNICATIONS & TECHNOLOGY | P.O. BOX 711 HWY 87 NORTH | | | | DALHART | TX | 79022 | | KDUGGAN@XITCOMM.NET | First Class Mail And Email |
| 27857803 | XIT TELECOMMUNICATIONS & TECHNOLOGY LTD | ATTN: GENERAL COUNSEL | 12324 US HWY 87 | PO BOX 711 | | DALHART | TX | 79022 | | | First Class Mail |
| 27770633 | XIT TELECOMMUNICATIONS & TECHNOLOGY LTD | ATTN: GENERAL COUNSEL | 7760 OFFICE PLAZA DR S | | | WEST DES MOINES | IA | 50266 | | | First Class Mail |
| 27559625 | XL SPECIALTY INSURANCE COMPANY | 70 SEAVIEW AVENUE | | | | STAMFORD | CT | 06902-6040 | | | First Class Mail |
| 27770634 | XL SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 100 CONSTITUTION PLAZA, 13TH FLOOR | | | HARTFORD | CT | 06103 | | | First Class Mail |
| 27857805 | XL SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 505 EAGLEVIEW BLVD. SUITE 100 | DEPT: REGULATORY | | EXTON | PA | 19341-1120 | | | First Class Mail |
| 27857806 | XL SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 70 SEAVIEW AVENUE | | | STAMFORD | CT | 06902 | | | First Class Mail |
| 27857807 | XL SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | ONE WORLD FINANCIAL CENTER | 200 LIBERTY STREET | | NEW YORK | NY | 10281 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 285 of 286

Exhibit B
Master Mailing List
Served as set forth below

| ADRID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27857808 | XL SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | STAMFORD | 100 CONSTITUTION PLAZA, 13TH FLOOR | | HARTFORD | CT | 06103 | | | First Class Mail |
| 27857809 | XL SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | XL PROFESSIONAL INSURANCE | 100 CONSTITUTION PLAZA, 13TH FLOOR | | HARTFORD | CT | 06103 | | | First Class Mail |
| 27555670 | XLT MANAGEMENT SERVICES INC | 2050 S FINLEY RD | | | | LOMBARD | IL | 60148 | | | First Class Mail |
| 27560495 | XLT MANAGEMENT SERVICES INC | 2050 S FINLEY ROAD SUITE 80 | | | | LOMBARD | IL | 60148 | | | First Class Mail |
| 27770635 | XLT MANAGEMENT SERVICES INC | ATTN: GENERAL COUNSEL | 2050 S FINLEY ROAD SUITE 80 | | | LOMBARD | IL | 60148 | | | First Class Mail |
| 27555145 | XLT MANAGEMENT SERVICES INC | ATTN: THOMAS ZELLER | 2050 S FINLEY ROAD | SUITE 80 | | LOMBARD | IL | 60148 | | TZELLER@XLTMS.COM | First Class Mail And Email |
| 28878599 | XLT MANAGEMENT SERVICES INC | ATTN: VITO P. LOVERDE, CLO | 6318 KINGSBRIDGE DR. | | | CARY | IL | 60013 | | | First Class Mail |
| 27770636 | XLT MANAGEMENT SERVICES, INC. | ATTN: ROBERT E. CARZOLI | 2050 FINLEY ROAD | SUITE 80 | | LOMBARD | IL | 60148 | | | First Class Mail |
| 27857810 | XLT MANAGEMENT SERVICES, INC. | ATTN: VITO P. LOVERDE, CHIEF LEGAL OFFICER | 6318 KINGSBRIDGE DRIVE | | | CARY | IL | 60013 | | VPL@LOVERDELAW.COM | First Class Mail And Email |
| 27560840 | XML TEAM SOLUTIONS LLC | 9190 W OLYMPIC BLVD #107 | | | | BEVERLY HILLS | CA | 90212 | | | First Class Mail |
| 27564388 | XTANDI | 1440 SEPULVEDA 1ST FLOOR, W1441 | | | | LOS ANGELES | CA | 90025 | | | First Class Mail |
| 27857811 | YADKIN VALLEY TELECOM INC | ATTN: SCOTT RUDOLPH, CIO | 1421 COURTNEY-HUNTSVILLE RD | | | YADKINVILLE | NC | 27055 | | | First Class Mail |
| 27558254 | YAFFE & COMPANY | 26100 AMERICAN DRIVE STE 401 | | | | SOUTHFIELD | MI | 48034 | | | First Class Mail |
| 27557813 | YALACKI, DOUG | ADDRESS ON FILE | | | | | | | | | First Class Mail |
| 27564167 | YAMAHA MOTOR CORP | 1170 MCKENDREE CHURCH RD, SUITE A | | | | LAWRENCEVILLE | GA | 30043 | | | First Class Mail |
| 27857812 | YANKEE GLOBAL ENTERPRISES LLC | ATTN: GENERAL COUNSEL | 1 STEINBRENNER DRIVE | | | TAMPA | FL | 33614 | | | First Class Mail |
| 27857813 | YANKEE GLOBAL ENTERPRISES LLC | ATTN: GENERAL COUNSEL | C/O NEW YORK YANKEES | 1 STEINBRENNER DRIVE | | TAMPA | FL | 33614 | | | First Class Mail |
| 27857814 | YANKEE GLOBAL ENTERPRISES LLC | ATTN: GENERAL COUNSEL | GEORGE M STEINBRENNER FIELD | 1 STEINBRENNER DRIVE | | TAMPA | FL | 33614 | | | First Class Mail |
| 27857815 | YANKEE GLOBAL ENTERPRISES LLC | ATTN: GENERAL COUNSEL | HERRICK, FEINSTEIN LLP | 2 PARK AVENUE | | NEW YORK | NY | 10016 | | | First Class Mail |
| 27557383 | YANKEES ENTERTAINMENT AND SPORTS NETWORK, LLC | ONE EAST 161ST STREET | | | | BRONX | NY | 10453 | | | First Class Mail |
| 27556250 | YARDLEY CAR COMPANY | 41 E LAS OLAS BLVD FL 14 | | | | FT LAUDERDALE | FL | 33301 | | | First Class Mail |

In re: Diamond Sports Group, LLC, et al.
Case No. 23-90116 (CML)

Page 286 of 286

**<u>Exhibit C</u>**

Exhibit C

Nominee Service List

Served via Overnight Mail / Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| BROADRIDGE | JOBS N05733 N05734 | 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | |
| BETANXT | ATTN Stephany Hernandez | 100 Demarest Drive | | WAYNE | NJ | 07470-0000 | |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 570 Washington Boulevard | | JERSEY CITY | NJ | 07310-0000 | |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 570 Washington Boulevard | | JERSEY CITY | NJ | 07310-0000 | |
| APEX CLEARING CORPORATION 0158 | ATTN BRIAN DARBY | 350 M ST PAUL SUITE 1300 | | DALLAS | TX | 75201 | |
| BANC OF AMERICA SECURITIES LLC 0773 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| BANK NY MELLN 901 2510 2209 2106 | ATTN JENNIFER MAY | 525 WILLIAM PENN PL SUITE 153 0400 | | PITTSBURGH | PA | 15259 | |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or Proxy MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | |
| BARCLAY CAPITAL INC 7254 7256 | ATTN NELLIE FOO OR PROXY MGR | 200 CEDAR KNOLLS ROAD | CORPORATE ACTIONS | WHIPPANY | NJ | 07981-0000 | |
| BARCLAY CAPITAL INC 7254 7256 | ATTN Anthony Sciaraffo or Proxy MGR | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | |
| BARCLAYS BANK PLC NY BRANCH 8455 | ATTN Anthony Sciaraffo or Proxy MGR | 1301 SIXTH AVENUE | | NEW YORK | NY | 10019 | |
| BNP 2787 | ATTN DTC 2787 PROXY DEPARTMENT | 735 Chesterbrook Blvd 2nd Fl | | Wayne | PA | 19087 | |
| BNP PARIBAS 2787 | ATTN D GALLI OR OPS SUPR OR PXY MGR | AD D JOAO II N 49 | | LISBON | PORTUGAL | 1988 028 | PT |
| BNP PARIBAS NY BRANCH 2787 | ATTN DTC 2787 PROXY DEPARTMENT | 735 Chesterbrook Blvd 2nd Fl | | Wayne | PA | 19087 | |
| BNY CACLUX 8320 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| BNY MELLON RE MIDCAP SPDRS 2209 | ATTNJENNFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN JERRY TRAVERS | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA YOUNG | 2423 E LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | |
| CHARLES SCHWAB CO INC 0164 | ATTN JANA TONGSON OR PROXY MGR | 2423 E LINCOLN DR PHXPEAK 01 1B571A | | PHOENIX | AZ | 85016 | |
| CITIBANK NA 0908 | ATTN PAUL WATTERS | 3801 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR PROXY MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | |
| CITIGROUP GLOBAL MARKTS INC 0274 | ATTN SHERRYL NASH COOK | 388 GREENWICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | EC4M 5SB | UK |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWORTH OR PROXY MGR | 33 CANNON STREET | | LONDON | UK | UK EC4M 5SB | UK |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN ERIC HERBST | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | |
| DEUTSCHE BANK SECURITIES INC 0573 | ATTN SARA BATTEN OR PROXY MGR | 5022 GATE PARKWAY SUITE 100 | | JACKSONVILLE | FL | 32256 | |
| GOLDMAN SACHS CO 0005 | ATTN DEVIN GEIMAN OR PROXY MGR | 30 HUDSON STREET PROXY DEPARTMENT | | JERSEY CITY | NJ | 07302-0000 | |
| INTERACTIVE BROKERS 0017 0534 | Attn Proxy Bankruptcy Dept | 2 Pickwick Plaza 2nd Floor | | GREENWICH | CT | 06830-0000 | |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR PROXY MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | |
| JEFFERIES COMPANY INC 0019 | ATTN Proxy Mgr | 34 EXCHANGE PL | | JERSEY CITY | NJ | 07311-0000 | |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR PROXY MGR | DEPT C CASHIER DEPART 1 METROTECH | CENTER NORTH REORG DEPT 4TH FL | BROOKLYN | NY | 11201 3862 | |
| JP MORGAN SECURITIES INC 0187 | ATTN IGOR CHUBURKOV OR PROXY MGR | 500 STANTON CHRISTIANA ROAD | CORP ACTIONS 3RD FL | NEWARK | DE | 19713 2107 | |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | |
| JPMC EURO 1970 | ATTN Proxy Dept | 4 METROTECH CENTER 3RD FLOOR | | BROOKLYN | NY | 11245 | |
| JPMORGAN CHASE BANK NA 0902 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 2107 | |
| JPMORGAN CHASE BANK NA TRUST 2424 | ATTN JOHN P FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |
| JPMS JPMC 0352 | ATTN JOHN FAY | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 03 | NEWARK | DE | 19713 2107 | |

Exhibit C

Nominee Service List

Served via Overnight Mail / Next Day Business Service

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| MERRILL LYNCH 5198 | ATTN EARL WEEKS OR PROXY MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | |
| MORGAN STANLEY CO LLC 0015 | ATTN ELIZABETH TELESE | ONE NEW YORK PLAZA 39TH FLOOR | | NEW YORK | NY | 10004 | |
| MORGAN STANLEY CO LLC 50 2187 2267 | ATTN RAQUEL DEL MONTE OR PROXY MGR | ONE NEW YORK PLAZA 41st FLOOR | | NEW YORK | NY | 10004 | |
| NORTHERN TRST CO FUTURE FUND A 2778 | ATTN PENNY PETERSON OR PROXY MGR | 50 S LASALLE STREET | | CHICAGO | IL | 60675 | |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR MAZARIO OR PROXY MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA | ONE PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR PROXY MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH REORG | JERSEY CITY | NJ | 07399-0000 | |
| RBC CAPITAL MARKET CORPORATION 0235 | ATTN STEVE SCHAFER OR PROXY MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | |
| RBC INVESTOR SERVICES 0901 | ATTN EMMA SATTAR OR PROXY MGR | 155 WELLINGTON ST W 3RD FLOOR | | TORONTO | ON | M5V 3L3 | CA |
| RIDGE CLEARING 0158 | ATTN Yasmine Casseus | Broadridge Financial Sol Reorg Dept | 2 Gateway Center 283 299 Market St | Newark | NJ | 07102-0000 | |
| SG AMERICAS SECURITIES LLC 0286 | ATTN CHARLES HUGHES OR PROXY MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| SG AMERICAS SECURITIES LLC 0286 | ATTN PAUL MITSAKOS | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | |
| STATE STREET 0997 | ATTN PROXY DEPARTMENT | 1 CONGRESS STREET | | BOSTON | MA | 2171 | |
| STATE STREET BANK TRUST 2950 | ATTN PROXY DEPARTMENT | 1 CONGRESS STREET | | BOSTON | MA | 2171 | |
| STERNE AGEE LEACH INC 0750 | ATTN JAMES MEZRANO | 2 PERIMETER PARK | SUITE 100W | BIRMINGHAM | AL | 35209 | |
| STIFEL NICOLAUS CO 0793 | ATTN CHRIS WIEGAND OR PROXY MGR | 501 N BROADWAY 7TH FL STOCK REC DEP | | ST LOUIS | MO | 63102 | |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN YOUSUF AHMED OR PROXY MGR | 77 BLOOR STREET WEST | 3RD FLOOR | TORONTO | ON | M4Y 2T1 | CA |
| TD WATERHOUSE CANADA INC CDS 5036 | ATTN PROXY MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | CA |
| THE BANK NY MELLON 0901 2510 2209 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | |
| THE BANK NY MELLON 0901 2510 2209 | ATTN BRIAN MARNELL OR PROXY MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | |
| THE BANK NY MELLON 901 | ATTN CELESTE MORRIS VICE | 500 GRANT STREET ROOM 151 2610 | | PITTSBURGH | PA | 15259 | |
| THE NORTHERN TRUST COMPANY 2669 | ATTN RYAN CHISLETT OR PROXY MGR | 801 S CANAL STREET | ATTN CAPITAL STRUCTURES C1N | CHICAGO | IL | 60607 | |
| UBS SECURITIES LLC 0642 | ATTN GREG CONTALDI OR PROXY MGR | 1000 HARBOR BLVD | 5TH FLOOR | WEEHAWKEN | NJ | 07086-0000 | |
| UBS SECURITIES LLC 0642 | ATTN MICHAEL HALLETT | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | |
| US BANK NA 2803 | ATTN STEPHANIE KAPTA OR PROXY MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR PROXY MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN PROXY DEPARTMENT | CORP ACTIONS MAC D109 010 1525 | WEST WT HARRRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |
| WELLS FARGO SECURITIES LLC 0250 | ATTN PROXY DEPARTMENT | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | |

**<u>Exhibit D</u>**

Exhibit D

Depository Service List

Served via Email

| Name | Email |
|------|-------|
| BetaNXT | corporateactions@betanxt.com; noel.seguin@betanxt.com; maya.hamdan@betanxt.com; michele.kass@betanxt.com |
| Broadridge | BankruptcyJobs@broadridge.com; SpecialProcessing@broadridge.com |
| Clearstream | nathalie.chataigner@clearstream.com; cherifa.maameri@clearstream.com; david.mccauley@clearstream.com; hulya.din@clearstream.com; ca_luxembourg@clearstream.com; ca_mandatory.events@clearstream.com |
| DTC | LegalAndTaxNotices@dtcc.com; MandatoryReorgAnnouncements@dtcc.com; VoluntaryReorgAnnouncements@dtcc.com; rgiordano@dtcc.com |
| Euroclear | eb.ca@euroclear.com; JPMorganInformation.Services@jpmorgan.com |
| Sisclear | ca.notices@six-securities-services.com |
| BARCLAYS CAPITAL /BARCLAYS BANK (0229/7254/5101) | EMAIL ADDRESS ON FILE |
| BARCLAYS CAPITAL /BARCLAYS BANK (0229/7254/5101) | EMAIL ADDRESS ON FILE |
| BNP PARIBAS (2787/1569/2154/2884/2885/2147) | EMAIL ADDRESS ON FILE |
| BNY Mellon/ Pershing (0443) | EMAIL ADDRESS ON FILE |
| CHARLES SCHWAB & CO., INC. (0164) | EMAIL ADDRESS ON FILE |
| CITIBANK, N.A. (0908/0418/0505/0274) | EMAIL ADDRESS ON FILE |
| GOLDMAN SACHS (0005 / 5208 / 2941) | EMAIL ADDRESS ON FILE |
| GOLDMAN SACHS (0005 / 5208 / 2941) | EMAIL ADDRESS ON FILE |
| GOLDMAN SACHS (0005 / 5208 / 2941) | EMAIL ADDRESS ON FILE |
| INTERACTIVE BROKERS/TH (0534) | EMAIL ADDRESS ON FILE |
| INTL FCSTONE, INC.f.k.a STERNE, AGEE & LEACH, INC. (0750) | EMAIL ADDRESS ON FILE |
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | EMAIL ADDRESS ON FILE |
| J.P. MORGAN CLEARING CORP. (0352/2035/0902) | EMAIL ADDRESS ON FILE |
| JEFFERIES (0019) | EMAIL ADDRESS ON FILE |
| JPMorgan (2424) | EMAIL ADDRESS ON FILE |
| Morgan Stanley (0050) | EMAIL ADDRESS ON FILE |
| NORTHERN TRUST CO (2669) | EMAIL ADDRESS ON FILE |
| NORTHERN TRUST CO (2778) | EMAIL ADDRESS ON FILE |
| OPPENHEIMER & CO. INC. (0571) | EMAIL ADDRESS ON FILE |
| STATE STREET BANK AND TRUST (0997/2319/2950) | EMAIL ADDRESS ON FILE |
| STATE STREET BANK AND TRUST (0997/2319/2950) | EMAIL ADDRESS ON FILE |
| STIFEL, NICOLAUS & CO (0793) | EMAIL ADDRESS ON FILE |
| UBS FINANCIAL SERVICES LLC (0642) | EMAIL ADDRESS ON FILE |
| US Bank (2803) | EMAIL ADDRESS ON FILE |
| WELLS FARGO (0250/2027) | EMAIL ADDRESS ON FILE |