**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| DIAMOND SPORTS GROUP, LLC, *et al.*,[1] | ) Case No. 23-90116 (CML) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**SEVENTEENTH MONTHLY FEE STATEMENT OF WILMER CUTLER PICKERING HALE
AND DORR LLP AS SPECIAL CORPORATE AND LITIGATION COUNSEL TO THE
DEBTORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF
<u>EXPENSES FOR THE PERIOD FROM AUGUST 1, 2024 THROUGH AUGUST 31, 2024</u>**

| | |
|---|---|
| **Name of Applicant:** | Wilmer Cutler Pickering Hale and Dorr LLP, as Special Corporate and Litigation Counsel to the Debtors |
| **Date of Retention:** | May 3, 2023 effective as of March 15, 2023 |
| **Period for which Fees and Expenses are Incurred:** | August 1, 2024 through and including August 31, 2024 |
| **Interim Fees Incurred:** | $546,977.50 |
| **Interim Payment of Fees Requested (80%):** | $437,582.00 |
| **Interim Expenses Incurred:** | $1,093.55 |
| **Total Fees and Expenses Due:** | $438,675.55 |

This is the Seventeenth Fee Statement.

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/DSG.  The Debtors' service address for purposes of these chapter 11 cases is:  c/o Diamond Sports Group, LLC, 3003 Exposition Blvd., Santa Monica, CA 90404.

Wilmer Cutler Pickering Hale and Dorr LLP ("WilmerHale" or the "Firm") as special corporate and litigation counsel to the Debtors, submits this *Seventeenth Monthly Fee Statement* (the "Fee Statement") for the period August 1, 2024 through August 31, 2024 (the "Application Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 512] (the "Interim Compensation Order").

WilmerHale requests compensation for professional services rendered in the amount of $546,977.50 (the "Fees"), and for reimbursement of out-of-pocket expenses incurred in the amount of $1,093.55 (the "Expenses"), during the Application Period.   Eighty percent (80%) of the Fees equals $437,582.00 and one hundred percent (100%) of the Expenses equals $1,093.55 for a total requested amount of $438,675.55.   Summaries of the calculations for these fees by project category and expenses are attached hereto as **Exhibit 1** and **Exhibit 2**, respectively.   A summary of the time expended by WilmerHale's attorneys and support staff, together with their respective hourly rates, is attached hereto as **Exhibit 3**.   WilmerHale's invoice for the Application Period is attached hereto as **Exhibit 4**.

## NOTICE

Notice of this Fee Statement will be served upon:  (i) the Debtors, c/o Diamond Sports Group, LLC, Attn: David DeVoe; (ii) co-counsel to the Debtors, Paul, Weiss, Rifkind, Wharton & Garrison LLP, Attn: Brian S. Hermann, Andrew M. Parlen, Joseph M. Graham, and Alice Nofzinger; (iii) co-counsel to the Debtors, Porter Hedges LLP, Attn: John F. Higgins, M. Shane Johnson, Megan Young-John, and Bryan L. Rochelle; (iv) the Office of the United States Trustee for the Southern District of Texas, Attn: Ha Nguyen; (v) counsel to the Committee, Akin Gump Strauss Hauer & Feld LLP, Attn: Ira S. Dizengoff, Abid Qureshi, Naomi Moss, Scott L. Alberino, and Marty L. Brimmage, Jr.; (vi) counsel to any other statutory committee appointed in these cases; (vii) counsel to the Ad Hoc First Lien Group, Kramer Levin Naftalis & Frankel LLP, Attn: Daniel Eggermann and Alexander Woolverton;

(viii) counsel to the Ad Hoc Secured Group, Gibson, Dunn & Crutcher LLP, Attn: Scott Greenberg and Jason Goldstein; and (ix) counsel to the Ad Hoc Crossholder Group, Paul Hastings LLP, Attn: Jayme Goldstein, Sayan Bhattacharyya, and Matthew Garofalo.

**WHEREFORE**, WilmerHale respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of eighty percent (80%) of the fees sought), in the amount of $437,582.00 and reimbursement of one hundred percent (100%) of expenses incurred in the amount of $1,093.55, in the total amount of $438,675.55.

Dated:  September 16, 2024

Respectfully submitted,

By:  */s/ John F. Higgins*

**Porter Hedges LLP**
John F. Higgins (TX Bar No. 09597500)
M. Shane Johnson (TX Bar No. 24083263)
Megan Young-John (TX Bar No. 24088700)
Bryan L. Rochelle (TX Bar No. 24107979)
1000 Main St., 36th Floor
Houston, Texas 77002
Telephone: (713) 226-6000
Facsimile:  (713) 226-6248
jhiggins@porterhedges.com
sjohnson@porterhedges.com
myoung-john@porterhedges.com
brochelle@porterhedges.com

- and -

**WILMER CUTLER PICKERING
  HALE AND DORR LLP**
Andrew Goldman (admitted *pro hac vice*)
Benjamin Loveland (admitted *pro hac vice*)
Lauren R. Lifland (admitted *pro hac vice*)
250 Greenwich Street
New York, New York 10007
Telephone: (212) 230-8800
Facsimile: (212) 230-8888
andrew.goldman@wilmerhale.com
benjamin.loveland@wilmerhale.com
lauren.lifland@wilmerhale.com

## EXHIBIT 1

## SUMMARY OF TIME EXPENDED BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Creditor and Stakeholders Issues (B150) | 30.40 | $53,688.00 |
| Retention/Fee Applications (B170) | 11.50 | $14,532.00 |
| Executory Contracts and Unexpired Leases (B180) | 194.10 | $272,364.50 |
| Litigation/Investigation into Potential Claims (B190) | 2.80 | $4,971.00 |
| Business Operations (B210) | 98.80 | $172,409.00 |
| Cash Collateral, DIP Financing, Exit Financing (B230) | 2.50 | $3,675.00 |
| Corporate Governance and Board Matters (B260) | 0.70 | $1,029.00 |
| Plan and Disclosure Statement (B320) | 13.50 | $24,309.00 |
| **TOTAL** | **354.30** | **$546,977.50** |

## <u>EXHIBIT 2</u>

### SUMMARY OF OUT-OF-POCKET EXPENSES

| Expense Category | Amount |
|---|---|
| Transcript | $373.95 |
| WHDS Data Hosting - Ingested Documents (Active Review) | $172.80 |
| WHDS Data Hosting - Ingested Documents (Early Case Assessment) | $546.80 |
| **TOTAL** | **$1,093.55** |

## EXHIBIT 3

### SUMMARY OF TIME EXPENDED BY ATTORNEYS AND SUPPORT STAFF

| Professional | Hourly Rate | Total Hours | Total Fees |
|---|---|---|---|
| Goldman, Andrew | $1,920.00 | 152.50 | $292,800.00 |
| Loveland, Benjamin | $1,470.00 | 114.60 | $168,462.00 |
| Firsenbaum, Ross E. | $1,380.00 | 0.50 | $690.00 |
| Lifland, Lauren | $1,310.00 | 4.20 | $5,502.00 |
| Pierce, Allyson | $1,115.00 | 40.70 | $45,380.50 |
| Chavez, Austin M. | $850.00 | 34.50 | $29,325.00 |
| Thompson, Yolande | $660.00 | 7.30 | $4,818.00 |
| **TOTAL** | | **354.30** | **$546,977.50** |

# EXHIBIT 4

**WILMER CUTLER PICKERING HALE AND DORR LLP INVOICE**



7 World Trade Center
250 Greenwich Street
New York, NY 10007

FEDERAL TAX ID No. ███████
(800) 526-6682(t)
(937) 395-2200(f)

David Preschlack
CEO
Diamond Sports Group, LLC
10706 Beaver Dam Road
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Date | 09/13/24 |
| Invoice No. | 2786260 |
| Matter No. | 2220214-00120 |

FOR LEGAL SERVICES RENDERED through August 31, 2024 in connection with the Restructuring matter, as detailed on the attached.

Total Legal Services          $      546,977.50

Total Disbursements                     1,093.55

**Total Amount Due**          **$      548,071.05**

DUE UPON RECEIPT
Please remit payment with remittance information by ACH or wire to:

Account Number: ██████

Routing Number: ██████

Citibank NA 1101 Pennsylvania Avenue NW Washington, DC  20004
FBO WILMER CUTLER PICKERING HALE AND DORR LLP

For check payments, please remit to:  P.O. Box 7247-8760  Philadelphia, PA  19170-8760
Please send all correspondence to: WHCASSupport@wilmerhale.com

Wilmer Cutler Pickering Hale and Dorr LLP

Beijing    Berlin    Boston    Brussels    Denver    Frankfurt    London    Los Angeles    New York    Palo Alto    San Francisco    Washington

Wilmer Cutler Pickering Hale and Dorr LLP is a Delaware limited liability partnership. Our United Kingdom offices are operated under a separate Delaware limited liability partnership.

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120              Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

David Preschlack
CEO
Diamond Sports Group, LLC
10706 Beaver Dam Road
Hunt Valley, MD 21030

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| **B150 - Creditor and Stakeholders Issues** | | | | |
| 08/01/24 | Goldman, Andrew | 1.60 | 3,072.00 | Prepare for and participate in crossover call regarding NBA issues |
| 08/02/24 | Loveland, Benjamin | 0.80 | 1,176.00 | Participate in update and strategy call with crossholders and company |
| 08/02/24 | Goldman, Andrew | 0.70 | 1,344.00 | Prepare for call with crossovers regarding NBA response and proposed counter |
| 08/02/24 | Goldman, Andrew | 0.80 | 1,536.00 | Participate in call with crossovers regarding NBA response and proposed counter |
| 08/04/24 | Goldman, Andrew | 1.20 | 2,304.00 | Prepare for and participate in crossover call regarding NBA update |
| 08/05/24 | Loveland, Benjamin | 0.30 | 441.00 | Participate in weekly update call with UCC advisors |
| 08/05/24 | Goldman, Andrew | 1.80 | 3,456.00 | Prepare for and participate in crossholder call regarding NBA and 1L issues |
| 08/06/24 | Loveland, Benjamin | 0.70 | 1,029.00 | Participate in weekly update call with 1L advisors |
| 08/06/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with 1Ls regarding RSA issues |
| 08/07/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with crossover counsel regarding NBA term sheet |
| 08/07/24 | Goldman, Andrew | 1.30 | 2,496.00 | Prepare for and participate in call with crossovers regarding NBA counter and RSA issues |
| 08/07/24 | Loveland, Benjamin | 1.20 | 1,764.00 | Call with crossholders regarding NBA term sheet and plan issues |

Client No. 2220214                Diamond Sports Group, LLC
Matter No. 2220214-00120          Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/08/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with counsel to crossovers re: adequate assurance issues |
| 08/09/24 | Loveland, Benjamin | 0.70 | 1,029.00 | Participate in call with crossholders regarding league negotiations and plan issues |
| 08/09/24 | Goldman, Andrew | 0.70 | 1,344.00 | Call with crossovers regarding NBA issues |
| 08/09/24 | Goldman, Andrew | 0.70 | 1,344.00 | Prepare for call with crossovers regarding NBA issues |
| 08/12/24 | Loveland, Benjamin | 0.10 | 147.00 | Emails with PW and Akin regarding weekly UCC advisor update call |
| 08/13/24 | Loveland, Benjamin | 0.50 | 735.00 | Participate in weekly update call with Akin |
| 08/13/24 | Loveland, Benjamin | 0.70 | 1,029.00 | Participate in weekly update call with 1L advisors |
| 08/16/24 | Loveland, Benjamin | 1.00 | 1,470.00 | Participate in strategy call with company advisors and crossholder advisors |
| 08/16/24 | Goldman, Andrew | 1.00 | 1,920.00 | Participate in crossover call regarding NBA and NHL issues |
| 08/16/24 | Goldman, Andrew | 0.40 | 768.00 | Prepare for crossover call regarding NBA and NHL issues |
| 08/19/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with UCC regarding update on issues |
| 08/21/24 | Loveland, Benjamin | 0.50 | 735.00 | Participate in update call with 1L advisors regarding DIP amendment issues |
| 08/21/24 | Goldman, Andrew | 0.50 | 960.00 | Prepare for call with 1Ls regarding DIP amendment issues |
| 08/21/24 | Goldman, Andrew | 0.50 | 960.00 | Participate in call with 1Ls regarding DIP amendment issues |
| 08/22/24 | Loveland, Benjamin | 0.40 | 588.00 | Emails with Akin regarding status and league term sheets |

Client No. 2220214  Diamond Sports Group, LLC
Matter No. 2220214-00120  Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/23/24 | Loveland, Benjamin | 0.70 | 1,029.00 | Call with UCC advisors regarding NBA and NHL term sheets and DIP amendment |
| 08/23/24 | Loveland, Benjamin | 0.50 | 735.00 | Participate in update call with company advisors and crossholder group |
| 08/23/24 | Goldman, Andrew | 0.50 | 960.00 | Participate in call with crossovers regarding timing and filing |
| 08/23/24 | Goldman, Andrew | 0.30 | 576.00 | Prepare for call with crossovers regarding timing and filing |
| 08/26/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with company advisors and UCC advisors regarding league term sheets and adequate assurance orders |
| 08/28/24 | Goldman, Andrew | 0.70 | 1,344.00 | Participate in call with crossovers regarding timing, confirmation schedule related issues |
| 08/28/24 | Goldman, Andrew | 0.50 | 960.00 | Prepare for call with crossovers regarding timing, confirmation schedule related issues |
| 08/28/24 | Loveland, Benjamin | 0.70 | 1,029.00 | Call with company advisors and crossholder group regarding strategy |
| 08/29/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with Akin regarding league term sheet motions and DIP amendment motion |
| 08/29/24 | Loveland, Benjamin | 1.20 | 1,764.00 | Participate in strategy call with client, company advisors, and crossholder group |
| 08/29/24 | Goldman, Andrew | 1.20 | 2,304.00 | Participate in crossover call regarding updates and strategy |
| 08/29/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with crossover advisors regarding MLB issues and confirmation timeline |
| 08/29/24 | Goldman, Andrew | 0.40 | 768.00 | Prepare for crossover call regarding updates and strategy |

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120      Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/30/24 | Goldman, Andrew | 1.20 | 2,304.00 | Prepare for and participate in crossover call regarding updates and strategy |
| | | **30.40** | **53,688.00** | |

**B170 - Retention/Fee Applications**

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/05/24 | Loveland, Benjamin | 0.60 | 882.00 | Begin revising invoice for privilege and confidentiality issues in connection with preparation of monthly fee statement |
| 08/06/24 | Thompson, Yolande | 0.80 | 528.00 | Prepare Fifth Interim Fee Application and attachments |
| 08/08/24 | Lifland, Lauren | 0.50 | 655.00 | Review draft interim fee app |
| 08/09/24 | Loveland, Benjamin | 2.50 | 3,675.00 | Review and revise July invoice for privilege and confidentiality issues in connection with preparation of monthly fee statement |
| 08/09/24 | Loveland, Benjamin | 0.80 | 1,176.00 | Revise interim fee application and emails with L. Lifland regarding same |
| 08/12/24 | Lifland, Lauren | 2.00 | 2,620.00 | Review and comment on July invoice for privilege and confidentiality in connection with fee app |
| 08/13/24 | Thompson, Yolande | 0.10 | 66.00 | Prepare zip file containing finalized PDFs of Interim Fee Application and proposed order for filing |
| 08/13/24 | Thompson, Yolande | 0.10 | 66.00 | Emails with L. Lifland re finalizing Fifth Interim Fee Application for filing |
| 08/13/24 | Thompson, Yolande | 0.30 | 198.00 | Finalize Fifth Interim Fee Application and attachments for filing |

Client No. 2220214        Diamond Sports Group, LLC
Matter No. 2220214-00120     Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/14/24 | Loveland, Benjamin | 0.50 | 735.00 | Further revisions to invoice in connection with monthly fee statement |
| 08/14/24 | Lifland, Lauren | 0.20 | 262.00 | Emails with Wilmer team re fifth interim fee app |
| 08/15/24 | Loveland, Benjamin | 0.80 | 1,176.00 | Review and finalize monthly fee statement and interim fee application |
| 08/15/24 | Thompson, Yolande | 0.80 | 528.00 | Prepare Sixteenth Monthly Fee Statement |
| 08/15/24 | Lifland, Lauren | 0.70 | 917.00 | Further review and revise July invoice for privilege and confidentiality in connection with fee app |
| 08/15/24 | Lifland, Lauren | 0.30 | 393.00 | Review draft fee app and emails with B. Loveland re same |
| 08/16/24 | Lifland, Lauren | 0.30 | 393.00 | Emails with Wilmer team re fee application |
| 08/16/24 | Lifland, Lauren | 0.20 | 262.00 | Emails with local counsel re fee application |
| | | **11.50** | **14,532.00** | |

**B180 - Executory Contracts and Unexpired Leases**

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/05/24 | Loveland, Benjamin | 1.50 | 2,205.00 | Revise motion to reject certain team agreements |
| 08/05/24 | Goldman, Andrew | 2.30 | 4,416.00 | Begin drafting motion to reject Mavs and Pelicans TRAs and order regarding same |
| 08/06/24 | Chavez, Austin M. | 0.80 | 680.00 | Revise Motion to Reject Mavericks and Pelicans Telecast Rights Agreements |
| 08/06/24 | Loveland, Benjamin | 0.20 | 294.00 | Call with A. Goldman regarding comments to NBA team rejection motion |

Client No. 2220214          Diamond Sports Group, LLC
Matter No. 2220214-00120    Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/06/24 | Loveland, Benjamin | 0.90 | 1,323.00 | Further revisions to NBA team rejection motion |
| 08/06/24 | Loveland, Benjamin | 0.10 | 147.00 | Emails with A. Goldman regarding NBA rejection motion |
| 08/06/24 | Loveland, Benjamin | 0.40 | 588.00 | Emails with NBA and RSA parties regarding NBA rejection motion |
| 08/06/24 | Loveland, Benjamin | 0.80 | 1,176.00 | Continue drafting motion to reject certain NBA team agreements |
| 08/07/24 | Goldman, Andrew | 0.50 | 960.00 | Emails with RSA parties regarding rejection motion issues |
| 08/07/24 | Chavez, Austin M. | 0.60 | 510.00 | Draft order to seal 2024 NBA term sheet |
| 08/07/24 | Chavez, Austin M. | 1.60 | 1,360.00 | Draft motion to seal 2024 NBA Term Sheet |
| 08/07/24 | Chavez, Austin M. | 0.60 | 510.00 | Revise NBA Motion |
| 08/07/24 | Loveland, Benjamin | 1.50 | 2,205.00 | Outline motion to approve NBA term sheet |
| 08/07/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with A. Chavez regarding approval of NBA term sheet |
| 08/08/24 | Goldman, Andrew | 0.90 | 1,728.00 | Call with clients regarding adequate assurance issues |
| 08/08/24 | Goldman, Andrew | 1.80 | 3,456.00 | Continued work on motion to approve NBA deal and grant claims/liens |
| 08/08/24 | Goldman, Andrew | 0.40 | 768.00 | Call with client regarding NBA adequate assurance issues |
| 08/15/24 | Pierce, Allyson | 0.40 | 446.00 | Email B. Loveland re questions re NHL motion |
| 08/15/24 | Pierce, Allyson | 3.00 | 3,345.00 | Draft NHL motion |
| 08/15/24 | Loveland, Benjamin | 0.40 | 588.00 | Review and comment on draft adequate assurance order |

Client No. 2220214                     Diamond Sports Group, LLC
Matter No. 2220214-00120               Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 08/15/24 | Goldman, Andrew | 2.60 | 4,992.00 | Continued work on NBA documents, motion, agreement, adequate assurance provisions |
| 08/15/24 | Goldman, Andrew | 0.90 | 1,728.00 | Call with clients regarding NHL issues and adequate assurance |
| 08/15/24 | Pierce, Allyson | 0.20 | 223.00 | Email A. Chavez re draft motion to seal |
| 08/15/24 | Pierce, Allyson | 0.30 | 334.50 | Call with B. Loveland re NHL motion |
| 08/15/24 | Goldman, Andrew | 2.10 | 4,032.00 | Continued work on motions and orders to approve NHL and NBA agreements |
| 08/15/24 | Loveland, Benjamin | 0.80 | 1,176.00 | Revise NHL/NBA approval motion and emails and call with A. Pierce regarding same |
| 08/15/24 | Loveland, Benjamin | 0.30 | 441.00 | Review comments to draft adequate assurance order |
| 08/16/24 | Pierce, Allyson | 4.20 | 4,683.00 | Revise NHL approval motion |
| 08/16/24 | Loveland, Benjamin | 2.00 | 2,940.00 | Revise motion to approve NHL term sheet |
| 08/16/24 | Pierce, Allyson | 0.10 | 111.50 | Call with B. Loveland to follow up on draft NHL motion |
| 08/16/24 | Pierce, Allyson | 0.50 | 557.50 | Review and revise draft motion to seal |
| 08/16/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with Paul Weiss regarding timing and hearing issues |
| 08/16/24 | Pierce, Allyson | 1.00 | 1,115.00 | Review correspondence re terms of NBA agreement |
| 08/16/24 | Chavez, Austin M. | 0.30 | 255.00 | Draft motion to authorize filing under seal NBA term sheet |
| 08/16/24 | Pierce, Allyson | 0.70 | 780.50 | Revise NHL approval motion |
| 08/16/24 | Pierce, Allyson | 0.20 | 223.00 | Email with B. Loveland re draft NHL motion |

Client No. 2220214  Diamond Sports Group, LLC
Matter No. 2220214-00120  Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|------------|-------|-------|-------------|
| 08/16/24 | Goldman, Andrew | 2.80 | 5,376.00 | Revise motion to approve NHL agreement and NBA agreement and proposed sealing order |
| 08/16/24 | Pierce, Allyson | 0.20 | 223.00 | Review and respond to emails from B. Loveland and A. Chavez re draft sealing motion. |
| 08/16/24 | Pierce, Allyson | 0.20 | 223.00 | Review and respond to emails from A. Goldman and B. Loveland re draft NBA motion |
| 08/16/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with company advisors regarding adequate assurance issues |
| 08/16/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with A. Goldman regarding revisions to NHL approval motion |
| 08/16/24 | Loveland, Benjamin | 0.30 | 441.00 | Review and comment on draft sealing papers for NHL and NBA approval motions |
| 08/16/24 | Chavez, Austin M. | 1.90 | 1,615.00 | Draft motion to authorize filing under seal NHL term sheet |
| 08/17/24 | Loveland, Benjamin | 0.10 | 147.00 | Emails with A. Goldman and PW regarding adequate assurance order |
| 08/19/24 | Pierce, Allyson | 0.40 | 446.00 | Email with A. Goldman and B. Loveland re draft motion to reject executory contracts |
| 08/19/24 | Loveland, Benjamin | 0.30 | 441.00 | Review comments to NHL adequate assurance order |
| 08/19/24 | Pierce, Allyson | 1.50 | 1,672.50 | Revise NBA approval motion |
| 08/19/24 | Goldman, Andrew | 1.30 | 2,496.00 | Continued work on NBA and NHL motions for approval |
| 08/19/24 | Goldman, Andrew | 0.90 | 1,728.00 | Review proposed changes to assurance order by crossovers and by NHL |
| 08/19/24 | Loveland, Benjamin | 0.30 | 441.00 | Review further revised version of NHL adequate assurance order |

Client No. 2220214                     Diamond Sports Group, LLC
Matter No. 2220214-00120               Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/19/24 | Loveland, Benjamin | 0.40 | 588.00 | Emails with A. Goldman and A. Pierce regarding NBA rejection motion |
| 08/19/24 | Loveland, Benjamin | 0.30 | 441.00 | Further revisions to draft NBA approval motion from A. Pierce |
| 08/19/24 | Pierce, Allyson | 0.20 | 223.00 | Email A. Goldman and B. Loveland re NBA and NHL draft motions |
| 08/19/24 | Pierce, Allyson | 0.80 | 892.00 | Revise motion to reject executory contracts |
| 08/20/24 | Goldman, Andrew | 1.60 | 3,072.00 | Continued work on NBA and NHL adequate assurance order provisions |
| 08/20/24 | Goldman, Andrew | 3.40 | 6,528.00 | Revise motion to approve NHL, motion to approve NBA, sealing motion/order to seal, and agreements themselves |
| 08/20/24 | Loveland, Benjamin | 0.10 | 147.00 | Emails with Porter Hedges regarding hearing dates |
| 08/20/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with WH team regarding updates |
| 08/20/24 | Pierce, Allyson | 0.10 | 111.50 | Email counsel for 1Ls re adequate assurance order |
| 08/20/24 | Pierce, Allyson | 0.20 | 223.00 | Email with A. Goldman and B. Loveland re adequate assurance order |
| 08/20/24 | Loveland, Benjamin | 0.20 | 294.00 | Review Kramer's comments to adequate assurance order |
| 08/20/24 | Loveland, Benjamin | 0.30 | 441.00 | Review PH's comments to adequate assurance order |
| 08/21/24 | Loveland, Benjamin | 0.50 | 735.00 | Review further changes to adequate assurance orders and emails with NHL, NBA, and creditor groups regarding same |

Client No. 2220214          Diamond Sports Group, LLC
Matter No. 2220214-00120    Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/21/24 | Loveland, Benjamin | 1.00 | 1,470.00 | Review and incorporate 1L comments to league approval motions |
| 08/21/24 | Loveland, Benjamin | 0.60 | 882.00 | Emails with NHL, NBA, creditor groups, PW, and WH team regarding league term sheets, approval motions, and adequate assurance orders |
| 08/21/24 | Chavez, Austin M. | 0.90 | 765.00 | Prepare NBA and NHL Motions for filing |
| 08/21/24 | Loveland, Benjamin | 0.70 | 1,029.00 | Draft and revise talking points regarding NHL/NBA adequate assurance package |
| 08/21/24 | Loveland, Benjamin | 0.50 | 735.00 | Further revisions to NHL approval motion |
| 08/21/24 | Loveland, Benjamin | 0.50 | 735.00 | Revise NBA rejection motion |
| 08/21/24 | Loveland, Benjamin | 2.00 | 2,940.00 | Revise NBA and NHL approval motions and term sheets and emails with client regarding same |
| 08/21/24 | Loveland, Benjamin | 1.60 | 2,352.00 | Revise NBA approval motion and emails with Proskauer and creditor groups regarding same |
| 08/21/24 | Pierce, Allyson | 0.60 | 669.00 | Communicate with local counsel via email and telephone re filing and hearing logistics for motions |
| 08/21/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with NBA and creditor groups regarding further revisions to adequate assurance order |
| 08/21/24 | Pierce, Allyson | 0.80 | 892.00 | Review and respond to emails from A. Goldman and B. Loveland re NHL motion |
| 08/21/24 | Pierce, Allyson | 0.20 | 223.00 | Calls with B. Loveland re draft motions |
| 08/21/24 | Loveland, Benjamin | 0.30 | 441.00 | Review and comment on markup of NHL adequate assurance order |

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120             Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/21/24 | Loveland, Benjamin | 0.70 | 1,029.00 | Call with client regarding adequate assurance issues and revise talking points per feedback on call |
| 08/21/24 | Pierce, Allyson | 0.90 | 1,003.50 | Review and revise draft of NBA motions |
| 08/21/24 | Pierce, Allyson | 0.50 | 557.50 | Email A. Goldman, B. Loveland and A. Chavez re logistics for filing and hearing on league motions |
| 08/21/24 | Loveland, Benjamin | 0.70 | 1,029.00 | Revise NHL approval motion per PW comments |
| 08/21/24 | Chavez, Austin M. | 1.20 | 1,020.00 | Draft motion to file exhibit and witness list under seal |
| 08/21/24 | Chavez, Austin M. | 0.70 | 595.00 | Draft public and sealed Witness and Exhibit List filing |
| 08/21/24 | Goldman, Andrew | 0.70 | 1,344.00 | Call with MLB regarding timing and adequate assurance orders |
| 08/21/24 | Pierce, Allyson | 0.70 | 780.50 | Review and respond to emails from A. Goldman and B. Loveland re NBA motions |
| 08/21/24 | Pierce, Allyson | 0.10 | 111.50 | Review and respond to email from B. Loveland re adequate protection citations for draft motions |
| 08/21/24 | Pierce, Allyson | 0.20 | 223.00 | Research case cites for term sheet approval motions |
| 08/21/24 | Pierce, Allyson | 0.50 | 557.50 | Review and revise draft NHL motion |
| 08/21/24 | Goldman, Andrew | 3.80 | 7,296.00 | Continued line editing of NBA agreement, NHL agreement, NBA motion, NHL motion and DIP amendment motion |
| 08/21/24 | Loveland, Benjamin | 0.60 | 882.00 | Call with MLB regarding NBA and NHL adequate assurance package |
| 08/22/24 | Pierce, Allyson | 0.60 | 669.00 | Revise NBA motion |

Client No. 2220214          Diamond Sports Group, LLC
Matter No. 2220214-00120    Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/22/24 | Chavez, Austin M. | 1.30 | 1,105.00 | Incorporate comments and edits into draft motions to seal |
| 08/22/24 | Pierce, Allyson | 1.50 | 1,672.50 | Review emails from co-counsel re comments on draft NHL and NBA motions |
| 08/22/24 | Loveland, Benjamin | 0.20 | 294.00 | Further review and revision of NHL adequate assurance order |
| 08/22/24 | Pierce, Allyson | 0.30 | 334.50 | Calls with B. Loveland re NBA and NHL draft motions |
| 08/22/24 | Pierce, Allyson | 1.00 | 1,115.00 | Review and respond to emails from A. Goldman and B. Loveland re comments received on NBA, NHL and DIP motions |
| 08/22/24 | Pierce, Allyson | 1.00 | 1,115.00 | Communicate with local counsel via telephone and email to coordinate filing of league and rejection motions |
| 08/22/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with PW and A. Chavez regarding exhibit and witness list for hearing |
| 08/22/24 | Goldman, Andrew | 1.10 | 2,112.00 | Calls with Moelis and Paul Weiss regarding hearing issues, timing and notices |
| 08/22/24 | Loveland, Benjamin | 0.40 | 588.00 | Review revisions to adequate assurance orders and emails with company and league advisors regarding same |
| 08/22/24 | Loveland, Benjamin | 2.30 | 3,381.00 | Further revisions to NBA and NHL approval motions and circulate same to all parties |
| 08/22/24 | Pierce, Allyson | 0.70 | 780.50 | Revise NHL motion |
| 08/22/24 | Loveland, Benjamin | 0.30 | 441.00 | Review further comments to adequate assurance orders |
| 08/22/24 | Chavez, Austin M. | 1.10 | 935.00 | Review comments received to draft adequate assurance motions |

Client No. 2220214          Diamond Sports Group, LLC
Matter No. 2220214-00120    Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/22/24 | Chavez, Austin M. | 1.30 | 1,105.00 | Coordinate filing of adequate assurance, rejection, and sealing motions |
| 08/22/24 | Chavez, Austin M. | 0.60 | 510.00 | Revise order to seal exhibit and witness list |
| 08/22/24 | Loveland, Benjamin | 1.00 | 1,470.00 | Review and comment on further revised versions of adequate assurance orders and emails with creditor groups, leagues, and company advisors regarding same |
| 08/22/24 | Firsenbaum, Ross E. | 0.10 | 138.00 | Read email regarding status and confer with WH team regarding same |
| 08/22/24 | Goldman, Andrew | 0.40 | 768.00 | Final revisions to motion to approve rejection |
| 08/22/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with local counsel regarding hearing dates |
| 08/22/24 | Loveland, Benjamin | 0.20 | 294.00 | Review and incorporate further comments to NHL approval motion |
| 08/22/24 | Loveland, Benjamin | 0.80 | 1,176.00 | Review and revise NBA and NHL motions to incorporate comments from leagues |
| 08/22/24 | Loveland, Benjamin | 1.00 | 1,470.00 | Further revisions to NBA rejection motion and emails with creditor groups and Proskauer regarding same |
| 08/22/24 | Goldman, Andrew | 0.30 | 576.00 | Call with MLB regarding hearing issues, timing and notices |
| 08/22/24 | Goldman, Andrew | 0.60 | 1,152.00 | Call with Paul Weiss regarding NBA team rejection issues |
| 08/22/24 | Chavez, Austin M. | 1.00 | 850.00 | Prepare August 22, 2024 documents for filing |
| 08/22/24 | Goldman, Andrew | 2.40 | 4,608.00 | Review and discuss comments to league approval motions |

Client No. 2220214                Diamond Sports Group, LLC
Matter No. 2220214-00120          Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/22/24 | Goldman, Andrew | 3.10 | 5,952.00 | Continued work on marking, reviewing and discussing various NHL and NBA and 1L comments to adequate assurance order regarding MLB order |
| 08/22/24 | Chavez, Austin M. | 0.60 | 510.00 | Revise Exhibit and Witness list |
| 08/22/24 | Chavez, Austin M. | 1.20 | 1,020.00 | Revise motion to seal exhibit and witness list |
| 08/23/24 | Pierce, Allyson | 0.40 | 446.00 | Calls with B. Loveland re updates on NBA and NHL draft motions and coordinating filing and hearing prep re same |
| 08/23/24 | Pierce, Allyson | 1.30 | 1,449.50 | Review and finalize draft NBA, NHL and related motions for filing |
| 08/23/24 | Pierce, Allyson | 0.20 | 223.00 | Email A. Goldman and B. Loveland re UCC comments to term sheet motions |
| 08/23/24 | Loveland, Benjamin | 0.30 | 441.00 | Call with A. Pierce regarding prep for hearing on NBA and NHL approval motions |
| 08/23/24 | Pierce, Allyson | 0.20 | 223.00 | Review and respond to email from B. Loveland re redacted filings for service |
| 08/23/24 | Pierce, Allyson | 0.30 | 334.50 | Communicate with co-counsel via email and telephone re coordinating filings |
| 08/23/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with NBA, NHL, and creditor groups regarding finalizing approval motions |
| 08/23/24 | Pierce, Allyson | 0.90 | 1,003.50 | Review and respond to emails from A. Goldman, B. Loveland and A. Chavez re finalizing and coordinating filing of NBA, NHL and related motions |

Client No. 2220214                     Diamond Sports Group, LLC
Matter No. 2220214-00120               Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 08/23/24 | Loveland, Benjamin | 0.50 | 735.00 | Calls and emails with A. Pierce and A. Chavez regarding finalizing documents for filing |
| 08/23/24 | Pierce, Allyson | 0.20 | 223.00 | Circulate copies of finalized motions with lender groups |
| 08/23/24 | Chavez, Austin M. | 2.00 | 1,700.00 | Revise draft motions to approve team term sheets for filing |
| 08/23/24 | Loveland, Benjamin | 0.20 | 294.00 | Review further changes to NBA and NHL adequate assurance orders |
| 08/23/24 | Goldman, Andrew | 0.70 | 1,344.00 | Call with Paul Weiss regarding hearing issues |
| 08/23/24 | Loveland, Benjamin | 0.30 | 441.00 | Call and emails with A. Goldman regarding prep for hearing on approval motions |
| 08/23/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with Proskauer and A. Goldman regarding NBA rejection motion |
| 08/23/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with A. Goldman regarding MLB issues |
| 08/23/24 | Goldman, Andrew | 0.90 | 1,728.00 | Review final motions and sealing documents |
| 08/23/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with PW, PH, and A. Goldman regarding hearing on approval motions |
| 08/23/24 | Pierce, Allyson | 1.00 | 1,115.00 | Review emails from co-counsel and lenders re comments on draft motions |
| 08/23/24 | Loveland, Benjamin | 0.40 | 588.00 | Emails with WH team, PW team, and PH team regarding filing logistics |
| 08/23/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with Alix regarding Pelicans and Mavs rejection issues |

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120              Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|------------|-------|-------|-------------|
| 08/23/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with S&C regarding as-filed versions of NBA and NHL approval motions |
| 08/23/24 | Pierce, Allyson | 0.30 | 334.50 | Review and respond to emails from A. Chavez and B. Loveland re service of filed motions |
| 08/23/24 | Loveland, Benjamin | 0.40 | 588.00 | Review Akin comments to NBA and NHL approval and adequate assurance orders |
| 08/23/24 | Pierce, Allyson | 2.00 | 2,230.00 | Coordinate and confirm filing with A. Chavez and local counsel |
| 08/23/24 | Loveland, Benjamin | 0.50 | 735.00 | Review filing versions of NBA and NHL approval motions and NBA rejection motion |
| 08/23/24 | Loveland, Benjamin | 0.10 | 147.00 | Call with A. Goldman regarding approval motions |
| 08/23/24 | Chavez, Austin M. | 0.50 | 425.00 | Prepare adequate protection papers for filing |
| 08/23/24 | Chavez, Austin M. | 0.10 | 85.00 | Correspond with Paul Weiss with regarding as filed exhibits |
| 08/23/24 | Chavez, Austin M. | 2.30 | 1,955.00 | Coordinate August 23, 2024 filing of motions to approve, motion to file under seal, and motion to reject certain team contracts |
| 08/23/24 | Chavez, Austin M. | 1.50 | 1,275.00 | Prepare motions to file league term sheets under seal |
| 08/23/24 | Goldman, Andrew | 0.90 | 1,728.00 | Review further motion comments from NBA and NHL to sealing motions and motions to approve |
| 08/24/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with D. DeVoe and Alix regarding Pelicans and Mavs rejection issues |
| 08/26/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with A. Goldman regarding MLB issues |

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120              Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/26/24 | Goldman, Andrew | 1.70 | 3,264.00 | Outline arguments regarding NBA/NHL approval hearing |
| 08/26/24 | Chavez, Austin M. | 1.50 | 1,275.00 | Revise Motion to Seal |
| 08/26/24 | Goldman, Andrew | 0.80 | 1,536.00 | Review witness and exhibit lists for hearings and emails with WH team regarding same |
| 08/26/24 | Loveland, Benjamin | 0.40 | 588.00 | Outline presentation for hearing on motions to approve league term sheets |
| 08/26/24 | Chavez, Austin M. | 0.60 | 510.00 | Revise Exhibit and Witness List |
| 08/26/24 | Pierce, Allyson | 0.30 | 334.50 | Call with B. Loveland re outstanding tasks for hearing prep |
| 08/26/24 | Goldman, Andrew | 1.60 | 3,072.00 | Continued work on outlines for hearing |
| 08/26/24 | Pierce, Allyson | 0.50 | 557.50 | Draft hearing talking points |
| 08/26/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with A. Goldman regarding prep for hearing on approval of league term sheets |
| 08/26/24 | Loveland, Benjamin | 0.30 | 441.00 | Call with A. Pierce regarding prep for hearing on approval of league term sheets |
| 08/27/24 | Pierce, Allyson | 0.30 | 334.50 | Review and respond to emails from B. Loveland re draft talking points for NBA, NHL and related motions |
| 08/27/24 | Pierce, Allyson | 0.30 | 334.50 | Review and respond to emails from B. Loveland and A. Goldman hearing preparation |
| 08/27/24 | Pierce, Allyson | 0.40 | 446.00 | Calls with B. Loveland to follow up on hearing prep for NBA. NHL and related motions |
| 08/27/24 | Goldman, Andrew | 1.30 | 2,496.00 | Review and finalize witness and exhibit lists |

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120              Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/27/24 | Chavez, Austin M. | 0.60 | 510.00 | Draft and revise motion to seal exhibit and witness list for September 3, 2024 hearing |
| 08/27/24 | Pierce, Allyson | 4.00 | 4,460.00 | Continue drafting talking points for hearing on NBA, NHL and related motions; Incorporate revisions to same |
| 08/27/24 | Pierce, Allyson | 2.00 | 2,230.00 | Draft direct examination outline for witness in support of NBA, NHL and related motions |
| 08/27/24 | Chavez, Austin M. | 0.10 | 85.00 | Coordinate September 3 hearing prep. |
| 08/27/24 | Loveland, Benjamin | 0.30 | 441.00 | Call with A. Goldman regarding 9/3 hearing |
| 08/27/24 | Loveland, Benjamin | 0.50 | 735.00 | Review and revise witnesses and exhibit list, sealing motion, and sealing order for 9/3 hearing and emails with PW regarding same |
| 08/27/24 | Loveland, Benjamin | 0.50 | 735.00 | Revise talking points outline for motion to reject NBA agreements |
| 08/27/24 | Loveland, Benjamin | 3.00 | 4,410.00 | Revise outlines and demonstratives for 9/3 hearing |
| 08/27/24 | Loveland, Benjamin | 0.20 | 294.00 | Follow-up call with A. Pierce regarding hearing outlines |
| 08/27/24 | Loveland, Benjamin | 0.10 | 147.00 | Emails with PW regarding UCC comments to adequate assurance orders |
| 08/27/24 | Loveland, Benjamin | 0.30 | 441.00 | Call and emails with A. Pierce regarding prep for 9/3 hearing |
| 08/28/24 | Goldman, Andrew | 0.50 | 960.00 | Review MLB letter regarding NBA and NHL term sheets |
| 08/28/24 | Goldman, Andrew | 1.50 | 2,880.00 | Begin outlining letter response to MLB regarding NBA and NHL term sheets |

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120              Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/28/24 | Chavez, Austin M. | 1.10 | 935.00 | Analyze terms of NBA Term Sheet in connection with preparation for hearing |
| 08/28/24 | Pierce, Allyson | 0.30 | 334.50 | Review MLB letter re term sheet motions |
| 08/28/24 | Chavez, Austin M. | 0.80 | 680.00 | Analyze terms of NHL Term Sheet in connection with preparation for hearing |
| 08/28/24 | Loveland, Benjamin | 0.50 | 735.00 | Review letter from MLB regarding 9/3 hearing and emails with A. Goldman regarding same |
| 08/28/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with UCC advisors and company advisors regarding adequate assurance orders |
| 08/28/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with A. Pierce and A. Goldman regarding hearing prep issues for 9/3 |
| 08/28/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with Proskauer and company regarding NBA refund issues |
| 08/29/24 | Chavez, Austin M. | 0.90 | 765.00 | Research issues regarding exhibit and witness list |
| 08/29/24 | Loveland, Benjamin | 0.20 | 294.00 | Review further revisions to adequate assurance orders |
| 08/29/24 | Loveland, Benjamin | 0.80 | 1,176.00 | Revise direct exam outline for 9/3 hearing on league approval motions |
| 08/29/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with A. Goldman regarding MLB issues and adequate assurance orders |
| 08/29/24 | Loveland, Benjamin | 0.50 | 735.00 | Call with A. Goldman and S&C regarding league term sheet approval motions |
| 08/29/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with A. Goldman regarding materials for 9/3 hearing |

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120              Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/29/24 | Thompson, Yolande | 0.20 | 132.00 | Emails with A. Pierce re preparing binders of materials for September 3rd hearing for A. Goldman and B. Loveland |
| 08/29/24 | Loveland, Benjamin | 2.00 | 2,940.00 | Draft response letter to S&C regarding league term sheet approval motions |
| 08/29/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with Alix regarding league term sheet motions |
| 08/29/24 | Loveland, Benjamin | 0.60 | 882.00 | Revise response letter to S&C regarding league approval motions |
| 08/29/24 | Pierce, Allyson | 0.20 | 223.00 | Email A. Goldman and B. Loveland re revisions to MLB response |
| 08/29/24 | Pierce, Allyson | 0.70 | 780.50 | Incorporate revisions to MLB response letter |
| 08/29/24 | Pierce, Allyson | 0.40 | 446.00 | Review revised draft of direct exam outline for witness |
| 08/29/24 | Pierce, Allyson | 0.20 | 223.00 | Coordinate hearing binder with Y. Thompson |
| 08/29/24 | Pierce, Allyson | 0.50 | 557.50 | Review and respond to email from B. Loveland re draft response to MLB letter |
| 08/29/24 | Thompson, Yolande | 0.50 | 330.00 | Retrieve certain documents from docket for September 3rd hearing |
| 08/29/24 | Thompson, Yolande | 0.70 | 462.00 | Prepare electronic binder for hearing |
| 08/29/24 | Thompson, Yolande | 0.50 | 330.00 | Review docket for certain documents to be included in binder for September 3rd hearing |
| 08/29/24 | Thompson, Yolande | 0.60 | 396.00 | Review documents for September 3rd hearing provided by A. Pierce |
| 08/29/24 | Thompson, Yolande | 0.70 | 462.00 | Prepare Table of Contents for binder of materials for September 3rd hearing |

Client No. 2220214
Matter No. 2220214-00120

Diamond Sports Group, LLC
Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/29/24 | Goldman, Andrew | 0.30 | 576.00 | Prepare for call with MLB advisors regarding letter |
| 08/29/24 | Chavez, Austin M. | 0.80 | 680.00 | Revise exhibit and witness list for filing |
| 08/29/24 | Chavez, Austin M. | 0.20 | 170.00 | Coordinate witness preparation |
| 08/29/24 | Goldman, Andrew | 0.60 | 1,152.00 | Further work on MLB letter response to hearing issues |
| 08/29/24 | Goldman, Andrew | 0.50 | 960.00 | Participate in call with MLB advisors regarding letter |
| 08/29/24 | Goldman, Andrew | 1.10 | 2,112.00 | Prepare letter response to MLB regarding NBA and NHL agreements |
| 08/29/24 | Loveland, Benjamin | 1.00 | 1,470.00 | Further revisions to direct exam outline for 9/3 hearing |
| 08/29/24 | Loveland, Benjamin | 0.30 | 441.00 | Call and emails with A. Goldman regarding prep for 9/3 hearing |
| 08/29/24 | Loveland, Benjamin | 0.50 | 735.00 | Revise response letter to S&C regarding league term sheet approval motions |
| 08/29/24 | Loveland, Benjamin | 0.50 | 735.00 | Revise witness and exhibit list and related sealing papers for 9/3 hearing |
| 08/29/24 | Loveland, Benjamin | 0.40 | 588.00 | Emails and calls with company advisors regarding prep for 9/3 hearing and resolution of informal objections to league term sheet approval motions |
| 08/30/24 | Loveland, Benjamin | 1.10 | 1,617.00 | Revise talking points, exhibit and witness list, and binder of materials for 9/3 hearing and emails with WH team regarding same |
| 08/30/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with A. Goldman and S&C regarding league term sheet motions |
| 08/30/24 | Goldman, Andrew | 1.40 | 2,688.00 | Review MLB objection and begin outlining reply brief |

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120              Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/30/24 | Goldman, Andrew | 3.30 | 6,336.00 | Revise talking point and direct examination for court hearings |
| 08/30/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with A. Pierce and A. Chavez regarding prep for 9/3 hearing |
| 08/30/24 | Loveland, Benjamin | 0.40 | 588.00 | Review A. Chavez's research regarding issues for 9/3 hearing |
| 08/30/24 | Loveland, Benjamin | 0.50 | 735.00 | Review MLB statement regarding league term sheet motions and emails with company advisors regarding same |
| 08/30/24 | Thompson, Yolande | 0.60 | 396.00 | Update, finalize Table of Contents for binder of materials for September 3rd hearing |
| 08/30/24 | Thompson, Yolande | 0.20 | 132.00 | Emails with B. Loveland re additional documents to be included in and Table of Contents for hearing binder |
| 08/30/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with A. Goldman and client regarding MLB issues |
| 08/30/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with PW regarding resolution of UCC issues concerning league term sheet motions |
| 08/30/24 | Loveland, Benjamin | 0.20 | 294.00 | Revise NBA rejection motion talking points and emails with A. Goldman regarding same |
| 08/30/24 | Thompson, Yolande | 0.60 | 396.00 | Review additional documents for September 3rd hearing provided by B. Loveland |
| 08/30/24 | Chavez, Austin M. | 1.00 | 850.00 | Revise exhibit and witness list for filing |
| 08/30/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with A. Goldman and S&C regarding league assumption motions |
| 08/30/24 | Chavez, Austin M. | 2.70 | 2,295.00 | Research issue for 9/3 hearing |

Client No. 2220214
Matter No. 2220214-00120

Diamond Sports Group, LLC
Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|------------|-------|-------|-------------|
| 08/30/24 | Loveland, Benjamin | 1.00 | 1,470.00 | Call and emails with A. Goldman and P. Gharabegian regarding league term sheet issues |
| 08/30/24 | Thompson, Yolande | 0.60 | 396.00 | Update, finalize electronic binder with additional documents for September 3rd hearing |
| 08/31/24 | Goldman, Andrew | 0.90 | 1,728.00 | Call with clients regarding reply brief to MLB objection to team deals |
| 08/31/24 | Goldman, Andrew | 1.60 | 3,072.00 | Revise outline and talking points for hearing |
| 08/31/24 | Goldman, Andrew | 4.40 | 8,448.00 | Prepare and edit reply brief to MLB objection to team deals |
| 08/31/24 | Chavez, Austin M. | 1.00 | 850.00 | Revise Reply in support of motion to assume league term sheets |
| 08/31/24 | Loveland, Benjamin | 2.50 | 3,675.00 | Draft and revise reply in support of term sheet approval motions and in response to MLB statement |
| 08/31/24 | Loveland, Benjamin | 0.30 | 441.00 | Call with A. Goldman regarding reply brief |
| 08/31/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with client and company advisors regarding MLB statement |
| 08/31/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with company advisors regarding UCC issues concerning DIP amendment and adequate assurance orders |
| | | **194.10** | **272,364.50** | |

**B190 - Litigation/Investigation into Potential Claims**

| Date | Timekeeper | Hours | Value | Description |
|------|------------|-------|-------|-------------|
| 08/01/24 | Goldman, Andrew | 0.70 | 1,344.00 | Call with Padres regarding distribution of settlement proceeds issues |
| 08/01/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with A. Goldman and Latham regarding RSNCO settlement distribution issues |

Client No. 2220214                     Diamond Sports Group, LLC
Matter No. 2220214-00120               Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/12/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with V. Prado regarding RSNCO settlement distribution |
| 08/13/24 | Goldman, Andrew | 0.40 | 768.00 | Call with Alix regarding RSNCO distribution issues |
| 08/14/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call and emails with Alix regarding RSNCO and payment timing |
| 08/14/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with Latham and company advisors regarding RSNCO settlement distributions |
| | | **2.80** | **4,971.00** | |

**B210 - Business Operations**

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/01/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with clients regarding open issues |
| 08/02/24 | Goldman, Andrew | 0.80 | 1,536.00 | Review open legal NBA term sheet issues |
| 08/04/24 | Loveland, Benjamin | 2.00 | 2,940.00 | Revise NBA term sheet and emails and calls with A. Goldman and P. Gharabegian regarding same |
| 08/04/24 | Goldman, Andrew | 0.60 | 1,152.00 | Review and edit proposed changes to NBA term sheet |
| 08/04/24 | Goldman, Andrew | 0.70 | 1,344.00 | Call with B. Loveland regarding NBA term sheet |
| 08/04/24 | Goldman, Andrew | 0.60 | 1,152.00 | Call with Moelis regarding NBA term sheet |
| 08/04/24 | Goldman, Andrew | 0.70 | 1,344.00 | Call with P. Gharabegian regarding NBA term sheet |
| 08/05/24 | Loveland, Benjamin | 0.30 | 441.00 | Participate in strategy call with client and company advisors |
| 08/05/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with NBA regarding timing, open issues and term sheet |
| 08/05/24 | Loveland, Benjamin | 1.00 | 1,470.00 | Revise NHL term sheet proposal |
| 08/05/24 | Goldman, Andrew | 0.80 | 1,536.00 | Review and edit NBA term sheet |

Client No. 2220214  
Matter No. 2220214-00120

Diamond Sports Group, LLC  
Restructuring

Invoice No. 2786260  
Invoice Date 09/13/24  
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/06/24 | Goldman, Andrew | 1.80 | 3,456.00 | Review and revise NBA term sheet r |
| 08/06/24 | Goldman, Andrew | 2.30 | 4,416.00 | Further review and revise NBA term sheet and related annexes |
| 08/06/24 | Loveland, Benjamin | 0.50 | 735.00 | Review and comment on draft NBA term sheet and emails with A. Goldman regarding same |
| 08/07/24 | Goldman, Andrew | 1.80 | 3,456.00 | Meeting with Paul Weiss regarding NBA and MLB issues |
| 08/07/24 | Goldman, Andrew | 1.30 | 2,496.00 | Continued marking of NBA term sheet counter proposal |
| 08/07/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with clients regarding NBA term sheet |
| 08/07/24 | Goldman, Andrew | 0.60 | 1,152.00 | Call with P. Gharabegian regarding changes to NBA term sheet and timing/next steps |
| 08/07/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with client regarding NBA term sheet |
| 08/07/24 | Loveland, Benjamin | 0.50 | 735.00 | Calls and emails with A. Goldman regarding further revisions to NBA term sheet |
| 08/07/24 | Loveland, Benjamin | 1.50 | 2,205.00 | Review and comment on revised NBA term sheet |
| 08/07/24 | Loveland, Benjamin | 0.50 | 735.00 | Revise NBA term sheet per A. Goldman's comments |
| 08/07/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with P. Gharabegian regarding edits to NBA term sheet |
| 08/07/24 | Loveland, Benjamin | 0.40 | 588.00 | Call with A. Goldman regarding NBA term sheet |
| 08/07/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with Alix regarding NBA term sheet discussions |
| 08/07/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with J. Graham regarding NBA term sheet |

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120              Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 08/07/24 | Loveland, Benjamin | 0.20 | 294.00 | Review further comments to NBA term sheet |
| 08/08/24 | Chavez, Austin M. | 1.10 | 935.00 | Review edits to 2024 NBA Term Sheet |
| 08/08/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with client and company advisors regarding MLB diligence materials |
| 08/08/24 | Loveland, Benjamin | 0.30 | 441.00 | Revise NBA term sheet per discussion with A. Goldman |
| 08/08/24 | Loveland, Benjamin | 0.40 | 588.00 | Emails with client and company advisors regarding NBA term sheet |
| 08/09/24 | Loveland, Benjamin | 0.50 | 735.00 | Emails with company advisors regarding MLB issues |
| 08/09/24 | Goldman, Andrew | 0.90 | 1,728.00 | Begin review of MLB materials for meeting |
| 08/09/24 | Loveland, Benjamin | 0.40 | 588.00 | Emails with client and company advisors regarding diligence materials |
| 08/09/24 | Goldman, Andrew | 0.50 | 960.00 | Call with P. Gharabegian regarding NBA and MLB issues |
| 08/09/24 | Loveland, Benjamin | 1.30 | 1,911.00 | Review and comment on team proposal and emails and calls with A. Goldman regarding same |
| 08/09/24 | Goldman, Andrew | 0.80 | 1,536.00 | Review, mark individual team proposal |
| 08/09/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with clients regarding individual team proposal |
| 08/10/24 | Loveland, Benjamin | 0.60 | 882.00 | Review and comment on diligence materials and emails with company advisors regarding same |
| 08/11/24 | Loveland, Benjamin | 1.00 | 1,470.00 | Review and comment on diligence deck and emails and calls with A. Goldman and company advisors regarding same |

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120              Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 08/12/24 | Goldman, Andrew | 0.60 | 1,152.00 | Call with Paul Weiss regarding NBA issues |
| 08/12/24 | Goldman, Andrew | 1.40 | 2,688.00 | Meeting with NBA advisor regarding term sheet issues |
| 08/12/24 | Goldman, Andrew | 0.40 | 768.00 | Call with D. DeVoe regarding MLB issues |
| 08/12/24 | Goldman, Andrew | 0.80 | 1,536.00 | Prepare for diligence session with commercial counterparty |
| 08/12/24 | Goldman, Andrew | 0.80 | 1,536.00 | Participate in diligence session with commercial counterparty |
| 08/12/24 | Goldman, Andrew | 0.70 | 1,344.00 | Call with advisors regarding MLB issues |
| 08/12/24 | Goldman, Andrew | 2.20 | 4,224.00 | Continued review of diligence materials and presentation |
| 08/12/24 | Goldman, Andrew | 0.90 | 1,728.00 | Further review, marking of diligence materials and proposal for meeting |
| 08/12/24 | Loveland, Benjamin | 0.80 | 1,176.00 | Participate in diligence call with commercial counterparty |
| 08/12/24 | Loveland, Benjamin | 0.30 | 441.00 | Participate in weekly strategy call with client |
| 08/12/24 | Loveland, Benjamin | 0.40 | 588.00 | Review revised diligence materials |
| 08/12/24 | Loveland, Benjamin | 0.20 | 294.00 | Call with A. Goldman regarding diligence materials |
| 08/13/24 | Goldman, Andrew | 1.30 | 2,496.00 | Review and edit materials for MLB meeting and prepare for same |
| 08/13/24 | Goldman, Andrew | 1.70 | 3,264.00 | Meeting with clients regarding MLB negotiations |
| 08/13/24 | Goldman, Andrew | 2.20 | 4,224.00 | Travel to and participate in meeting with MLB |
| 08/13/24 | Goldman, Andrew | 0.80 | 1,536.00 | Review business plan and modeling issues raised by company |
| 08/13/24 | Loveland, Benjamin | 0.30 | 441.00 | Review revised version of diligence materials |

Client No. 2220214          Diamond Sports Group, LLC
Matter No. 2220214-00120    Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/13/24 | Loveland, Benjamin | 0.50 | 735.00 | Review and comment on revised diligence materials and emails with company advisors regarding same |
| 08/13/24 | Goldman, Andrew | 0.70 | 1,344.00 | Further discussion with client regarding business plan issues |
| 08/13/24 | Goldman, Andrew | 0.70 | 1,344.00 | Call with clients regarding business plan and distributor issues |
| 08/13/24 | Loveland, Benjamin | 0.10 | 147.00 | Call with A. Goldman regarding status of negotiations with leagues |
| 08/14/24 | Goldman, Andrew | 1.40 | 2,688.00 | Review MLB materials |
| 08/14/24 | Loveland, Benjamin | 0.50 | 735.00 | Review diligence materials and emails with company advisors regarding revisions to same |
| 08/14/24 | Goldman, Andrew | 0.50 | 960.00 | Further call with company regarding distributor issues |
| 08/14/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with clients regarding distributor issues |
| 08/14/24 | Goldman, Andrew | 0.60 | 1,152.00 | Call with Paul Weiss regarding timing and NHL documents |
| 08/14/24 | Goldman, Andrew | 0.70 | 1,344.00 | Review distributor materials in preparation for call with client |
| 08/15/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails and call with A. Goldman regarding NBA and NHL term sheets |
| 08/15/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with M. Bensen, A. Goldman and J. Graham regarding distribution contract language |
| 08/15/24 | Loveland, Benjamin | 0.50 | 735.00 | Review most recent markup of NHL term sheet |
| 08/15/24 | Loveland, Benjamin | 0.40 | 588.00 | Review further revised version of term sheet received from NBA |
| 08/15/24 | Goldman, Andrew | 1.70 | 3,264.00 | Further revisions to NBA and NHL term sheets |

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120              Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/15/24 | Loveland, Benjamin | 1.50 | 2,205.00 | Revise NBA term sheet and calls and emails with A. Goldman regarding same |
| 08/15/24 | Loveland, Benjamin | 0.60 | 882.00 | Review NBA and NHL term sheets in preparation for call with company |
| 08/15/24 | Loveland, Benjamin | 0.80 | 1,176.00 | Call with client regarding NHL and NBA term sheet issues |
| 08/15/24 | Goldman, Andrew | 0.90 | 1,728.00 | Review and edit commercial agreement provisions |
| 08/15/24 | Loveland, Benjamin | 1.00 | 1,470.00 | Review revised term sheet received from NHL |
| 08/15/24 | Goldman, Andrew | 1.20 | 2,304.00 | Calls with client regarding NBA issues and revisions to term sheet |
| 08/16/24 | Goldman, Andrew | 1.20 | 2,304.00 | Call with clients regarding open NBA issues |
| 08/16/24 | Goldman, Andrew | 2.60 | 4,992.00 | Continue revising NBA agreement, annexes and motion |
| 08/16/24 | Goldman, Andrew | 0.70 | 1,344.00 | Further call with clients regarding NBA issues |
| 08/16/24 | Loveland, Benjamin | 0.30 | 441.00 | Review further revised versions of NBA and NHL term sheets |
| 08/16/24 | Loveland, Benjamin | 1.80 | 2,646.00 | Review and comment on revised draft of NHL term sheet |
| 08/16/24 | Loveland, Benjamin | 1.20 | 1,764.00 | Review and comment on revised draft of NBA term sheet |
| 08/16/24 | Loveland, Benjamin | 0.30 | 441.00 | Review and comment on further changes to NBA term sheet |
| 08/16/24 | Loveland, Benjamin | 0.30 | 441.00 | Review and comment on further changes to NHL term sheet |
| 08/16/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with A. Pierce regarding revisions to NBA term sheet |

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120              Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/17/24 | Loveland, Benjamin | 0.20 | 294.00 | Review revised responses to diligence questions and emails with company advisors regarding same |
| 08/18/24 | Loveland, Benjamin | 0.40 | 588.00 | Emails with A. Goldman, R. Firsenbaum, and company advisors regarding diligence questions |
| 08/19/24 | Goldman, Andrew | 1.40 | 2,688.00 | Call with clients regarding NBA and NHL updates |
| 08/19/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with Paul Weiss regarding update, timing and NBA issues |
| 08/19/24 | Goldman, Andrew | 0.70 | 1,344.00 | Call with advisors regarding update, timing and NBA issues |
| 08/20/24 | Goldman, Andrew | 1.30 | 2,496.00 | Call with clients regarding open issues and talking points for term sheet hearing |
| 08/20/24 | Goldman, Andrew | 0.70 | 1,344.00 | Call with advisors regarding term sheet issues |
| 08/20/24 | Goldman, Andrew | 0.90 | 1,728.00 | Call with clients regarding open term sheet issues and timing |
| 08/20/24 | Goldman, Andrew | 0.80 | 1,536.00 | Review 1L, crossover comments to the term sheets for NHL and NBA |
| 08/21/24 | Loveland, Benjamin | 1.00 | 1,470.00 | Further revisions to NBA term sheet |
| 08/21/24 | Loveland, Benjamin | 1.10 | 1,617.00 | Further revisions to NHL term sheet |
| 08/21/24 | Loveland, Benjamin | 1.50 | 2,205.00 | Review and comment on markups of NHL and NBA term sheets received from leagues |
| 08/21/24 | Goldman, Andrew | 0.60 | 1,152.00 | Call with client regarding term sheet issues |
| 08/21/24 | Goldman, Andrew | 0.50 | 960.00 | Call with Paul Weiss regarding term sheet issues and timing of hearing |
| 08/21/24 | Goldman, Andrew | 1.30 | 2,496.00 | Further revisions to NBA and NHL agreements |

Client No. 2220214  Diamond Sports Group, LLC
Matter No. 2220214-00120  Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/21/24 | Goldman, Andrew | 1.20 | 2,304.00 | Calls with clients regarding changes to NBA and NHL agreements |
| 08/22/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with company advisors regarding diligence issues |
| 08/22/24 | Loveland, Benjamin | 0.50 | 735.00 | Call with A. Goldman and P. Gharabegian regarding NHL term sheet revisions |
| 08/22/24 | Loveland, Benjamin | 0.40 | 588.00 | Review final proposed revisions to NHL term sheet |
| 08/22/24 | Loveland, Benjamin | 0.50 | 735.00 | Call with NHL, company, and company advisors regarding NHL term sheet |
| 08/22/24 | Loveland, Benjamin | 0.80 | 1,176.00 | Further review and revision of NHL term sheet |
| 08/22/24 | Loveland, Benjamin | 0.50 | 735.00 | Review and comment on revised NHL term sheet |
| 08/22/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with Proskauer and company advisors regarding revisions to NBA documents |
| 08/22/24 | Goldman, Andrew | 1.30 | 2,496.00 | Review and comment on press releases regarding filings |
| 08/23/24 | Goldman, Andrew | 0.50 | 960.00 | Calls with clients regarding press reports |
| 08/23/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with clients regarding update and filing timing |
| 08/27/24 | Goldman, Andrew | 0.40 | 768.00 | Call with clients regarding MLB proposal |
| 08/27/24 | Goldman, Andrew | 0.70 | 1,344.00 | Review MLB materials |
| 08/27/24 | Goldman, Andrew | 0.40 | 768.00 | Call with Paul Weiss regarding MLB proposal |
| 08/28/24 | Loveland, Benjamin | 0.30 | 441.00 | Analyze JV issue following call with D. Kelsall |

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120              Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/28/24 | Goldman, Andrew | 0.60 | 1,152.00 | Call with Alix Partners regarding JV issues |
| 08/28/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with Alix Partners and clients regarding JV issues |
| 08/28/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with company advisors and MLB advisors regarding diligence questions |
| 08/28/24 | Loveland, Benjamin | 0.50 | 735.00 | Follow-up calls with A. Goldman and D. Kelsall regarding JV issues |
| 08/28/24 | Loveland, Benjamin | 0.30 | 441.00 | Call with D. Kelsall regarding JV issues |
| 08/29/24 | Loveland, Benjamin | 0.30 | 441.00 | Call with A. Goldman and D. Preschlack regarding MLB issues |
| 08/29/24 | Goldman, Andrew | 1.30 | 2,496.00 | Prepare for and participate in call with clients regarding MLB issues |
| 08/30/24 | Loveland, Benjamin | 0.50 | 735.00 | Review diligence materials and emails with company and A. Goldman regarding same |
| 08/30/24 | Loveland, Benjamin | 0.90 | 1,323.00 | Review and analyze issues relating to JVs and emails with A. Goldman and client regarding same |
| | | **98.80** | **172,409.00** | |

**B230 - Cash Collateral, DIP Financing, Exit Financing**

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/02/24 | Loveland, Benjamin | 0.20 | 294.00 | Review variance report and emails with MLB advisors regarding same |
| 08/09/24 | Loveland, Benjamin | 0.10 | 147.00 | Emails with PW regarding investment account |
| 08/09/24 | Loveland, Benjamin | 0.20 | 294.00 | Review variance report and emails with MLB regarding same |
| 08/12/24 | Loveland, Benjamin | 0.30 | 441.00 | Review markup of amended DIP order |

Client No. 2220214                     Diamond Sports Group, LLC
Matter No. 2220214-00120               Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/16/24 | Loveland, Benjamin | 0.20 | 294.00 | Review variance report and emails with MLB advisors regarding same |
| 08/20/24 | Loveland, Benjamin | 0.40 | 588.00 | Review revisions to DIP amendment |
| 08/21/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with creditor groups regarding DIP amendment |
| 08/22/24 | Loveland, Benjamin | 0.30 | 441.00 | Review and comment on DIP amendment approval motion |
| 08/23/24 | Loveland, Benjamin | 0.20 | 294.00 | Review changes to motion to approve DIP amendment and emails with PW regarding same |
| 08/23/24 | Loveland, Benjamin | 0.20 | 294.00 | Review variance report and transmit same to MLB advisors |
| 08/30/24 | Loveland, Benjamin | 0.20 | 294.00 | Review weekly variance report and emails with S&C regarding same |
| | | **2.50** | **3,675.00** | |

**B260 - Corporate Governance and Board Matters**

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/21/24 | Loveland, Benjamin | 0.50 | 735.00 | Review and comment on draft board materials |
| 08/22/24 | Loveland, Benjamin | 0.20 | 294.00 | Review and comment on draft board materials regarding NBA and NHL term sheets |
| | | **0.70** | **1,029.00** | |

**B320 - Plan and Disclosure Statement**

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/01/24 | Goldman, Andrew | 1.30 | 2,496.00 | Map out for WH team proposed confirmation schedule, discovery schedule and deposition schedule |
| 08/01/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with Paul Weiss regarding plan confirmation issues and timing |
| 08/02/24 | Goldman, Andrew | 1.30 | 2,496.00 | Review and further markup of proposed discovery schedule for confirmation hearing |

Client No. 2220214                     Diamond Sports Group, LLC
Matter No. 2220214-00120               Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/02/24 | Goldman, Andrew | 0.90 | 1,728.00 | Call with Paul Weiss regarding plan confirmation issues |
| 08/05/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with PW regarding status of plan confirmation and business plan discussions |
| 08/05/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails and calls with R. Firsenbaum regarding status of plan confirmation |
| 08/05/24 | Firsenbaum, Ross E. | 0.10 | 138.00 | Attend teleconference with B. Loveland regarding update |
| 08/05/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with company advisors regarding RSA issues |
| 08/06/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with clients regarding RSA issues |
| 08/06/24 | Goldman, Andrew | 1.30 | 2,496.00 | Review RSA issues |
| 08/06/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with RSA parties regarding ongoing negotiations |
| 08/07/24 | Loveland, Benjamin | 0.20 | 294.00 | Review correspondence from 1Ls regarding RSA issues |
| 08/07/24 | Loveland, Benjamin | 0.30 | 441.00 | Review proposal between crossholder group and 1Ls |
| 08/08/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with A. Goldman and R. Firsenbaum regarding confirmation hearing and status of current negotiations |
| 08/09/24 | Loveland, Benjamin | 0.20 | 294.00 | Call with A. Goldman regarding status |
| 08/22/24 | Loveland, Benjamin | 0.40 | 588.00 | Emails with A. Goldman and R. Firsenbaum regarding status and plan confirmation timeline and issues |
| 08/23/24 | Firsenbaum, Ross E. | 0.30 | 414.00 | Attend teleconference with B. Loveland regarding plan confirmation status and strategy |

Client No. 2220214                      Diamond Sports Group, LLC
Matter No. 2220214-00120                Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 08/26/24 | Goldman, Andrew | 0.70 | 1,344.00 | Call with Paul Weiss regarding mapping out timeline and hearing dates |
| 08/26/24 | Loveland, Benjamin | 0.40 | 588.00 | Emails with client and company advisors regarding plan confirmation issues |
| 08/26/24 | Goldman, Andrew | 0.60 | 1,152.00 | Call with bankers regarding mapping out timeline and hearing dates |
| 08/28/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with advisors regarding deadlines and proposed confirmation/discovery schedule |
| 08/28/24 | Loveland, Benjamin | 0.30 | 441.00 | Review proposed confirmation timeline and emails with company advisors and crossholder advisors regarding same |
| 08/29/24 | Goldman, Andrew | 0.80 | 1,536.00 | Further calls with Paul Weiss regarding confirmation timeline |
| 08/29/24 | Goldman, Andrew | 0.70 | 1,344.00 | Call with Paul Weiss regarding confirmation issues |
| | | **13.50** | **24,309.00** | |
| **Total** | | **354.30** | **546,977.50** | |

Client No. 2220214  Diamond Sports Group, LLC
Matter No. 2220214-00120  Restructuring

Invoice No. 2786260
Invoice Date 09/13/24
Legal Services through August 31, 2024

**LEGAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Goldman, Andrew | 152.50 | 1,920.00 | 292,800.00 |
| Loveland, Benjamin | 114.60 | 1,470.00 | 168,462.00 |
| Firsenbaum, Ross E. | 0.50 | 1,380.00 | 690.00 |
| Lifland, Lauren | 4.20 | 1,310.00 | 5,502.00 |
| Pierce, Allyson | 40.70 | 1,115.00 | 45,380.50 |
| Chavez, Austin M. | 34.50 | 850.00 | 29,325.00 |
| Thompson, Yolande | 7.30 | 660.00 | 4,818.00 |
| **Total Legal Services** | **354.30** | | **$546,977.50** |

| Task | Description | Hours | Value |
|---|---|---|---|
| B150 | Creditor and Stakeholders Issues | 30.40 | 53,688.00 |
| B170 | Retention/Fee Applications | 11.50 | 14,532.00 |
| B180 | Executory Contracts and Unexpired Leases | 194.10 | 272,364.50 |
| B190 | Litigation/Investigation into Potential Claims | 2.80 | 4,971.00 |
| B210 | Business Operations | 98.80 | 172,409.00 |
| B230 | Cash Collateral, DIP Financing, Exit Financing | 2.50 | 3,675.00 |
| B260 | Corporate Governance and Board Matters | 0.70 | 1,029.00 |
| B320 | Plan and Disclosure Statement | 13.50 | 24,309.00 |
| **Total Legal Services** | | **354.30** | **$546,977.50** |

**DISBURSEMENTS**

| Description | Total |
|---|---|
| WHDS Data Hosting - Ingested Documents (Early Case Assessment) | 546.80 |
| WHDS Data Hosting - Ingested Documents (Active Review) | 172.80 |
| TRANSCRIPT | 373.95 |
| **Total Disbursements** | **$1,093.55** |