**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| DIAMOND SPORTS GROUP, LLC, *et al.,*[1] | Case No. 23-90116 (CML) |
| Debtors. | (Jointly Administered) |
| | **Objection Deadline:  October 14, 2024 @ 4:00 p.m. (CT)** |

**SEVENTEENTH MONTHLY FEE STATEMENT OF ALIXPARTNERS, LLP, FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS, FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FOR THE PERIOD FROM AUGUST 1, 2024 THROUGH AUGUST 31, 2024**

| | | |
|---|---|---|
| **Name of Applicant:** | AlixPartners, LLP | |
| **Applicant's Role in Case:** | Financial Advisor to the Chapter 11 Debtors | |
| **Date of Employment Order:** | May 3, 2023, effective as of March 14, 2023 [Docket No. 480] | |
| **Time period covered by this Fee Statement:** | **Beginning Date** | **End Date** |
| | August 1, 2024 | August 31, 2024 |
| **Summary of Total Fees and Expenses Requested** | | |
| **Total fees requested in this Fee Statement:** | $437,274.40 (80% of $546,593.00) | |
| **Total expenses requested in this Fee Statement:** | $0.00 | |
| **Total fees and expenses requested in this Fee Statement:** | $437,274.40 | |
| **Average hourly rate for professionals:** | $817.89 | |

---

[1]   A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/DSG.  The Debtors' service address for purposes of these chapter 11 cases is:  c/o Diamond Sports Group, LLC, 3003 Exposition Blvd., Santa Monica, CA 90404.

In accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* ("Interim Compensation Order") [Docket No. 512], each party receiving notice of the monthly fee statement will have until 4:00 p.m. (Prevailing Central Time), 14 days after service of the monthly fee statement to object to the requested fees and expenses. Upon the expiration of such 14-day period, the Debtors are authorized to pay the Professional an amount of 80% of the fees and 100% of the expenses requested in the applicable monthly fee statement.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**AUGUST 1, 2024 THROUGH AUGUST 31, 2024**

| Professional | Title | Rate | Hours | Fees |
|---|---|---|---|---|
| Daniel Kelsall | Partner | $1,200 | 88.5 | $ 106,200.00 |
| Elizabeth S Kardos | Partner | $900 | 1.5 | 1,350.00 |
| Jennifer McConnell | Director | $960 | 104.3 | 100,128.00 |
| Mark Barnett | Director | $960 | 137.5 | 132,000.00 |
| Harrison Cunningham | Vice President | $750 | 161.3 | 120,975.00 |
| Lisa Marie Bonito | Vice President | $550 | 8.0 | 4,400.00 |
| Harrison Naylor | Consultant | $625 | 52.4 | 32,750.00 |
| Barbara Ferguson | Analyst | $425 | 114.8 | 48,790.00 |
| **Total Hours and Fees for Professionals** | | | **668.3** | **$ 546,593.00** |
| Less: 20% Holdback | | | | (109,318.60) |
| **Total Fees for Professionals Less Holdback** | | | | **$ 437,274.40** |

**Average Billing Rate**      **$ 817.89**

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**AUGUST 1, 2024 THROUGH AUGUST 31, 2024**

| Code | Matter Category | Hours | Fees |
|------|-----------------|-------|------|
| 1.1 | Chapter 11 Process / Case Management | 22.5 | $ 20,529.50 |
| 1.3 | Cash / Liquidity Matters | 255.1 | 235,252.50 |
| 1.4 | Creditor Diligence | 72.3 | 71,482.00 |
| 1.5 | U.S. Trustee / Court Reporting Requirements | 103.0 | 85,261.50 |
| 1.6 | Business Plan / Analysis | 21.6 | 19,017.00 |
| 1.14 | Executory Contracts | 150.1 | 77,352.00 |
| 1.15 | Claims Analysis | 30.4 | 27,388.50 |
| 1.19 | Retention Applications and Relationship Disclosures | 1.5 | 1,350.00 |
| 1.20 | Fee Statements and Fee Applications | 11.8 | 8,960.00 |
| | **Total Hours and Fees By Matter Category** | **668.3** | **$ 546,593.00** |

**Average Billing Rate   $        817.89**

4

AlixPartners, LLP ("AlixPartners"), as financial advisor to the above-captioned debtors (the "Debtors"), hereby submits this seventeenth monthly fee statement (the "Fee Statement") seeking compensation for professional services rendered and reimbursement of out-of-pocket expenses incurred for the period from August 1, 2024 through August 31, 2024 (the "Compensation Period").

Detailed descriptions of the services performed by each professional, organized by matter category and by date, and the hours of services provided (in tenths of an hour) during the Compensation Period are attached hereto as **Exhibit A**.

**WHEREFORE**, AlixPartners, as financial advisor to the Debtors, respectfully requests: (i) an interim allowance of compensation for professional services in the amount of $546,593.00 for the Compensation Period; (ii) that, upon the expiration of the objection deadline, the Debtors are authorized and directed to pay AlixPartners fees in the amount of $437,274.40 (80% of $546,593.00); and (iii) such other and further relief as this Court deems proper.

Dated:  September 30, 2024

ALIXPARTNERS, LLP
909 Third Avenue, 28th Floor
New York, New York 10022


*/s/ David Orlofsky*
By:  David Orlofsky
        Partner & Managing Director

**Exhibit A**

**Detailed Description of AlixPartners' Fees and Hours by Matter Category**

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:         Chapter 11 Process / Case Management
Code:       20008386PN0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/01/2024 | DK | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.2 |
| 08/01/2024 | HC | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.2 |
| 08/01/2024 | HN | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.2 |
| 08/01/2024 | HN | Teleconference with J. McConnell, H. Naylor (AlixPartners) re: general case updates. | 0.1 |
| 08/01/2024 | JMC | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.2 |
| 08/01/2024 | JMC | Teleconference with J. McConnell, H. Naylor (AlixPartners) re: general case updates. | 0.1 |
| 08/01/2024 | MB | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.2 |
| 08/05/2024 | DK | Teleconference with D. Kelsall, M. Barnett, J. McConnell (AlixPartners) re: status of outstanding case workstreams | 0.4 |
| 08/05/2024 | HC | Teleconference with J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.4 |
| 08/05/2024 | HN | Teleconference with J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.4 |
| 08/05/2024 | JMC | Teleconference with D. Kelsall, M. Barnett, J. McConnell (AlixPartners) re: status of outstanding case workstreams | 0.4 |
| 08/05/2024 | JMC | Teleconference with J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.4 |
| 08/05/2024 | MB | Teleconference with D. Kelsall, M. Barnett, J. McConnell (AlixPartners) re: status of outstanding case workstreams | 0.4 |
| 08/06/2024 | DK | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners), J. Marcin, X. Pang, D. Weiss, J. Graham (all PW) re: general case updates. | 0.2 |
| 08/06/2024 | HC | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners), J. Marcin, X. Pang, D. Weiss, J. Graham (all PW) re: general case updates. | 0.2 |
| 08/06/2024 | HN | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners), J. Marcin, X. Pang, D. Weiss, J. Graham (all PW) re: general case updates. | 0.2 |
| 08/06/2024 | JMC | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners), J. Marcin, X. Pang, D. Weiss, J. Graham (all PW) re: general case updates. | 0.2 |
| 08/06/2024 | MB | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners), J. Marcin, X. Pang, D. Weiss, J. Graham (all PW) re: general case updates. | 0.2 |
| 08/08/2024 | DK | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.2 |
| 08/08/2024 | HC | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.2 |
| 08/08/2024 | HN | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.2 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:      Chapter 11 Process / Case Management
Code:    20008386PN0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/08/2024 | JMC | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.2 |
| 08/08/2024 | MB | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.2 |
| 08/12/2024 | DK | Teleconference with D. Kelsall, M. Barnett, J. McConnell (AlixPartners) re: status of outstanding case workstreams | 0.3 |
| 08/12/2024 | HC | Teleconference with J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.2 |
| 08/12/2024 | HN | Teleconference with J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.2 |
| 08/12/2024 | JMC | Continued update of parties-in-interest list pursuant to comments received from PW team. | 1.4 |
| 08/12/2024 | JMC | Teleconference with D. Kelsall, M. Barnett, J. McConnell (AlixPartners) re: status of outstanding case workstreams | 0.3 |
| 08/12/2024 | JMC | Teleconference with J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.3 |
| 08/12/2024 | JMC | Update parties-in-interest list to reflect additional counterparties identified by PW. | 0.9 |
| 08/12/2024 | MB | Teleconference with D. Kelsall, M. Barnett, J. McConnell (AlixPartners) re: status of outstanding case workstreams | 0.3 |
| 08/13/2024 | DK | Teleconference with D. Kelsall, J. McConnell (AlixPartners) re: general case matter updates | 0.1 |
| 08/13/2024 | DK | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners), A. Nofzinger, D. Weiss, J. Marcin, J. Graham, X. Pang (all PW) re: general case updates. | 0.3 |
| 08/13/2024 | HC | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners), A. Nofzinger, D. Weiss, J. Marcin, J. Graham, X. Pang (all PW) re: general case updates. | 0.3 |
| 08/13/2024 | HN | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners), A. Nofzinger, D. Weiss, J. Marcin, J. Graham, X. Pang (all PW) re: general case updates. | 0.3 |
| 08/13/2024 | JMC | Teleconference with D. Kelsall, J. McConnell (AlixPartners) re: general case matter updates | 0.1 |
| 08/13/2024 | JMC | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners), A. Nofzinger, D. Weiss, J. Marcin, J. Graham, X. Pang (all PW) re: general case updates. | 0.3 |
| 08/13/2024 | MB | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners), A. Nofzinger, D. Weiss, J. Marcin, J. Graham, X. Pang (all PW) re: general case updates. | 0.3 |
| 08/14/2024 | DK | Teleconference with D. Kelsall, J. McConnell (AlixPartners) re: general case matter updates | 0.1 |
| 08/14/2024 | JMC | Respond to email from M. Powers re: Kroll noticing parties process. | 0.2 |
| 08/14/2024 | JMC | Teleconference with D. Kelsall, J. McConnell (AlixPartners) re: general case matter updates | 0.1 |
| 08/15/2024 | DK | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.1 |
| 08/15/2024 | HC | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.1 |

# AlixPartners

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:       Chapter 11 Process / Case Management
Code:     20008386PN0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/15/2024 | HC | Teleconference with J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case management updates. | 0.1 |
| 08/15/2024 | HN | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.1 |
| 08/15/2024 | HN | Teleconference with J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case management updates. | 0.1 |
| 08/15/2024 | JMC | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.2 |
| 08/15/2024 | JMC | Teleconference with J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case management updates. | 0.1 |
| 08/15/2024 | MB | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.1 |
| 08/19/2024 | JMC | Teleconference with M. Barnett, J. McConnell (AlixPartners) re: general case matter updates | 0.4 |
| 08/19/2024 | MB | Teleconference with D. Preschlack and others (DSG Team), S. Khemka and others (Moelis Team), J. Graham, A. Nofzinger and others (PW Team), A. Goldman and others (WilmerHale Team), S. Bhargava and others (LionTree Team) re: ongoing workstreams and case updates | 0.5 |
| 08/19/2024 | MB | Teleconference with M. Barnett, J. McConnell (AlixPartners) re: general case matter updates | 0.4 |
| 08/20/2024 | DK | Teleconference with D. Kelsall, J. McConnell, H. Cunningham, H. Naylor (AlixPartners), A. Nofzinger, X. Pang, D. Weiss, J. Marcin, J. Graham (all PW) re: general case updates. | 0.4 |
| 08/20/2024 | HC | Teleconference with D. Kelsall, J. McConnell, H. Cunningham, H. Naylor (AlixPartners), A. Nofzinger, X. Pang, D. Weiss, J. Marcin, J. Graham (all PW) re: general case updates. | 0.4 |
| 08/20/2024 | HN | Teleconference with D. Kelsall, J. McConnell, H. Cunningham, H. Naylor (AlixPartners), A. Nofzinger, X. Pang, D. Weiss, J. Marcin, J. Graham (all PW) re: general case updates. | 0.4 |
| 08/20/2024 | JMC | Teleconference with D. Kelsall, J. McConnell, H. Cunningham, H. Naylor (AlixPartners), A. Nofzinger, X. Pang, D. Weiss, J. Marcin, J. Graham (all PW) re: general case updates. | 0.4 |
| 08/22/2024 | HC | Teleconference with J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: Case Management Updates. | 0.3 |
| 08/22/2024 | HC | Teleconference with M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.3 |
| 08/22/2024 | HN | Teleconference with J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: Case Management Updates. | 0.3 |
| 08/22/2024 | HN | Teleconference with M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.3 |
| 08/22/2024 | JMC | Set-up files on box and provided access for certain DSG external contacts to receive access. | 0.6 |
| 08/22/2024 | JMC | Teleconference with J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: Case Management Updates. | 0.3 |
| 08/22/2024 | JMC | Teleconference with M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.3 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:      Chapter 11 Process / Case Management
Code:   20008386PN0002.1.1

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 08/22/2024 | MB | Teleconference with M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.3 |
| 08/27/2024 | DK | Teleconference with D. Kelsall, M. Barnett, H. Cunningham, H. Naylor (AlixPartners), A. Nofzinger, X. Pang, J. Graham (all PW) re: general case | 0.3 |
| 08/27/2024 | HC | Teleconference with D. Kelsall, M. Barnett, H. Cunningham, H. Naylor (AlixPartners), A. Nofzinger, X. Pang, J. Graham (all PW) re: general case | 0.3 |
| 08/27/2024 | HN | Teleconference with D. Kelsall, M. Barnett, H. Cunningham, H. Naylor (AlixPartners), A. Nofzinger, X. Pang, J. Graham (all PW) re: general case | 0.3 |
| 08/27/2024 | MB | Teleconference with D. Kelsall, M. Barnett, H. Cunningham, H. Naylor (AlixPartners), A. Nofzinger, X. Pang, J. Graham (all PW) re: general case | 0.3 |
| 08/28/2024 | DK | Teleconference with D. Kelsall, J. McConnell (AlixPartners) re: status of case workstreams | 0.3 |
| 08/28/2024 | JMC | Teleconference with D. Kelsall, J. McConnell (AlixPartners) re: status of case workstreams | 0.3 |
| 08/29/2024 | DK | Teleconference with D. Kelsall, M. Barnett, J. McConnell (AlixPartners) re: status of case workstreams | 0.4 |
| 08/29/2024 | DK | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.1 |
| 08/29/2024 | HC | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.1 |
| 08/29/2024 | HC | Teleconference with J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case management updates. | 0.3 |
| 08/29/2024 | HN | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.1 |
| 08/29/2024 | HN | Teleconference with J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case management updates. | 0.3 |
| 08/29/2024 | JMC | Teleconference with D. Kelsall, M. Barnett, J. McConnell (AlixPartners) re: status of case workstreams | 0.4 |
| 08/29/2024 | JMC | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.1 |
| 08/29/2024 | JMC | Teleconference with J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case management updates. | 0.3 |
| 08/29/2024 | MB | Teleconference with D. Kelsall, M. Barnett, J. McConnell (AlixPartners) re: status of case workstreams | 0.4 |
| 08/29/2024 | MB | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham, H. Naylor (AlixPartners) re: general case updates. | 0.1 |
| **Total Professional Hours** | | | **22.5** |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030


Re:                    Chapter 11 Process / Case Management
Code:               20008386PN0002.1.1

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Daniel Kelsall | $1,200 | 3.4 | $ | 4,080.00 |
| Jennifer McConnell | $960 | 8.5 | | 8,160.00 |
| Mark Barnett | $960 | 3.7 | | 3,552.00 |
| Harrison Cunningham | $750 | 3.4 | | 2,550.00 |
| Harrison Naylor | $625 | 3.5 | | 2,187.50 |
| **Total Professional Hours and Fees** | | **22.5** | **$** | **20,529.50** |

# AlixPartners

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:       Cash / Liquidity Matters
Code:     20008386PN0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/01/2024 | DK | Analyze Business Plan amendments and impact on cash and liquidity forecasts | 0.8 |
| 08/01/2024 | DK | Analyze joint venture cash flow forecasts compared to Business Plan | 0.6 |
| 08/01/2024 | DK | Analyze ordinary course professionals payment cap | 0.2 |
| 08/01/2024 | DK | Analyze professional fees for cash forecasting | 0.1 |
| 08/01/2024 | DK | Analyze variances between actual cash flow and DIP budget | 0.3 |
| 08/01/2024 | DK | Draft analysis re. Joint Venture funding | 0.3 |
| 08/01/2024 | DK | Draft email to DSG Management re. Variance report and DIP Proposed Budget | 0.2 |
| 08/01/2024 | DK | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners) re: review draft DIP Budget | 0.4 |
| 08/01/2024 | HC | Finalize draft DIP Budget | 2.4 |
| 08/01/2024 | HC | Finalize Variance Report | 0.4 |
| 08/01/2024 | HC | Review Joint Venture Cash Flows | 1.2 |
| 08/01/2024 | HC | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners) re: review draft DIP Budget | 0.4 |
| 08/01/2024 | HC | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: joint venture cash flow forecasts | 1.1 |
| 08/01/2024 | HC | Teleconference with M. Barnett, H. Cunningham (AlixPartners), V. Prado, B. Paschen, G. Yeung, and S. Christoforatos (DSG Team) re: weekly cash flow forecast and variance report | 0.4 |
| 08/01/2024 | HC | Update Joint Venture Cash Flow Forecasts for latest Business Plan | 2.9 |
| 08/01/2024 | MB | Communicate with H. Cunningham (AlixPartners) re: the Proposed Budget | 0.2 |
| 08/01/2024 | MB | Review updated joint venture cash flow forecasts prepared by H. Cunningham (AlixPartners) | 1.2 |
| 08/01/2024 | MB | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners) re: review draft DIP Budget | 0.4 |
| 08/01/2024 | MB | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: joint venture cash flow forecasts | 1.1 |
| 08/01/2024 | MB | Teleconference with M. Barnett, H. Cunningham (AlixPartners), V. Prado, B. Paschen, G. Yeung, and S. Christoforatos (DSG Team) re: weekly cash flow forecast and variance report | 0.4 |
| 08/01/2024 | MB | Update professional fee tracking schedule | 0.3 |
| 08/02/2024 | DK | Analyze Joint Venture Cash Flows | 0.2 |
| 08/02/2024 | DK | Reconciliation of sports rights Payments | 0.2 |
| 08/02/2024 | DK | Review professional fees for cash and liquidity purposes | 0.1 |
| 08/02/2024 | DK | Review proposed budget prior to release to creditor groups | 0.4 |
| 08/02/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: ongoing liquidity workstreams | 0.6 |
| 08/02/2024 | MB | Distribution of weekly variance report and proposed budget to the Reporting | 0.6 |
| 08/02/2024 | MB | Review the sports rights forecast provided by V. Prado (DSG) | 0.4 |
| 08/02/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: ongoing liquidity workstreams | 0.6 |
| 08/02/2024 | MB | Update the professional fee tracking schedule | 0.2 |
| 08/05/2024 | DK | Analyze Joint Venture Forecasts | 1.3 |
| 08/05/2024 | HC | Draft responses to diligence questions related to the proposed DIP Budget | 1.4 |
| 08/05/2024 | HC | Draft responses to diligence questions related to the proposed DIP Budget | 0.6 |
| 08/05/2024 | HC | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: joint venture cash flow forecasts | 1.1 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:      Cash / Liquidity Matters
Code:    20008386PN0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/05/2024 | HC | Teleconference with M. Barnett, H. Cunningham (AlixPartners), V. Prado, B. Paschen, and S. Christoforatos (DSG Team) re: liquidity workstreams | 0.2 |
| 08/05/2024 | HC | Update Joint Venture Cash Flow Forecast | 2.9 |
| 08/05/2024 | MB | Update the scenario analysis based on changes requested from the Moelis team | 2.4 |
| 08/05/2024 | MB | Communicate with B. Paschen (DSG) re: the mid-month settlements | 0.3 |
| 08/05/2024 | MB | Review the bank activity file provided by T. Schlimm (SBG) | 0.4 |
| 08/05/2024 | MB | Review the disbursement report provided by the DSG team | 0.3 |
| 08/05/2024 | MB | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: joint venture cash flow forecasts | 1.1 |
| 08/05/2024 | MB | Teleconference with M. Barnett, H. Cunningham (AlixPartners), V. Prado, B. Paschen, and S. Christoforatos (DSG Team) re: liquidity workstreams | 0.2 |
| 08/05/2024 | MB | Update the long-term liquidity forecast based on changes to the business plan assumptions | 0.9 |
| 08/05/2024 | MB | Update the professional fee accrual schedule based on request from O. Lee (DSG) | 0.7 |
| 08/06/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: scenario analysis | 0.6 |
| 08/06/2024 | DK | Review illustrative cash flow scenario analysis | 2.3 |
| 08/06/2024 | HC | Update weekly cash position reconciliation | 2.9 |
| 08/06/2024 | MB | Generate an alternate scenario analysis based on request from the DSG management team | 1.8 |
| 08/06/2024 | MB | Revise the scenario analysis based on updated business plan assumptions | 2.3 |
| 08/06/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: scenario analysis | 0.6 |
| 08/06/2024 | MB | Teleconference with S. Khemka and others (Moelis Team) re: scenario analysis | 0.2 |
| 08/06/2024 | MB | Update the DTC assumptions in the scenario analysis | 0.4 |
| 08/06/2024 | MB | Generate rights payment support based on request from the Paul Weiss team | 0.4 |
| 08/07/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: scenario analysis | 1.2 |
| 08/07/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners), D. DeVoe (DSG Team) re: scenario analysis | 0.3 |
| 08/07/2024 | DK | Analyze alternative recovery scenarios | 2.6 |
| 08/07/2024 | DK | Draft slide decks re recovery scenarios | 1.3 |
| 08/07/2024 | HC | Draft weekly Cash Variance Report | 1.9 |
| 08/07/2024 | HC | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: review weekly Variance Analysis | 0.4 |
| 08/07/2024 | HC | Update weekly cash position reconciliation | 1.3 |
| 08/07/2024 | HC | Update weekly collections analysis | 1.4 |
| 08/07/2024 | HC | Update weekly disbursements analysis | 1.3 |
| 08/07/2024 | MB | Generate support materials for the revised scenario analysis | 1.2 |
| 08/07/2024 | MB | Revise the alternate scenario prior to sending to the DSG management team for sign off | 1.6 |
| 08/07/2024 | MB | Revise the scenario analysis based on discussion with the DSG management team | 0.7 |
| 08/07/2024 | MB | Revise the scenario analysis materials based on discussion with the Moelis and LionTree teams | 0.8 |
| 08/07/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: scenario analysis | 1.2 |
| 08/07/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners), D. DeVoe (DSG Team) re: scenario analysis | 0.3 |
| 08/07/2024 | MB | Update the alternative scenario analysis based on changes from the DSG management team | 0.6 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:      Cash / Liquidity Matters
Code:    20008386PN0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 08/07/2024 | MB | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: review weekly Variance Analysis | 0.4 |
| 08/08/2024 | DK | Review scenario analysis for near term cash flows | 0.2 |
| 08/08/2024 | DK | Review variance report | 0.4 |
| 08/08/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: updated liquidity forecasts | 0.6 |
| 08/08/2024 | DK | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), V. Prado and others (DSG) re: review weekly Variance Analysis | 0.2 |
| 08/08/2024 | HC | Draft July Monthly Cash Flow Actuals | 1.4 |
| 08/08/2024 | HC | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), V. Prado and others (DSG) re: review weekly Variance Analysis | 0.2 |
| 08/08/2024 | HC | Update Daily Cash Forecast | 1.8 |
| 08/08/2024 | HC | Update weekly cash flow forecast | 2.1 |
| 08/08/2024 | MB | Revise the scenario analysis based on request from the PJT team | 1.8 |
| 08/08/2024 | MB | Review the disbursement data provided by the DSG team | 0.3 |
| 08/08/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: updated liquidity forecasts | 0.6 |
| 08/08/2024 | MB | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), V. Prado and others (DSG) re: review weekly Variance Analysis | 0.2 |
| 08/08/2024 | MB | Update the professional fee tracking schedule | 0.4 |
| 08/08/2024 | MB | Update the sources and uses analysis | 0.6 |
| 08/09/2024 | DK | Analyze interest on cash accounts | 0.2 |
| 08/09/2024 | DK | Review cash flow actuals for YTD period | 0.3 |
| 08/09/2024 | HC | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: review weekly Budget | 0.5 |
| 08/09/2024 | HC | Update Daily Cash Flow Forecast | 1.1 |
| 08/09/2024 | HC | Update professional fee forecast | 0.7 |
| 08/09/2024 | MB | Generate liquidity overview slides based on request from the DSG management team | 0.8 |
| 08/09/2024 | MB | Review the July cash flow actuals prepared by H. Cunningham (AlixPartners) | 0.4 |
| 08/09/2024 | MB | Review the rights payment forecast provided by V. Prado (DSG) | 0.2 |
| 08/09/2024 | MB | Revise the liquidity forecast and supporting materials based on changes from the Moelis team | 0.9 |
| 08/09/2024 | MB | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: review weekly Budget | 0.5 |
| 08/09/2024 | MB | Update the liquidity forecast materials based on changes discussed with the internal AlixPartners team | 0.7 |
| 08/12/2024 | DK | Analyze cash balances | 0.1 |
| 08/12/2024 | DK | Analyze medium term cash flow forecasts | 0.3 |
| 08/12/2024 | DK | Analyze settlement with sports team partner | 0.2 |
| 08/12/2024 | DK | Analyze professional fees | 0.1 |
| 08/12/2024 | DK | Analyze sports rights sensitivities and alternative scenarios | 0.3 |
| 08/12/2024 | DK | Prepare naming rights analysis | 0.1 |
| 08/12/2024 | DK | Review cash investment fund and cash sensitivities | 0.2 |
| 08/12/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: updated liquidity forecast | 0.4 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:  Cash / Liquidity Matters
Code:  20008386PN0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/12/2024 | DK | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners) re: league payment proposed terms | 0.2 |
| 08/12/2024 | DK | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners) re: league payment proposed terms | 0.2 |
| 08/12/2024 | DK | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), V. Prado and others (DSG) re: liquidity matters | 0.2 |
| 08/12/2024 | HC | Analyze Proposed sports rights impact | 0.7 |
| 08/12/2024 | HC | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners) re: league payment proposed terms | 0.2 |
| 08/12/2024 | HC | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners) re: league payment proposed terms | 0.2 |
| 08/12/2024 | HC | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), V. Prado and others (DSG) re: liquidity matters | 0.2 |
| 08/12/2024 | MB | Review the scenario analysis in advance of diligence call with the Crossholder | 0.6 |
| 08/12/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: updated liquidity forecast | 0.4 |
| 08/12/2024 | MB | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners) re: league payment proposed terms | 0.2 |
| 08/12/2024 | MB | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners) re: league payment proposed terms | 0.2 |
| 08/12/2024 | MB | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), V. Prado and others (DSG) re: liquidity matters | 0.2 |
| 08/12/2024 | MB | Update the churn sensitivity analysis based on discussion with internal AlixPartners team | 0.9 |
| 08/12/2024 | MB | Update the professional fee forecast | 0.3 |
| 08/13/2024 | DK | Review churn scenario analysis and prepare presentation summary | 1.4 |
| 08/13/2024 | DK | Analyze DTC subscribers and revenue in scenarios | 0.4 |
| 08/13/2024 | DK | Analyze sports rights sensitivities and strategies re collections | 2.4 |
| 08/13/2024 | DK | Draft emails re creditor questions re professional fees | 0.2 |
| 08/13/2024 | DK | Review creditor questions and re variance report | 0.3 |
| 08/13/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: cash flow workstreams | 0.7 |
| 08/13/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: changes to the collection assumptions | 0.4 |
| 08/13/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners), D. Preschlack and others (DSG Team) re: collections review | 0.4 |
| 08/13/2024 | DK | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners) re: MVPD Cash Collections | 0.5 |
| 08/13/2024 | HC | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners) re: MVPD Cash Collections | 0.5 |
| 08/13/2024 | HC | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: liquidity related matters | 0.5 |
| 08/13/2024 | HC | Update weekly cash position reconciliation | 1.8 |
| 08/13/2024 | HC | Update weekly collections analysis | 1.4 |
| 08/13/2024 | HC | Update weekly disbursements analysis | 1.5 |
| 08/13/2024 | MB | Finalize the scenario analysis support materials before sending to D. Kelsall (AlixPartners) for review | 1.3 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:     Cash / Liquidity Matters
Code:   20008386PN0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 08/13/2024 | MB | Revise the scenario analysis based on sensitivity adjustments requested from the Crossholder group | 2.7 |
| 08/13/2024 | MB | Revise the cash flow forecasts based on changes to the collection assumptions | 1.2 |
| 08/13/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: cash flow workstreams | 0.7 |
| 08/13/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: changes to the collection assumptions | 0.4 |
| 08/13/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners), D. Preschlack and others (DSG Team) re: collections review | 0.4 |
| 08/13/2024 | MB | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners) re: MVPD Cash Collections | 0.5 |
| 08/13/2024 | MB | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: liquidity related matters | 0.5 |
| 08/14/2024 | DK | Alignment of all cash flow forecasts to latest assumptions | 1.1 |
| 08/14/2024 | DK | Analyze cash flows and timing of RSNCO settlement | 0.3 |
| 08/14/2024 | DK | Analyze joint venture cash flow forecasts and settlements | 0.3 |
| 08/14/2024 | DK | Analyze medium term cash flow forecasts and alignment with business plan scenarios | 0.8 |
| 08/14/2024 | DK | Analyze near term cash flows and sensitivities | 0.6 |
| 08/14/2024 | DK | Analyze NPV of timing of collection receipts | 0.4 |
| 08/14/2024 | DK | Analyze sports rights and MVPD payments | 0.2 |
| 08/14/2024 | DK | Professional fee analysis | 0.2 |
| 08/14/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: cash flow workstreams | 0.6 |
| 08/14/2024 | HC | Draft weekly Variance Report | 2.3 |
| 08/14/2024 | HC | Review MVPD Collection terms for liquidity impacts | 1.1 |
| 08/14/2024 | HC | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: liquidity related matters | 0.6 |
| 08/14/2024 | HC | Update Actuals and Covenant Testing Analysis | 1.2 |
| 08/14/2024 | HN | Aggregate July monthly payment file with master post-bankruptcy payment file | 0.3 |
| 08/14/2024 | MB | Generate analysis on the impact of changes to the collections timing based on request from the DSG management team | 0.6 |
| 08/14/2024 | MB | Review the Joint Venture partner settlement amount and timing | 0.3 |
| 08/14/2024 | MB | Review the sources and uses analysis prior re:ion with the DSG team | 0.6 |
| 08/14/2024 | MB | Review the weekly variance report provided by H. Cunningham (AlixPartners) | 0.4 |
| 08/14/2024 | MB | Revise the going concern cash flow forecast based on changes to the business plan assumptions | 2.6 |
| 08/14/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: cash flow workstreams | 0.6 |
| 08/14/2024 | MB | Teleconference with S. Christoforatos (DSG Team) re: ongoing liquidity workstreams | 0.4 |
| 08/14/2024 | MB | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: liquidity related matters | 0.6 |
| 08/14/2024 | MB | Update the DTC forecast in the going concern cash flow forecast | 0.5 |
| 08/15/2024 | DK | Analyze cash flow implications of scenarios | 0.7 |
| 08/15/2024 | DK | Review variance report | 0.3 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:      Cash / Liquidity Matters
Code:    20008386PN0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/15/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: cash flow workstreams | 0.5 |
| 08/15/2024 | HC | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: review Liquidity Covenants | 0.3 |
| 08/15/2024 | HC | Teleconference with M. Barnett, H. Cunningham (AlixPartners), V. Prado and others (DSG) re: review the draft Variance Report | 0.3 |
| 08/15/2024 | HC | Update weekly cash flow forecast | 1.2 |
| 08/15/2024 | MB | Update the going concern and alternate scenario models based on changes to the collections assumptions | 1.9 |
| 08/15/2024 | MB | Finalize the variance report prior to sending to the DSG management team for review | 0.5 |
| 08/15/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: cash flow workstreams | 0.5 |
| 08/15/2024 | MB | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: review Liquidity Covenants | 0.3 |
| 08/15/2024 | MB | Teleconference with M. Barnett, H. Cunningham (AlixPartners), V. Prado and others (DSG) re: review the draft Variance Report | 0.3 |
| 08/16/2024 | DK | Prepare adequate assurance payment analysis | 0.7 |
| 08/16/2024 | DK | Review Churn analysis | 0.3 |
| 08/16/2024 | DK | Analyze Advisor engagement | 0.4 |
| 08/16/2024 | DK | Analyze sports league payments | 0.4 |
| 08/16/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners), V. Prado (DSG Team) re: sports rights payments | 0.2 |
| 08/16/2024 | HC | Prepare emails to distribute weekly variance report to creditor constituents | 0.2 |
| 08/16/2024 | HC | Update weekly forecast | 0.7 |
| 08/16/2024 | MB | Generate a cash flow analysis based on changes to the sports rights assumptions | 1.4 |
| 08/16/2024 | MB | Revise the sports rights analysis based on feedback from D. Kelsall (AlixPartners) | 0.6 |
| 08/16/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners), V. Prado (DSG Team) re: sports rights payments | 0.2 |
| 08/19/2024 | HC | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: joint venture cash flow scenarios | 0.2 |
| 08/19/2024 | HC | Update Joint Venture Forecasts | 1.6 |
| 08/19/2024 | MB | Update the scenario analysis prior to sending to the UCC advisors | 0.4 |
| 08/19/2024 | MB | Review the bank activity for the prior week provided by T. Schlimm (SBG) | 0.7 |
| 08/19/2024 | MB | Revise the joint venture cash flow forecasts based on changes requested from S. Christoforatos (DSG) | 1.2 |
| 08/19/2024 | MB | Revise the sports rights analysis based on changes requested from the DSG management team | 1.7 |
| 08/19/2024 | MB | Teleconference with V. Prado, B. Paschen, H. Lum, and S. Christoforatos (DSG Team) re: ongoing liquidity workstreams | 0.2 |
| 08/19/2024 | MB | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: joint venture cash flow scenarios | 0.2 |
| 08/19/2024 | MB | Update the liquidity forecasts based on changes to the sports rights assumptions | 1.8 |
| 08/19/2024 | MB | Update the professional fee forecast | 0.3 |
| 08/20/2024 | DK | Prepare Centerview Partners fee analysis | 0.1 |
| 08/20/2024 | DK | Review joint venture cash flow forecast analysis | 1.7 |
| 08/20/2024 | DK | Review RSNCO payment analysis | 0.1 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:      Cash / Liquidity Matters
Code:    20008386PN0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/20/2024 | DK | Analyze break fee | 0.2 |
| 08/20/2024 | DK | Analyze interest and adequate protection payments | 0.3 |
| 08/20/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: update on liquidity workstreams | 0.6 |
| 08/20/2024 | DK | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners) re: joint venture cash flow scenarios | 0.3 |
| 08/20/2024 | HC | Draft weekly Cash Position Reconciliation | 2.1 |
| 08/20/2024 | HC | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners) re: joint venture cash flow scenarios | 0.3 |
| 08/20/2024 | HC | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: joint venture cash flow scenarios | 0.7 |
| 08/20/2024 | HC | Update Joint Venture Cash Flow Forecasts | 1.8 |
| 08/20/2024 | MB | Review the updated joint venture cash flow forecasts provided by H. Cunningham (AlixPartners) | 1.2 |
| 08/20/2024 | MB | Revise the going concern cash flows based on changes to the business plan assumptions | 2.4 |
| 08/20/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: update on liquidity workstreams | 0.6 |
| 08/20/2024 | MB | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners) re: joint venture cash flow scenarios | 0.3 |
| 08/20/2024 | MB | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: joint venture cash flow scenarios | 0.7 |
| 08/21/2024 | DK | Analyze sports rights payments | 0.1 |
| 08/21/2024 | DK | Cash forecast review and alignment between monthly and weekly forecasts | 0.8 |
| 08/21/2024 | DK | Review joint venture cash flow forecast | 0.9 |
| 08/21/2024 | DK | Review variance report | 0.2 |
| 08/21/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: ongoing liquidity workstreams | 1.2 |
| 08/21/2024 | HC | Draft weekly Cash Variance Report | 1.6 |
| 08/21/2024 | HC | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: liquidity related matters | 1.1 |
| 08/21/2024 | HC | Update Joint Venture Cash Flow Forecasts | 1.1 |
| 08/21/2024 | HC | Update weekly Collections Analysis | 1.2 |
| 08/21/2024 | HC | Update weekly disbursements Analysis | 1.2 |
| 08/21/2024 | MB | Correspond with the DSG management team re: the updated cash flow forecasts | 0.7 |
| 08/21/2024 | MB | Review diligence questions on the liquidity forecasts from the leagues | 0.6 |
| 08/21/2024 | MB | Review the professional fee payment history based on request from the Paul Weiss team | 1.2 |
| 08/21/2024 | MB | Review the updated DTC projections provided by the LionTree team for the going concern cash flows | 0.8 |
| 08/21/2024 | MB | Revise the going concern cash flow forecasts based on changes to the business plan assumptions | 1.4 |
| 08/21/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: ongoing liquidity workstreams | 1.2 |
| 08/21/2024 | MB | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: liquidity related matters | 1.1 |
| 08/22/2024 | DK | Analyze change orders for professional fees | 0.7 |

# AlixPartners

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:        Cash / Liquidity Matters
Code:      20008386PN0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/22/2024 | DK | Analyze quarterly reporting | 0.4 |
| 08/22/2024 | HC | Draft Monthly Joint Venture Settlements Report | 1.9 |
| 08/22/2024 | HC | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: Intercompany Settlements Report | 0.4 |
| 08/22/2024 | HC | Teleconference with M. Barnett, H. Cunningham (AlixPartners), V. Prado and others (DSG) re: review weekly Variance Report | 0.3 |
| 08/22/2024 | HC | Update Monthly Joint Venture Settlements Report | 1.2 |
| 08/22/2024 | HC | Update weekly cash flow forecast | 2.1 |
| 08/22/2024 | MB | Correspond with S. Christoforatos (DSG) re: financial information requests from potential landlords | 0.6 |
| 08/22/2024 | MB | Review the Joint Venture settlement report prepared by H. Cunningham (AlixPartners) | 0.4 |
| 08/22/2024 | MB | Revise the going concern cash flow forecasts based on changes to the sports rights assumptions | 1.7 |
| 08/22/2024 | MB | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: Intercompany Settlements Report | 0.4 |
| 08/22/2024 | MB | Teleconference with M. Barnett, H. Cunningham (AlixPartners), V. Prado and others (DSG) re: review weekly Variance Report | 0.3 |
| 08/22/2024 | MB | Update the 1L paydown calculation for the DIP Motion | 0.8 |
| 08/23/2024 | DK | Review joint venture settlement report | 0.3 |
| 08/23/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: ongoing liquidity workstreams | 0.4 |
| 08/23/2024 | HC | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: review updated weekly Forecast | 0.3 |
| 08/23/2024 | HC | Update Cash Reconciliation File | 1.1 |
| 08/23/2024 | HC | Update Daily Cash Flow Forecast | 1.3 |
| 08/23/2024 | HC | Update Liquidity Covenant Analysis | 1.1 |
| 08/23/2024 | HC | Update weekly cash flow forecast | 1.4 |
| 08/23/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: ongoing liquidity workstreams | 0.4 |
| 08/23/2024 | MB | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: review updated weekly Forecast | 0.3 |
| 08/26/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: updated cash flow forecasts | 0.3 |
| 08/26/2024 | DK | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), V. Prado and others (DSG) re: weekly disbursements | 0.2 |
| 08/26/2024 | HC | Prepare July Intercompany Balance Report | 2.3 |
| 08/26/2024 | HC | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), V. Prado and others (DSG) re: weekly disbursements | 0.2 |
| 08/26/2024 | HC | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: liquidity | 0.9 |
| 08/26/2024 | HC | Update Joint Venture Cash forecasts | 1.2 |
| 08/26/2024 | HC | Update sports rights schedule based on latest agreements | 2.1 |
| 08/26/2024 | MB | Review the bank activity for the prior week | 0.6 |
| 08/26/2024 | MB | Revise the sources and uses analysis based on changes to the emergence assumptions | 0.6 |
| 08/26/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: updated cash flow forecasts | 0.3 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030


Re:        Cash / Liquidity Matters
Code:      20008386PN0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/26/2024 | MB | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), V. Prado and others (DSG) re: weekly disbursements | 0.2 |
| 08/26/2024 | MB | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: liquidity | 0.9 |
| 08/26/2024 | MB | Update the going concern cash flow forecast based on changes to the business plan assumptions | 2.6 |
| 08/26/2024 | MB | Update the going concern cash flow forecasts based on changes to the business plan assumptions | 1.4 |
| 08/26/2024 | MB | Update the professional fee tracking schedule | 0.3 |
| 08/26/2024 | MB | Update the support schedule for the going concern cash flow materials | 0.6 |
| 08/27/2024 | DK | Analyze joint venture cash flow forecasts | 0.7 |
| 08/27/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: revisions to the cash flow forecast assumptions | 0.4 |
| 08/27/2024 | DK | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners) re: review updated Joint Venture forecasts | 0.3 |
| 08/27/2024 | HC | Draft weekly Cash Position Reconciliation | 2.8 |
| 08/27/2024 | HC | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners) re: review updated Joint Venture forecasts | 0.3 |
| 08/27/2024 | HC | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: liquidity | 1.3 |
| 08/27/2024 | HC | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: review updated Joint Venture forecasts | 1.2 |
| 08/27/2024 | HC | Update Kansas Joint Venture Forecast | 2.6 |
| 08/27/2024 | HC | Update weekly collections analysis | 1.1 |
| 08/27/2024 | HC | Update weekly disbursements analysis | 1.1 |
| 08/27/2024 | MB | Provide financial information to the DSG treasury team based on requests from potential landlords | 0.4 |
| 08/27/2024 | MB | Review the joint venture cash flow forecasts prepared by H. Cunningham (AlixPartners) | 0.9 |
| 08/27/2024 | MB | Review the sports rights payments included in league agreements | 0.6 |
| 08/27/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: revisions to the cash flow forecast assumptions | 0.4 |
| 08/27/2024 | MB | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners) re: review updated Joint Venture forecasts | 0.3 |
| 08/27/2024 | MB | Teleconference with V. Prado and S. Christoforatos (DSG Team) re: joint venture cash flows | 0.4 |
| 08/27/2024 | MB | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: liquidity | 1.3 |
| 08/27/2024 | MB | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: review updated Joint Venture forecasts | 1.2 |
| 08/27/2024 | MB | Update the rights forecast based on league agreements | 0.8 |
| 08/28/2024 | DK | Prepare cash flow analysis for distribution to league partners | 0.9 |
| 08/28/2024 | DK | Teleconference with B. Loveland (WilmerHale) re. cash flows | 0.2 |
| 08/28/2024 | DK | Teleconference with B. Loveland and A. Goldman (WilmerHale) re. Joint Venture Cash Flows | 0.2 |
| 08/28/2024 | DK | Teleconference with D. DeVoe (DSG) and A. Goldman (WilmerHale) re. Joint Venture Cash Flows | 0.3 |
| 08/28/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: joint venture cash flow forecasts | 1.2 |
| 08/28/2024 | HC | Draft weekly Variance Report | 2.1 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:      Cash / Liquidity Matters
Code:    20008386PN0002.1.3

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/28/2024 | HC | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: liquidity | 1.2 |
| 08/28/2024 | HC | Update Joint Venture Forecasts | 1.4 |
| 08/28/2024 | HC | Update sports rights Schedule | 0.7 |
| 08/28/2024 | JMC | Respond to email from DSG team re: process for approval of post-petition contracts and cash forecasting. | 0.3 |
| 08/28/2024 | MB | Review the joint venture cash flow forecasts based on discussion with the DSG management team | 0.8 |
| 08/28/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: joint venture cash flow forecasts | 1.2 |
| 08/28/2024 | MB | Teleconference with V. Prado and others (DSG Team) re: cash flow forecast | 0.4 |
| 08/28/2024 | MB | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: liquidity | 1.2 |
| 08/28/2024 | MB | Update the layout of the monthly cash flow forecasts | 1.4 |
| 08/29/2024 | DK | Analyze medium term post emergence cash flows, iterating the analysis | 2.2 |
| 08/29/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: revised going concern cash flows | 0.9 |
| 08/29/2024 | HC | Draft Informational Forecast | 1.6 |
| 08/29/2024 | HC | Teleconference with M. Barnett, H. Cunningham (AlixPartners), V. Prado and others (DSG) re: review weekly Variance Report | 0.2 |
| 08/29/2024 | HC | Update cash flow actuals | 0.4 |
| 08/29/2024 | HC | Update Joint Venture Forecasts for scenario analysis | 2.9 |
| 08/29/2024 | HC | Update sports rights Schedule | 0.4 |
| 08/29/2024 | HC | Update weekly cash flow forecast | 2.1 |
| 08/29/2024 | MB | Revise the going concern cash flow forecasts based on changes to the business plan assumptions | 2.8 |
| 08/29/2024 | MB | Revise the going concern support materials based on changes from D. Kelsall (AlixPartners) | 0.5 |
| 08/29/2024 | MB | Revise the Going Concern support materials based on changes to the business plan assumptions | 1.1 |
| 08/29/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: revised going concern cash flows | 0.9 |
| 08/29/2024 | MB | Teleconference with M. Barnett, H. Cunningham (AlixPartners), V. Prado and others (DSG) re: review weekly Variance Report | 0.2 |
| 08/29/2024 | MB | Update the professional fee tracking schedule | 0.3 |
| 08/29/2024 | MB | Update the sports rights assumptions in the going concern cash flows | 0.6 |
| 08/30/2024 | DK | Analyze cash flow forecasts | 0.4 |
| 08/30/2024 | HC | Finalize Variance Report and Intercompany Balance Report for distribution | 0.9 |
| **Total Professional Hours** | | | **255.1** |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:                        Cash / Liquidity Matters
Code:                      20008386PN0002.1.3

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Daniel Kelsall | $1,200 | 49.4 | $ | 59,280.00 |
| Jennifer McConnell | $960 | 0.3 | | 288.00 |
| Mark Barnett | $960 | 103.2 | | 99,072.00 |
| Harrison Cunningham | $750 | 101.9 | | 76,425.00 |
| Harrison Naylor | $625 | 0.3 | | 187.50 |
| **Total Professional Hours and Fees** | | **255.1** | **$** | **235,252.50** |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:  Creditor Diligence
Code:  20008386PN0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/01/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners), D. Preschlack and others (DSG Team), S. Khemka and others (Moelis Team), J. Graham and others (PW Team), D. de Gosztonyi and others (PJT Team), M. Garofalo and others (Paul Hastings Team) re: ongoing workstreams and case updates | 0.4 |
| 08/01/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners), D. Preschlack and others (DSG Team), S. Khemka and others (Moelis Team), J. Graham and others (PW Team), D. de Gosztonyi and others (PJT Team), M. Garofalo and others (Paul Hastings Team) re: ongoing workstreams and case updates | 0.4 |
| 08/02/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners), D. Preschlack and others (DSG Team), S. Khemka and others (Moelis Team), J. Graham and others (PW Team), D. de Gosztonyi and others (PJT Team), M. Garofalo and others (Paul Hastings Team) re: ongoing workstreams and case updates | 0.7 |
| 08/02/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners), D. Preschlack and others (DSG Team), S. Khemka and others (Moelis Team), J. Graham and others (PW Team), D. de Gosztonyi and others (PJT Team), M. Garofalo and others (Paul Hastings Team) re: ongoing workstreams and case updates | 0.7 |
| 08/03/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and others (Moelis Team), J. Graham, A. Nofzinger and others (PW Team), A. Goldman and others (WilmerHale Team), D. de Gosztonyi and others (PJT Team), M. Garofalo and others (Paul Hastings Team) re: ongoing workstreams and case updates | 0.4 |
| 08/03/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and others (Moelis Team), J. Graham, A. Nofzinger and others (PW Team), A. Goldman and others (WilmerHale Team), D. de Gosztonyi and others (PJT Team), M. Garofalo and others (Paul Hastings Team) re: ongoing workstreams and case updates | 0.4 |
| 08/04/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and others (Moelis Team), J. Graham, A. Nofzinger and others (PW Team), A. Goldman and others (WilmerHale Team), D. de Gosztonyi and others (PJT Team), M. Garofalo and others (Paul Hastings Team) re: ongoing workstreams and case updates | 0.6 |
| 08/04/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and others (Moelis Team), J. Graham, A. Nofzinger and others (PW Team), A. Goldman and others (WilmerHale Team), D. de Gosztonyi and others (PJT Team), M. Garofalo and others (Paul Hastings Team) re: ongoing workstreams and case updates | 0.6 |
| 08/05/2024 | DK | Analyze creditor diligence queries from UCC and Crossholder creditor constituents | 0.7 |
| 08/05/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners), D. Preschlack and others (DSG Team), S. Khemka and others (Moelis Team), J. Graham, A. Nofzinger and others (PW Team), D. de Gosztonyi and others (PJT Team), M. Garofalo and others (Paul Hastings Team) re: ongoing workstreams and case updates | 0.7 |
| 08/05/2024 | DK | Teleconference with D. Kelsall, M. Barnett, J. McConnell (AlixPartners), S. Khemka and others (Moelis Team), J. Graham, A. Nofzinger and others (PW Team), A. Goldman and others (WilmerHale Team), E. Cheng and others (FTI Team), N. Moss and others (Akin Gump Team) re: ongoing workstreams and case updates | 0.3 |
| 08/05/2024 | HC | Draft Responses to UCC Diligence Questions | 1.4 |
| 08/05/2024 | JMC | Goldman and Others (WilmerHale Team), E. Cheng and Others (FTI Team), N. Moss and Others (Akin Gump Team) re: ongoing workstreams and case updates | 0.3 |
| 08/05/2024 | MB | Revise the recovery analysis based on request from the Centerview team | 0.6 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:       Creditor Diligence
Code:     20008386PN0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/05/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners), D. Preschlack and others (DSG Team), S. Khemka and others (Moelis Team), J. Graham, A. Nofzinger and others (PW Team), D. de Gosztonyi and others (PJT Team), M. Garofalo and others (Paul Hastings Team) re: ongoing workstreams and case updates | 0.7 |
| 08/05/2024 | MB | Teleconference with D. Kelsall, M. Barnett, J. McConnell (AlixPartners), S. Khemka and others (Moelis Team), J. Graham, A. Nofzinger and others (PW Team), A. Goldman and others (WilmerHale Team), E. Cheng and others (FTI Team), N. Moss and others (Akin Gump Team) re: ongoing workstreams and case updates | 0.3 |
| 08/06/2024 | DK | Draft response to creditor diligence query | 0.1 |
| 08/06/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and others (Moelis Team), J. Graham, A. Nofzinger and others (PW Team), A. Goldman and others (WilmerHale Team), K. Chopra and others (Centerview Team), D. Eggermann and others (Kramer Levin Team) re: ongoing workstreams and case updates | 0.6 |
| 08/06/2024 | DK | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), J. Sternberg and others (FTI), S. Khemka and others (Moelis) re: proposed DIP Budget | 0.4 |
| 08/06/2024 | HC | Prepare materials in response to UCC Diligence requests | 0.4 |
| 08/06/2024 | HC | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), J. Sternberg and others (FTI), S. Khemka and others (Moelis) re: proposed DIP Budget | 0.4 |
| 08/06/2024 | MB | Respond to diligence requests from the Amazon team | 0.4 |
| 08/06/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and others (Moelis Team), J. Graham, A. Nofzinger and others (PW Team), A. Goldman and others (WilmerHale Team), K. Chopra and others (Centerview Team), D. Eggermann and others (Kramer Levin Team) re: ongoing workstreams and case updates | 0.6 |
| 08/06/2024 | MB | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), J. Sternberg and others (FTI), S. Khemka and others (Moelis) re: proposed DIP Budget | 0.4 |
| 08/07/2024 | DK | Draft email to UCC Advisor representatives and DSG Team re: separation | 0.2 |
| 08/07/2024 | DK | Draft response to creditor diligence | 0.2 |
| 08/09/2024 | DK | Review diligence response to query from XOG | 0.2 |
| 08/09/2024 | DK | Review distribution version of variance report to creditors | 0.2 |
| 08/09/2024 | DK | Review responses to creditor diligence requests | 0.1 |
| 08/09/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners), D. Preschlack and others (DSG Team), S. Khemka and others (Moelis Team), J. Graham and others (PW Team), D. de Gosztonyi and others (PJT Team), M. Garofalo and others (Paul Hastings Team) re: ongoing workstreams and case updates | 0.7 |
| 08/09/2024 | MB | Review diligence requests from the PJT team re: the scenario analysis | 0.3 |
| 08/09/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners), D. Preschlack and others (DSG Team), S. Khemka and others (Moelis Team), J. Graham and others (PW Team), D. de Gosztonyi and others (PJT Team), M. Garofalo and others (Paul Hastings Team) re: ongoing workstreams and case updates | 0.7 |
| 08/12/2024 | DK | Analyze sports league strategies and responding to creditor queries | 0.3 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:       Creditor Diligence
Code:     20008386PN0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/12/2024 | DK | Prepare for creditor diligence call with XOG | 0.4 |
| 08/12/2024 | DK | Review separation workstream information for creditor questions | 0.2 |
| 08/12/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners), D. DeVoe and others (DSG Team), S. Khemka and others (Moelis Team), J. Graham and others (PW Team), D. de Gosztonyi and others (PJT Team), C. Reckler and others (Lathan Team) re: revised business plan materials | 0.7 |
| 08/12/2024 | HC | Draft responses to UCC diligence questions | 1.3 |
| 08/12/2024 | MB | Revise the scenario analysis model based on request from the PJT team | 1.7 |
| 08/12/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners), D. DeVoe and others (DSG Team), S. Khemka and others (Moelis Team), J. Graham and others (PW Team), D. de Gosztonyi and others (PJT Team), C. Reckler and others (Lathan Team) re: revised business plan materials | 0.7 |
| 08/13/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and others (Moelis Team), D. DeVoe and others (DSG Team) re: diligence requests from the leagues | 0.4 |
| 08/13/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and others (Moelis Team), J. Graham, A. Nofzinger and others (PW Team), A. Goldman and others (WilmerHale Team), K. Chopra and others (Centerview Team), D. Eggermann and others (Kramer Levin Team) re: ongoing negotiations and case updates | 0.5 |
| 08/13/2024 | JMC | Attend weekly UCC cash liquidity call re: responses to claims diligence requests. | 0.5 |
| 08/13/2024 | JMC | Draft responses to FTI diligence questions re: claims objections and resolutions. | 2.6 |
| 08/13/2024 | JMC | Prepare for call with FTI re: cash liquidity and claims diligence. | 0.3 |
| 08/13/2024 | JMC | Update responses to FTI claims diligence questions to reflect review from PW team and circulated to FTI team. | 0.4 |
| 08/13/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and others (Moelis Team), D. DeVoe and others (DSG Team) re: diligence requests from the leagues | 0.4 |
| 08/13/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and others (Moelis Team), J. Graham, A. Nofzinger and others (PW Team), A. Goldman and others (WilmerHale Team), K. Chopra and others (Centerview Team), D. Eggermann and others (Kramer Levin Team) re: ongoing negotiations and case updates | 0.5 |
| 08/15/2024 | JMC | Prepare for call with UCC advisors re: claims objections and resolutions. | 0.6 |
| 08/16/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners), D. Preschlack and others (DSG Team), S. Khemka and others (Moelis Team), J. Graham and others (PW Team), D. de Gosztonyi and others (PJT Team), M. Garofalo and others (Paul Hastings Team) re: ongoing negotiations and case updates | 1.0 |
| 08/16/2024 | JMC | Participate in correspondence re: certain UCC advisor diligence requests. | 0.4 |
| 08/16/2024 | JMC | Review contract schedules and support for certain sports rights contracts in follow-up to request from FTI team. | 0.6 |
| 08/16/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners), D. Preschlack and others (DSG Team), S. Khemka and others (Moelis Team), J. Graham and others (PW Team), D. de Gosztonyi and others (PJT Team), M. Garofalo and others (Paul Hastings Team) re: ongoing negotiations and case updates | 1.0 |
| 08/19/2024 | HN | Pull Contracts for the UCC request. | 1.3 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:         Creditor Diligence
Code:       20008386PN0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/19/2024 | JMC | Teleconference with M. Barnett, J. McConnell (AlixPartners), S. Khemka and others (Moelis Team), J. Graham, A. Nofzinger and others (PW Team), A. Goldman and others (WilmerHale Team), E. Cheng and others (FTI Team), N. Moss and others (Akin Gump Team) re: ongoing workstreams and case updates | 0.5 |
| 08/19/2024 | JMC | Call with E. Kadar (Deloitte) re: FTI admin claims diligence request. | 0.1 |
| 08/19/2024 | JMC | Respond to contract request from Deloitte re: FTI diligence request for admin claim analysis. | 1.1 |
| 08/19/2024 | JMC | Respond to email from FTI re: follow-up diligence requests on sports rights contracts. | 0.3 |
| 08/19/2024 | MB | Teleconference with M. Barnett, J. McConnell (AlixPartners), S. Khemka and others (Moelis Team), J. Graham, A. Nofzinger and others (PW Team), A. Goldman and others (WilmerHale Team), E. Cheng and others (FTI Team), N. Moss and others (Akin Gump Team) re: ongoing workstreams and case updates | 0.5 |
| 08/19/2024 | MB | Meeting with S. Khemka (Moelis) in order re: diligence requests from the UCC advisors | 0.2 |
| 08/20/2024 | DK | Analyze creditor diligence questions ahead of diligence call | 0.4 |
| 08/20/2024 | DK | Review DIP Order mark-up | 0.8 |
| 08/20/2024 | DK | Review recovery analysis for creditor diligence | 0.4 |
| 08/20/2024 | DK | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham (AlixPartners), J. Sternberg and others (FTI), S. Khemka and others (Moelis) re: case related diligence requests | 0.5 |
| 08/20/2024 | HC | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham (AlixPartners), J. Sternberg and others (FTI), S. Khemka and others (Moelis) re: case related diligence requests | 0.5 |
| 08/20/2024 | HN | Teleconference with J. McConnell, H. Naylor (AlixPartners), J. Burke (all DSG), E. Kadar (all Deloitte) re: Post-Petition Contracts related to UCC Request. | 0.4 |
| 08/20/2024 | JMC | Provide access to DSG and Deloitte teams to requested contracts saved on Box for UCC diligence request. | 0.4 |
| 08/20/2024 | JMC | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham (AlixPartners), J. Sternberg and others (FTI), S. Khemka and others (Moelis) re: case related diligence requests | 0.5 |
| 08/20/2024 | JMC | Teleconference with J. McConnell, H. Naylor (AlixPartners), J. Burke (all DSG), E. Kadar (all Deloitte) re: Post-Petition Contracts related to UCC Request. | 0.4 |
| 08/20/2024 | MB | Review the FTI diligence requests related to the scenario analysis and weekly variance report | 0.7 |
| 08/20/2024 | MB | Generate support schedule for the liquidity analyses based on request from the FTI team | 1.8 |
| 08/20/2024 | MB | Teleconference with D. Kelsall, M. Barnett, J. McConnell, H. Cunningham (AlixPartners), J. Sternberg and others (FTI), S. Khemka and others (Moelis) re: case related diligence requests | 0.5 |
| 08/21/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and others (Moelis Team), J. Graham, A. Nofzinger and others (PW Team), A. Goldman and others (WilmerHale Team), K. Chopra and others (Centerview Team), D. Eggermann and others (Kramer Levin Team) re: ongoing workstreams and case updates | 0.5 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:        Creditor Diligence
Code:      20008386PN0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/21/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and others (Moelis Team), J. Graham, A. Nofzinger and others (PW Team), A. Goldman and others (WilmerHale Team), K. Chopra and others (Centerview Team), D. Eggermann and others (Kramer Levin Team) re: ongoing workstreams and case updates | 0.5 |
| 08/21/2024 | HC | Draft responses to UCC Diligence | 0.7 |
| 08/21/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and others (Moelis Team), J. Graham, A. Nofzinger and others (PW Team), A. Goldman and others (WilmerHale Team), K. Chopra and others (Centerview Team), D. Eggermann and others (Kramer Levin Team) re: ongoing workstreams and case updates | 0.5 |
| 08/22/2024 | HC | Draft Contract Summary for UCC | 0.7 |
| 08/22/2024 | HC | Review cash flow actuals for UCC diligence | 0.8 |
| 08/22/2024 | MB | Review diligence requests from external parties | 0.9 |
| 08/23/2024 | DK | Analyze Quarterly reporting for creditor reports | 0.8 |
| 08/23/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and others (Moelis Team), J. Graham, A. Nofzinger and others (PW Team), A. Goldman and others (WilmerHale Team), D. de Gosztonyi and others (PJT Team), M. Garofalo and others (Paul Hastings Team) re: ongoing workstreams and case updates | 0.5 |
| 08/23/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and others (Moelis Team), J. Graham, A. Nofzinger and others (PW Team), A. Goldman and others (WilmerHale Team), D. de Gosztonyi and others (PJT Team), M. Garofalo and others (Paul Hastings Team) re: ongoing workstreams and case updates | 0.5 |
| 08/23/2024 | JMC | Address diligence questions from CVP re: contract rejection motions. | 0.4 |
| 08/23/2024 | JMC | Create analysis of non-sports rights contracts at request of UCC advisors. | 0.8 |
| 08/23/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and others (Moelis Team), J. Graham, A. Nofzinger and others (PW Team), A. Goldman and others (WilmerHale Team), D. de Gosztonyi and others (PJT Team), M. Garofalo and others (Paul Hastings Team) re: ongoing workstreams and case updates | 0.5 |
| 08/26/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and others (Moelis Team) re: diligence requests from league advisors | 0.2 |
| 08/26/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and others (Moelis Team), E. Chung (Bank of America) re: case updates | 0.5 |
| 08/26/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and others (Moelis Team) re: diligence requests from league advisors | 0.2 |
| 08/26/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and others (Moelis Team), E. Chung (Bank of America) re: case updates | 0.5 |
| 08/27/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and others (Moelis Team), M. Mahon and others (Aperture Team) re: case updates | 0.4 |
| 08/27/2024 | DK | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), E. Cheng and others (FTI), S. Khemka and others (Moelis) re: Creditor Diligence Questions | 0.7 |
| 08/27/2024 | HC | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), E. Cheng and others (FTI), S. Khemka and others (Moelis) re: Creditor Diligence Questions | 0.7 |
| 08/27/2024 | JMC | Further reviewed and updated draft of contract analysis requested by UCC advisors after receiving further information from DSG and Deloitte teams. | 1.9 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:         Creditor Diligence
Code:       20008386PN0002.1.4

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/27/2024 | MB | Respond to diligence requests from league advisors | 0.4 |
| 08/27/2024 | MB | Review diligence requests from the UCC advisors | 0.6 |
| 08/27/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and others (Moelis Team), M. Mahon and others (Aperture Team) re: case updates | 0.4 |
| 08/27/2024 | MB | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), E. Cheng and others (FTI), S. Khemka and others (Moelis) re: Creditor Diligence Questions | 0.7 |
| 08/28/2024 | HC | Draft responses to creditor diligence questions | 1.2 |
| 08/28/2024 | JMC | Begin drafting responses to certain diligence questions of the UCC advisors related to claims. | 0.8 |
| 08/28/2024 | JMC | Compile email response to FTI re: claims diligence questions. | 0.5 |
| 08/28/2024 | JMC | Review certain lease agreements in connection with summarizing for creditor constituents. | 0.5 |
| 08/28/2024 | JMC | Review draft email re: new contracts for creditor review and provided comments to D. Kelsall. | 0.3 |
| 08/28/2024 | MB | Generate support schedules based on diligence request from league advisors | 2.7 |
| 08/28/2024 | MB | Review diligence requests from league advisors | 0.4 |
| 08/29/2024 | DK | Analyze potential administrative claims for UCC diligence | 0.6 |
| 08/29/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners), D. Preschlack and others (DSG Team), S. Khemka and others (Moelis Team), J. Graham, A. Nofzinger and others (PW Team), D. de Gosztonyi and others (PJT Team), M. Garofalo and others (Paul Hastings Team) re: ongoing workstreams and case updates | 0.6 |
| 08/29/2024 | DK | Teleconference with D. Preschlack and others (DSG Team), S. Khemka and others (Moelis Team), J. Graham, A. Nofzinger and others (PW Team), D. de Gosztonyi and others (PJT Team), M. Garofalo and others (Paul Hastings Team) re: ongoing workstreams and case updates | 0.7 |
| 08/29/2024 | HN | Research, review, and upload Post-Petition Contracts for diligence request. | 0.5 |
| 08/29/2024 | JMC | Draft and send responses to certain diligence questions of the UCC advisors related to claims. | 2.9 |
| 08/29/2024 | JMC | Review language in certain post-petition contracts in relation to certain UCC diligence requests. | 0.5 |
| 08/29/2024 | MB | Review diligence requests from the UCC | 0.8 |
| 08/29/2024 | MB | Revise the formatting of the going concern cash flows based on request from league advisors | 0.9 |
| 08/29/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners), D. Preschlack and others (DSG Team), S. Khemka and others (Moelis Team), J. Graham, A. Nofzinger and others (PW Team), D. de Gosztonyi and others (PJT Team), M. Garofalo and others (Paul Hastings Team) re: ongoing workstreams and case updates | 0.6 |
| 08/30/2024 | DK | Teleconference with D. Kelsall, J. McConnell (AlixPartners) re: response to certain UCC advisor diligence questions re: claims summary estimates | 0.2 |
| 08/30/2024 | JMC | Teleconference with D. Kelsall, J. McConnell (AlixPartners) re: response to certain UCC advisor diligence questions re: claims summary estimates | 0.2 |
| 08/30/2024 | MB | Respond to diligence requests from the UCC | 1.2 |
| **Total Professional Hours** | | | **72.3** |

**Alix**Partners

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

| | | |
|---|---|---|
| Re: | Creditor Diligence | |
| Code: | 20008386PN0002.1.4 | |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Daniel Kelsall | $1,200 | 18.8 | $ | 22,560.00 |
| Jennifer McConnell | $960 | 17.8 | | 17,088.00 |
| Mark Barnett | $960 | 25.4 | | 24,384.00 |
| Harrison Cunningham | $750 | 8.1 | | 6,075.00 |
| Harrison Naylor | $625 | 2.2 | | 1,375.00 |
| **Total Professional Hours and Fees** | | **72.3** | **$** | **71,482.00** |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:      U.S. Trustee / Court Reporting Requirements
Code:    20008386PN0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/01/2024 | JMC | Email correspondence with DSG Finance Team re: Jenner and Block ordinary course professionals amendment and processing of payments with PW and DSG teams. | 0.4 |
| 08/01/2024 | JMC | Call with K. Barber (DSG) re: payments to Jenner and Block. | 0.2 |
| 08/01/2024 | JMC | Respond to follow-up emails from DSG team re: payments to Jenner and Block. | 0.4 |
| 08/01/2024 | JMC | Update Jenner and Block payments analysis in connection with third amendment to ordinary course professionals order and May and June invoices for payment. | 0.7 |
| 08/05/2024 | HN | Prepare FDM Reporting. | 0.1 |
| 08/05/2024 | JMC | Call with M. Powers (DSG) re: new employee census file for Monthly Operating Report Reporting. | 0.6 |
| 08/05/2024 | JMC | Draft email with attachment of upcoming dates for July 2024 Monthly Operating Report data requests. | 0.4 |
| 08/06/2024 | HN | Prepare Monthly Financial Statements. | 0.1 |
| 08/07/2024 | HC | Review Monthly Operating Report Payment Data | 0.6 |
| 08/07/2024 | JMC | Review monthly payment data received from K. Barber for monthly operating report draft to conform with previous reporting. | 3.2 |
| 08/08/2024 | HC | Draft July Cash Report for Monthly Operating Report | 1.4 |
| 08/08/2024 | HN | Prepare FDM Reporting. | 0.3 |
| 08/08/2024 | JMC | Further reviewed updated monthly payments coding report for Monthly Operating Report reporting with additional comments back to K. Barber. | 0.4 |
| 08/08/2024 | JMC | Participate in correspondence with K. Barber and B. Paschen (DSG Team) re: new format of monthly payment coding report. | 0.2 |
| 08/08/2024 | JMC | Review new format of monthly payments coding report for Monthly Operating Report and FDM reporting with comments back to DSG team. | 0.4 |
| 08/09/2024 | HC | Draft July Cash Report for Monthly Operating Report | 2.9 |
| 08/12/2024 | HC | Draft July Cash Report for the Monthly Operating Report | 2.9 |
| 08/12/2024 | HC | Review professional fee tracker for July Monthly Operating Report | 1.1 |
| 08/12/2024 | HN | Continue updating Quarterly Financial Statements for feedback. | 1.8 |
| 08/12/2024 | HN | Update Quarterly Financial Statements for feedback. | 1.6 |
| 08/12/2024 | JMC | Draft messages circulating July FDM reporting to DSG, PW and PH teams for review. | 0.3 |
| 08/12/2024 | JMC | Review FDM reporting for July. | 0.2 |
| 08/12/2024 | JMC | Review quarterly financial reporting income statement with comments to H. Naylor (DSG) for update. | 3.2 |
| 08/13/2024 | HC | Update Draft Cash Report for July Monthly Operating Report | 1.2 |
| 08/13/2024 | HN | Update Professional Fee Tracker. | 1.3 |
| 08/13/2024 | JMC | Mapped new payroll register data to employees and legal entities for monthly operating report. | 0.6 |
| 08/14/2024 | HC | Review July Financials for Monthly Operating Report | 1.2 |
| 08/14/2024 | HN | Prepare Monthly Operating Report. | 2.1 |
| 08/14/2024 | JMC | Prepare support files for July monthly operating report with new formats. | 1.1 |
| 08/14/2024 | JMC | Review and mapped updated payroll file to payroll analysis for Monthly Operating Report reporting. | 1.9 |
| 08/14/2024 | JMC | Update mapping and summary analysis of employee headcount for Monthly Operating Report reporting purposes. | 2.4 |
| 08/15/2024 | HC | Draft financials for July Monthly Operating Report | 2.9 |
| 08/15/2024 | HC | Update Monthly Operating Report files for July reporting | 2.2 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20008386PN0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/15/2024 | JMC | Begin review of the draft July cash report for the Monthly Operating Report. | 0.4 |
| 08/15/2024 | JMC | Review and summarize additional employer paid benefits data received from DSG team for July monthly operating report. | 0.3 |
| 08/15/2024 | JMC | Review certain ordinary course professionals invoices and updated ordinary course professionals tracker accordingly. | 0.4 |
| 08/15/2024 | JMC | Sent FDM reporting to relevant parties pursuant to court order. | 0.4 |
| 08/16/2024 | HC | Draft Output files for July Monthly Operating Report | 1.8 |
| 08/16/2024 | HC | Update Cash Report for July Monthly Operating Report | 1.7 |
| 08/16/2024 | HC | Update financials for July Monthly Operating Report | 2.9 |
| 08/16/2024 | HC | Update Monthly Operating Report files for employee information | 0.7 |
| 08/16/2024 | HN | Update Quarterly Financial Statements for comments received. | 1.8 |
| 08/16/2024 | JMC | Complete review of the draft July cash report for the Monthly Operating Report with comments to H. Cunningham. | 1.5 |
| 08/16/2024 | JMC | Continued review of Q2 2024 quarterly financial reporting. | 2.1 |
| 08/16/2024 | JMC | Further reviewed income statement reporting in connection with quarterly financial reporting with comments and questions to H. Naylor for follow-up. | 3.4 |
| 08/19/2024 | HN | Prepare Monthly Operating Report. | 0.4 |
| 08/19/2024 | JMC | Draft email to H. Cunningham with comments and edits to draft July Monthly Operating Report. | 0.6 |
| 08/19/2024 | JMC | Participate in email correspondence with B. Paschen and K. Barber (DSG) and H. Cunningham (AlixPartners) re: July Monthly Operating Report follow-up | 0.4 |
| 08/19/2024 | JMC | Review draft July Monthly Operating Report. | 2.1 |
| 08/19/2024 | JMC | Review July payments file and payroll register detail for post-petition tax payments for Monthly Operating Report reporting. | 0.6 |
| 08/20/2024 | HC | Draft Output files for July Monthly Operating Report | 1.9 |
| 08/20/2024 | HC | Teleconference with J. McConnell, H. Cunningham, H. Naylor (AlixPartners), V. Prado, B. Paschen, A. Lewis (all DSG) re: July Monthly Operating Report. | 0.4 |
| 08/20/2024 | HC | Update July Cash Report for Monthly Operating Report | 1.4 |
| 08/20/2024 | HC | Update July Financials for Monthly Operating Report | 1.9 |
| 08/20/2024 | HC | Update Monthly Operating Report files | 1.2 |
| 08/20/2024 | HN | Prepare Monthly Financial Statements. | 2.2 |
| 08/20/2024 | HN | Teleconference with J. McConnell, H. Cunningham, H. Naylor (AlixPartners), V. Prado, B. Paschen, A. Lewis (all DSG) re: July Monthly Operating Report. | 0.4 |
| 08/20/2024 | JMC | Draft email to PW and PH teams re: draft July Monthly Operating Report for review. | 0.3 |
| 08/20/2024 | JMC | Draft email to PW re: edits and follow-up questions for the global notes to the July Monthly Operating Report. | 0.5 |
| 08/20/2024 | JMC | Finalize email to PW re: review of draft July Monthly Operating Report. | 0.3 |
| 08/20/2024 | JMC | Further reviewed draft July Monthly Operating Report with additional comments to H. Cunningham for update. | 1.6 |
| 08/20/2024 | JMC | Further reviewed updated draft of July 2024 Monthly Operating Report with comments to H. Cunningham. | 0.4 |
| 08/20/2024 | JMC | Further reviewed updated draft of July Monthly Operating Report with comments to DSG team. | 0.4 |
| 08/20/2024 | JMC | Prepare key talking points for call with D. DeVoe to review draft July Monthly Operating Report. | 0.7 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:      U.S. Trustee / Court Reporting Requirements
Code:    20008386PN0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/20/2024 | JMC | Respond to DSG responses to monthly variances and questions re: the July draft Monthly Operating Report. | 0.7 |
| 08/20/2024 | JMC | Teleconference with J. Burke (all DSG), E. Kadar (all Deloitte) re: Post-Petition Contracts related to UCC Request. | 0.5 |
| 08/20/2024 | JMC | Update draft of July global notes to Monthly Operating Report for PW review. | 0.7 |
| 08/20/2024 | JMC | Update global notes to July Monthly Operating Report per comments received from PW. | 0.4 |
| 08/21/2024 | HC | Teleconference with J. McConnell, H. Cunningham, H. Naylor (AlixPartners), S. Christoforatos, D. DeVoe (all DSG) re: July Monthly Operating Report results | 0.2 |
| 08/21/2024 | HC | Update Monthly Operating Report files | 0.6 |
| 08/21/2024 | HN | Prepare Monthly Financial Statements. | 1.5 |
| 08/21/2024 | HN | Research flux questions related to the quarterly financial statements. | 2.9 |
| 08/21/2024 | HN | Research questions related to the quarterly cash flow statement. | 0.3 |
| 08/21/2024 | HN | Teleconference with J. McConnell, H. Cunningham, H. Naylor (AlixPartners), S. Christoforatos, D. DeVoe (all DSG) re: July Monthly Operating Report results | 0.2 |
| 08/21/2024 | JMC | Call with D. DeVoe and S. Christoforatos (DSG), J. McConnell, H. Cunningham, and H. Naylor (AlixPartners) to review draft July Monthly Operating Report. | 0.2 |
| 08/21/2024 | JMC | Complete review of Q2 2024 income statement reporting and variances for Q2 2024 financial reporting. | 2.2 |
| 08/21/2024 | JMC | Draft email with follow-up for H. Naylor re: quarterly financial reporting Income Statement. | 0.4 |
| 08/21/2024 | JMC | Further reviewed Balance Sheet, Equity and Cash flow statements for Q2 2024 quarterly financial reporting. | 3.4 |
| 08/21/2024 | JMC | Prepare for call with D. DeVoe to review draft July Monthly Operating Report. | 0.2 |
| 08/22/2024 | HN | Prepare Monthly Financial Statements. | 0.7 |
| 08/22/2024 | HN | Teleconference with J. McConnell, H. Naylor (AlixPartners) re: Quarterly Financial Statements. | 0.4 |
| 08/22/2024 | JMC | Draft email with to D. Kelsall with Q2 2024 quarterly financials for review. | 0.4 |
| 08/22/2024 | JMC | Review further updated Q2 2024 financial reporting prior to sending to D. Kelsall for review. | 0.5 |
| 08/22/2024 | JMC | Teleconference with J. McConnell, H. Naylor (AlixPartners) re: Quarterly Financial Statements. | 0.4 |
| 08/23/2024 | DK | Teleconference with D. Kelsall, J. McConnell, H. Naylor (AlixPartners) re: walkthrough of Quarterly Financial Statements. | 0.2 |
| 08/23/2024 | HN | Teleconference with D. Kelsall, J. McConnell, H. Naylor (AlixPartners) re: walkthrough of Quarterly Financial Statements. | 0.2 |
| 08/23/2024 | HN | Update Quarterly Financial Statements. | 1.9 |
| 08/23/2024 | JMC | Draft email to DSG team re: Q2 2024 quarterly financial reporting for review. | 0.4 |
| 08/23/2024 | JMC | Teleconference with D. Kelsall, J. McConnell, H. Naylor (AlixPartners) re: walkthrough of Quarterly Financial Statements. | 0.3 |
| 08/27/2024 | JMC | Review draft quarterly financials for Q2 2024 to respond to question from S. Christoforatos (DSG). | 0.4 |
| 08/27/2024 | JMC | Draft communications to D. DeVoe (DSG) and PW team re: draft of Q2 2024 financial reporting package for review and items of note. | 0.8 |
| 08/28/2024 | HN | Update Monthly Financial Statements. | 1.1 |
| 08/28/2024 | JMC | Compile summary of monthly and quarterly bankruptcy requirements at request of S. Christoforatos. | 1.8 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:        U.S. Trustee / Court Reporting Requirements
Code:      20008386PN0002.1.5

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/28/2024 | JMC | Saved monthly, quarterly and monthly operating reports previously provided to external parties to Box folder at request of S. Christoforatos. | 1.4 |
| 08/28/2024 | JMC | Preparing email to DSG Management team re. July monthly financial reporting | 0.2 |
| 08/28/2024 | JMC | Further reviewed updated draft of monthly financials for July with additional comments to DSG team. | 0.6 |
| 08/28/2024 | JMC | Teleconference with M. Barnett, J. McConnell (AlixPartners) re: request from DSG accounting team for summary of monthly and quarterly reporting requirements | 0.2 |
| 08/28/2024 | JMC | Teleconference with S. Christoforatos (DSG) re: different financial reporting requirements pursuant to the bankruptcy orders. | 0.3 |
| 08/28/2024 | JMC | Update draft July monthly financials per comments received from D. Kelsall. | 0.2 |
| 08/28/2024 | JMC | Update quarterly financials for Q2 per comments from PW and circulated final for execution. | 0.4 |
| 08/28/2024 | MB | Teleconference with M. Barnett, J. McConnell (AlixPartners) re: request from DSG accounting team for summary of monthly and quarterly reporting requirements | 0.2 |
| 08/29/2024 | JMC | Review final quarterly financial reporting package and sent to DIP parties pursuant to the DIP Order. | 0.2 |
| **Total Professional Hours** | | | **103.0** |

**Alix**Partners

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

| Re: | U.S. Trustee / Court Reporting Requirements |
| Code: | 20008386PN0002.1.5 |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Daniel Kelsall | $1,200 | 0.2 | $ | 240.00 |
| Jennifer McConnell | $960 | 50.2 | | 48,192.00 |
| Mark Barnett | $960 | 0.2 | | 192.00 |
| Harrison Cunningham | $750 | 31.1 | | 23,325.00 |
| Harrison Naylor | $625 | 21.3 | | 13,312.50 |
| **Total Professional Hours and Fees** | | **103.0** | **$** | **85,261.50** |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:         Business Plan / Analysis
Code:       20008386PN0002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/01/2024 | DK | Review latest business plan scenario analysis documentation | 0.3 |
| 08/01/2024 | MB | Review updated business plan projections provided by the Moelis team | 0.6 |
| 08/02/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners), A. Song and others (DSG Team), S. Khemka and others (Moelis Team) re: updates to the Business Plan assumptions | 0.5 |
| 08/02/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners), A. Song and others (DSG Team), S. Khemka and others (Moelis Team) re: updates to the Business Plan assumptions | 0.5 |
| 08/05/2024 | DK | Teleconference with D. DeVoe and others (DSG), J. Graham and others (PW), S Khemka and others (Moelis), S Bhargava and others (LionTree) and A Goldman and others (Wilmer Hale) re strategy | 0.5 |
| 08/06/2024 | DK | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners) re: review updated Business Plan Scenario | 0.5 |
| 08/06/2024 | HC | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners) re: review updated Business Plan Scenario | 0.5 |
| 08/06/2024 | HC | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: Business Plan Scenario | 0.4 |
| 08/06/2024 | HC | Update Joint Venture Forecasts for Business PLan Analysis | 1.3 |
| 08/06/2024 | HC | Teleconference with M. Barnett, H. Cunningham (AlixPartners), W. Rahaman (Moelis), S. Bhargava (LionTree) re: latest business plan updates | 0.2 |
| 08/06/2024 | HC | Update Joint Venture Forecasts for latest business plan materials | 1.9 |
| 08/06/2024 | MB | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners) re: review updated Business Plan Scenario | 0.5 |
| 08/06/2024 | MB | Teleconference with M. Barnett, H. Cunningham (AlixPartners) re: Business Plan Scenario | 0.4 |
| 08/06/2024 | MB | Teleconference with M. Barnett, H. Cunningham (AlixPartners), W. Rahaman (Moelis), S. Bhargava (LionTree) re: latest business plan updates | 0.2 |
| 08/07/2024 | DK | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), W. Rahaman and others (Moelis), S. Bhargava and others (LionTree) re: latest business plan updates | 0.2 |
| 08/07/2024 | HC | Update Joint Venture Forecast for latest Business Plan Scenario | 0.9 |
| 08/07/2024 | HC | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), W. Rahaman and others (Moelis), S. Bhargava and others (LionTree) re: latest business plan updates | 0.2 |
| 08/07/2024 | MB | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), W. Rahaman and others (Moelis), S. Bhargava and others (LionTree) re: latest business plan updates | 0.2 |
| 08/08/2024 | HC | Update Joint Venture Forecast for latest Going Concern Business Plan | 0.9 |
| 08/09/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: revised sources and uses | 0.3 |
| 08/09/2024 | DK | Teleconference with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and others (Moelis Team), S. Bhargava and others (LionTree Team) re: updated sources and uses | 0.2 |
| 08/09/2024 | HC | Update Joint Venture forecast for Business Plan Scenario | 1.1 |
| 08/09/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners) re: revised sources and uses | 0.3 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:        Business Plan / Analysis
Code:      20008386PN0002.1.6

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|-------------|------------------------|-------|
| 08/09/2024 | MB | Teleconference with D. Kelsall, M. Barnett (AlixPartners), S. Khemka and others (Moelis Team), S. Bhargava and others (LionTree Team) re: updated sources and uses | 0.2 |
| 08/12/2024 | DK | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), D. DeVoe and others (DSG), S. Khemka and others (Moelis), L. Goicoechea and others (PJT), M. Russell and others (Hudson Bay Capital), J. Carton and others (Alta) re: Various Business Plan related matters | 1.3 |
| 08/12/2024 | DK | Teleconference with D. DeVoe and others (DSG), J. Graham and others (PW), A. Goldman and others (WilmerHale), S. Khemka and others (Moelis), and S. Bhargava and others (LionTree) re: strategy | 0.5 |
| 08/12/2024 | HC | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), D. DeVoe and others (DSG), S. Khemka and others (Moelis), L. Goicoechea and others (PJT), M. Russell and others (Hudson Bay Capital), J. Carton and others (Alta) re: Various Business Plan related matters | 1.3 |
| 08/12/2024 | MB | Teleconference with D. Kelsall, M. Barnett, H. Cunningham (AlixPartners), D. DeVoe and others (DSG), S. Khemka and others (Moelis), L. Goicoechea and others (PJT), M. Russell and others (Hudson Bay Capital), J. Carton and others (Alta) re: Various Business Plan related matters | 1.3 |
| 08/13/2024 | HC | Update Joint Venture Forecasts for latest business plan assumptions | 1.9 |
| 08/14/2024 | HC | Update Joint Venture Forecasts for latest business plan assumptions | 1.4 |
| 08/15/2024 | HC | Update Joint Venture forecast for latest business plan scenario | 1.1 |
| **Total Professional Hours** | | | **21.6** |

**Alix**Partners

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

| | | |
|---|---|---|
| Re: | Business Plan / Analysis | |
| Code: | 20008386PN0002.1.6 | |

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Daniel Kelsall | $1,200 | 4.3 | $ | 5,160.00 |
| Mark Barnett | $960 | 4.2 | | 4,032.00 |
| Harrison Cunningham | $750 | 13.1 | | 9,825.00 |
| **Total Professional Hours and Fees** | | **21.6** | **$** | **19,017.00** |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:        Executory Contracts
Code:      20008386PN0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/01/2024 | BF | Review MVPD contracts 130065 through 130070. | 2.7 |
| 08/01/2024 | BF | Review MVPD contracts 2215 through 2217 and 130074 through 130078. | 2.1 |
| 08/01/2024 | BF | Review MVPD contracts 2220 through 2223 and 130081 through 130092. | 2.8 |
| 08/01/2024 | BF | Teleconference with J. McConnell, H. Naylor, B. Ferguson (AlixPartners) re: MVPD Contracts. | 0.4 |
| 08/01/2024 | HN | Analyze universe of MVPD contracts and data consolidation for review | 1.7 |
| 08/01/2024 | HN | Teleconference with J. McConnell, H. Naylor, B. Ferguson (AlixPartners) re: MVPD Contracts. | 0.4 |
| 08/01/2024 | JMC | Teleconference with J. McConnell, H. Naylor, B. Ferguson (AlixPartners) re: MVPD Contracts. | 0.4 |
| 08/02/2024 | BF | Review MVPD contracts 130123 through 130138. | 2.9 |
| 08/02/2024 | BF | Review MVPD contracts 2225 through 2228 and 130094 through 130113 | 2.7 |
| 08/02/2024 | BF | Review MVPD contracts 2231 - 2235 and 130114 through 130122. | 2.4 |
| 08/05/2024 | BF | Review MVPD contracts 2237 through 2240 and 130139 through 130152. | 2.4 |
| 08/05/2024 | BF | Review MVPD contracts 2244, 2245 and 130158 through 13180. | 2.7 |
| 08/05/2024 | BF | Review MVPD contracts 2248, 2249 and 130181 through 130190. | 2.8 |
| 08/05/2024 | BF | Teleconference with J. McConnell, H. Naylor, B. Ferguson (AlixPartners) re: MVPD Contracts. | 0.1 |
| 08/05/2024 | HN | Analyze universe of MVPD contracts and data consolidation for review | 1.2 |
| 08/05/2024 | HN | Teleconference with J. McConnell, H. Naylor, B. Ferguson (AlixPartners) re: MVPD Contracts. | 0.1 |
| 08/05/2024 | JMC | Review comments from distribution contract review performed by H. Naylor noting comments for update. | 2.3 |
| 08/05/2024 | JMC | Teleconference with J. McConnell, H. Naylor, B. Ferguson (AlixPartners) re: MVPD Contracts. | 0.1 |
| 08/06/2024 | BF | Review MVPD contracts 130209 through 130225. | 2.4 |
| 08/06/2024 | BF | Review MVPD contracts 130229 through 130235. | 2.9 |
| 08/06/2024 | BF | Review MVPD contracts 2255, 2256, 2261 and 130191 through 130206. | 2.6 |
| 08/06/2024 | BF | Teleconference with J. McConnell, H. Naylor, B. Ferguson (AlixPartners) re: status update related to MVPD contract review. | 0.1 |
| 08/06/2024 | HN | Teleconference with J. McConnell, H. Naylor, B. Ferguson (AlixPartners) re: status update related to MVPD contract review. | 0.1 |
| 08/06/2024 | HN | Update Master Contract Listing for new contracts. | 1.4 |
| 08/06/2024 | HN | Update RCA Schedule. | 0.5 |
| 08/06/2024 | JMC | Teleconference with J. McConnell, H. Naylor, B. Ferguson (AlixPartners) re: Status update related to MVPD contract review. | 0.1 |
| 08/07/2024 | BF | Review MVPD contracts 130262 through 130275. | 2.7 |
| 08/07/2024 | BF | Review MVPD contracts 2269, 2274, 2275 and 130244 through 130260. | 2.6 |
| 08/07/2024 | BF | Review MVPD contracts 2276, 2277 and 130261. | 0.2 |
| 08/07/2024 | JMC | Followed up on status of certain contract discussions with DSG team. | 0.5 |
| 08/08/2024 | BF | Review MVPD contracts 2280 through 2284 and 130279 through 130298. | 2.8 |
| 08/08/2024 | BF | Review MVPD contracts 2287, 2288 and 130299 through 130308. | 2.2 |
| 08/08/2024 | BF | Review MVPD contracts 2289, 2295, 2296, 2298, 2301, 2302 and 130324 through 130333. | 2.9 |
| 08/08/2024 | BF | Teleconference with J. McConnell, H. Naylor, B. Ferguson (AlixPartners) re: MVPD Contracts. | 0.1 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:        Executory Contracts
Code:      20008386PN0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/08/2024 | HN | Teleconference with J. McConnell, H. Naylor, B. Ferguson (AlixPartners) re: MVPD Contracts. | 0.1 |
| 08/08/2024 | JMC | Teleconference with J. McConnell, H. Naylor, B. Ferguson (AlixPartners) re: MVPD Contracts. | 0.1 |
| 08/09/2024 | BF | Review MVPD contracts 2303 through 2321 and 130356 through 130369. | 2.7 |
| 08/12/2024 | BF | Review MVPD contracts 2326, 2327 and 130382 through 130413. | 2.8 |
| 08/12/2024 | BF | Review MVPD contracts 2331 and 130414 through 130423. | 2.2 |
| 08/12/2024 | BF | Review MVPD contracts 2339, 2340, 2346, 2347 and 130432 through 130445. | 2.9 |
| 08/12/2024 | BF | Teleconference with J. McConnell, H. Naylor, B. Ferguson (AlixPartners) re: MVPD Contracts. | 0.1 |
| 08/12/2024 | HN | Teleconference with J. McConnell, H. Naylor, B. Ferguson (AlixPartners) re: MVPD Contracts. | 0.1 |
| 08/12/2024 | JMC | Call with J. Burke and T. Parkin (DSG) and D. Weiss (PW) re: Intelsat contract assumption. | 0.3 |
| 08/12/2024 | JMC | Prepare for call with DSG and PW re: Intelsat contract assumption. | 0.2 |
| 08/12/2024 | JMC | Respond to email re: Intelsat contract discussion. | 0.2 |
| 08/12/2024 | JMC | Teleconference with J. McConnell, H. Naylor, B. Ferguson (AlixPartners) re: MVPD Contracts. | 0.1 |
| 08/13/2024 | BF | Review MVPD contracts 2348 through 2354 and 130473 through 130484. | 2.4 |
| 08/13/2024 | BF | Review MVPD contracts 2358 through 2360 and 130486 through 130510. | 2.7 |
| 08/13/2024 | BF | Review MVPD contracts 2361, 2363 and 130518 through 130528. | 2.9 |
| 08/13/2024 | BF | Review data entry updates from MVPD contract reviews to date | 2.4 |
| 08/13/2024 | HN | Review of data entry updates from MVPD contract reviews to date | 1.7 |
| 08/13/2024 | JMC | Review Directv contracts and provided relevant contracts to D. Kelsall and H. Cunningham. | 0.4 |
| 08/14/2024 | BF | Review MVPD contracts 2367 through 2369 and 130529 through 130534. | 2.7 |
| 08/14/2024 | BF | Review MVPD contracts 2371 through 2373 and 130535 through 130540. | 2.4 |
| 08/14/2024 | BF | Review MVPD contracts 2374, 2376 and 130541 through 130548. | 2.8 |
| 08/14/2024 | BF | Teleconference with J. McConnell, H. Naylor, B. Ferguson (AlixPartners) re: MVPD Contracts. | 0.1 |
| 08/14/2024 | HC | Teleconference with J. Burke (DSG) re: lease related matters | 0.3 |
| 08/14/2024 | HN | Review of data entry updates from MVPD contract reviews to date | 2.9 |
| 08/14/2024 | HN | Continue reviewing MVPD Contracts. | 0.8 |
| 08/14/2024 | HN | Teleconference with J. McConnell, H. Naylor, B. Ferguson (AlixPartners) re: MVPD Contracts. | 0.1 |
| 08/14/2024 | JMC | Teleconference with J. McConnell, H. Naylor, B. Ferguson (AlixPartners) re: MVPD Contracts. | 0.1 |
| 08/15/2024 | BF | Review MVPD contracts 2377 through 2379 and 130550 through 130556. | 2.6 |
| 08/15/2024 | BF | Review MVPD contracts 2383 and 130557 through 130569. | 2.7 |
| 08/15/2024 | BF | Review MVPD contracts 2385, 2386 and 130570 through 130578. | 2.7 |
| 08/15/2024 | HN | Review MVPD Contracts. | 0.1 |
| 08/16/2024 | BF | Review MVPD contracts 130309 through 130323. | 2.9 |
| 08/16/2024 | BF | Review MVPD contracts 2389 and 130579 through130582. | 2.4 |
| 08/16/2024 | BF | Review MVPD contracts 2390 through 2393 and 130154 through 130162. | 2.7 |
| 08/19/2024 | BF | Review MVPD contracts 130334 through 130355. | 2.9 |
| 08/19/2024 | BF | Review MVPD contracts 130464 through 130472. | 2.7 |
| 08/19/2024 | BF | Review MVPD contracts 130510 through 130522. | 2.4 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:        Executory Contracts
Code:      20008386PN0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/20/2024 | BF | Review MVPD contracts 130334 through 130355. | 2.6 |
| 08/20/2024 | BF | Review MVPD contracts 130370 through 130380. | 2.8 |
| 08/20/2024 | BF | Review MVPD contracts 130425 through 130431. | 2.6 |
| 08/20/2024 | HN | Review of data entry updates from MVPD contract reviews to date | 0.5 |
| 08/20/2024 | HN | Add Post-Petition Contracts to Master Contract Listing and RCA. | 1.8 |
| 08/20/2024 | JMC | Draft response to Veronica re: timing and estimate of team contract rejections. | 1.0 |
| 08/21/2024 | BF | Review MVPD contracts 130236 through 130243. | 2.4 |
| 08/21/2024 | BF | Review MVPD contracts 1303313 through 130333. | 2.9 |
| 08/21/2024 | BF | Review MVPD contracts 130446 through 130461. | 2.6 |
| 08/21/2024 | BF | Teleconference with J. McConnell, H. Naylor, B. Ferguson (AlixPartners) re: MVPD Contracts. | 0.1 |
| 08/21/2024 | HC | Call with J. Burke, P. Fisch, A. Hall (DSG), A. Nofzinger and others (PW), J. McConnell and H. Cunningham (AlixPartners) re: certain post-petition leases. | 0.3 |
| 08/21/2024 | HN | Teleconference with J. McConnell, H. Naylor, B. Ferguson (AlixPartners) re: MVPD Contracts. | 0.1 |
| 08/21/2024 | JMC | Call with J. Burke, P. Fisch, A. Hall (DSG), A. Nofzinger and others (PW), J. McConnell and H. Cunningham (AlixPartners) re: certain post-petition leases. | 0.3 |
| 08/21/2024 | JMC | Teleconference with J. McConnell, H. Naylor, B. Ferguson (AlixPartners) re: MVPD Contracts. | 0.1 |
| 08/22/2024 | BF | Teleconference with J. McConnell, H. Naylor, B. Ferguson (AlixPartners) re: MVPD Contracts. | 0.2 |
| 08/22/2024 | HN | Teleconference with J. McConnell, H. Naylor, B. Ferguson (AlixPartners) re: MVPD Contracts. | 0.2 |
| 08/22/2024 | JMC | Responded to email correspondence re: diligence request of certain potential new landlords. | 0.6 |
| 08/22/2024 | JMC | Teleconference with J. McConnell, H. Naylor, B. Ferguson (AlixPartners) re: MVPD Contracts. | 0.2 |
| 08/23/2024 | DK | Teleconference with D. Kelsall, J. McConnell, H. Cunningham (AlixPartners), J. Burke (DSG), A. Nofzinger and others (PW) re: new lease agreement approach | 0.3 |
| 08/23/2024 | HC | Teleconference with D. Kelsall, J. McConnell, H. Cunningham (AlixPartners), J. Burke (DSG), A. Nofzinger and others (PW) re: new lease agreement approach | 0.3 |
| 08/23/2024 | HN | Review of data entry updates from MVPD contract reviews to date | 1.5 |
| 08/23/2024 | JMC | Respond to emails re: diligence for certain potential landlords. | 0.3 |
| 08/23/2024 | JMC | Teleconference with D. Kelsall, J. McConnell, H. Cunningham (AlixPartners), J. Burke (DSG), A. Nofzinger and others (PW) re: new lease agreement approach | 0.3 |
| 08/26/2024 | HC | Review proposed lease agreement | 1.4 |
| 08/26/2024 | HN | Add Marquee Agreements to Master Contract Listing and RCA Schedule. | 0.5 |
| 08/27/2024 | DK | Executory lease contract analysis | 0.3 |
| 08/27/2024 | DK | Teleconference with D. Kelsall, J. McConnell (AlixPartners), J. Burke (DSG), T. Parkin (DSG) re: discussion of certain executory contracts for renewal and/or near term execution | 0.5 |
| 08/27/2024 | DK | Teleconference with D. Kelsall, M. Barnett, J. McConnell (AlixPartners) re: review of DSG assessment of potential contract termination costs | 0.4 |
| 08/27/2024 | JMC | Review draft of post-petition contract assessment compiled by DSG team in advance of call re:. | 0.4 |
| 08/27/2024 | JMC | Review materials associated with draft lease agreement for MDR. | 0.4 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:        Executory Contracts
Code:      20008386PN0002.1.14

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|--------------|-------------------------|-------|
| 08/27/2024 | JMC | Teleconference with D. Kelsall, J. McConnell (AlixPartners), J. Burke (DSG), T. Parkin (DSG) re: discussion of certain executory contracts for renewal and/or near term execution. | 0.5 |
| 08/27/2024 | JMC | Teleconference with D. Kelsall, M. Barnett, J. McConnell (AlixPartners) re: review of DSG assessment of potential contract termination costs | 0.4 |
| 08/27/2024 | MB | Teleconference with D. Kelsall, M. Barnett, J. McConnell (AlixPartners) re: review of DSG assessment of potential contract termination costs | 0.4 |
| 08/28/2024 | DK | Analyze executory lease contracts | 0.3 |
| 08/28/2024 | DK | Draft emails. re recovery analysis to J. Graham (Paul Weiss) and others | 0.3 |
| 08/28/2024 | HC | Draft contract summary materials for proposed lease agreement | 1.4 |
| 08/28/2024 | JMC | Participate in correspondence re: request from certain DSG lessors. | 0.4 |
| 08/28/2024 | JMC | Summarize certain post-petition agreements for PW including draft of questions for legal interpretation. | 0.8 |
| 08/29/2024 | DK | Prepare contract analysis re. new lease property | 0.6 |
| 08/29/2024 | JMC | Respond to questions from Deloitte team re: post-petition contracts and related analysis. | 0.4 |
| 08/29/2024 | JMC | Review DSG contract exposure analysis drafting comments to DSG and Deloitte team for review. | 1.4 |
| 08/30/2024 | DK | Prepare contract analysis re. new lease property | 0.4 |
| **Total Professional Hours** | | | **150.1** |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:                                     Executory Contracts
Code:                                   20008386PN0002.1.14

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Daniel Kelsall | $1,200 | 3.1 | $ | 3,720.00 |
| Jennifer McConnell | $960 | 12.3 | | 11,808.00 |
| Mark Barnett | $960 | 0.4 | | 384.00 |
| Harrison Cunningham | $750 | 3.7 | | 2,775.00 |
| Harrison Naylor | $625 | 15.8 | | 9,875.00 |
| Barbara Ferguson | $425 | 114.8 | | 48,790.00 |
| **Total Professional Hours and Fees** | | **150.1** | **$** | **77,352.00** |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:      Claims Analysis
Code:   20008386PN0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------------|-------------------------|-------|
| 08/01/2024 | DK | Review sports team related claims documentation | 0.4 |
| 08/01/2024 | HN | Update claims database | 0.3 |
| 08/01/2024 | JMC | Respond to emails re: withdrawal of Sports Team proof of claim. | 0.4 |
| 08/01/2024 | JMC | Call with D. Weiss (PW) re: certain claims review and reconciliation questions. | 0.1 |
| 08/02/2024 | DK | Review employee claim information for fifth omnibus objection | 0.4 |
| 08/02/2024 | HN | Review MVPD Contracts. | 0.2 |
| 08/06/2024 | HN | Research Sports Team Claims. | 0.4 |
| 08/06/2024 | HN | Update claims database | 0.6 |
| 08/06/2024 | JMC | Draft email communication to M. Powers re: employee claims for omnibus objection. | 0.8 |
| 08/06/2024 | JMC | Participate in email correspondence with M. Powers (DSG) re: certain employee claims for omnibus objection. | 0.6 |
| 08/06/2024 | JMC | Respond to diligence requests re: pre-petition claim amounts for certain team claimants. | 0.4 |
| 08/06/2024 | JMC | Sent further correspondence re: certain questions on pre-petition claim amounts for teams. | 0.4 |
| 08/07/2024 | JMC | Call with D. Weiss (PW) re: certain employee claims for omnibus objection. | 0.3 |
| 08/07/2024 | JMC | Call with D. Weiss (PW) re: draft of Fifth Omnibus Objection to employee claims. | 0.4 |
| 08/07/2024 | JMC | Participate in further email correspondence with M. Powers (DSG) and D. Weiss (PW) re: certain employee claims for objection. | 0.4 |
| 08/08/2024 | DK | Review draft 5th Omnibus Objection | 1.1 |
| 08/08/2024 | JMC | Review draft Fifth Omnibus Objection to claims with comments and edits for D. Kelsall review. | 1.6 |
| 08/12/2024 | DK | Review fifth omnibus objection draft | 0.4 |
| 08/12/2024 | DK | Teleconference with D. Kelsall, J. McConnell (AlixPartners) re: review of fifth omnibus objection draft and comments for PW | 0.1 |
| 08/12/2024 | HN | Update claims database | 0.2 |
| 08/12/2024 | JMC | Draft email for PW team re: review of draft fifth omnibus objection with comments and suggested edits. | 0.5 |
| 08/12/2024 | JMC | Teleconference with D. Kelsall, J. McConnell (AlixPartners) re: review of fifth omnibus objection draft and comments for PW | 0.1 |
| 08/13/2024 | HN | Update claims database | 1.1 |
| 08/13/2024 | HN | Update Summary Claims Estimates file. | 1.5 |
| 08/15/2024 | DK | Review fifth omnibus objection and declaration | 0.7 |
| 08/15/2024 | DK | Review separation slides and notes from call | 0.3 |
| 08/15/2024 | DK | Teleconference with D. Kelsall, J. McConnell, H. Naylor (AlixPartners), A. Nofzinger, D. Weiss (all PW), E. Cheng, A. Murphy, and others (all FTI), J. Szydlo, E. Lisovicz, and others (all Akin) re: claims status update. | 0.4 |
| 08/15/2024 | HN | Teleconference with D. Kelsall, J. McConnell, H. Naylor (AlixPartners), A. Nofzinger, D. Weiss (all PW), E. Cheng, A. Murphy, and others (all FTI), J. Szydlo, E. Lisovicz, and others (all Akin) re: claims status update. | 0.4 |
| 08/15/2024 | JMC | Communicate edits to draft fifth omnibus objection to PW and D. Kelsall by email. | 0.3 |
| 08/15/2024 | JMC | Draft communication of fifth omnibus objection to M. Powers for review. | 0.4 |
| 08/15/2024 | JMC | Review updated draft of employee no liability claims objection with comments to PW for update. | 1.3 |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:        Claims Analysis
Code:      20008386PN0002.1.15

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/15/2024 | JMC | Teleconference with D. Kelsall, J. McConnell, H. Naylor (AlixPartners), A. Nofzinger, D. Weiss (all PW), E. Cheng, A. Murphy, and others (all FTI), J. Szydlo, E. Lisovicz, and others (all Akin) re: claims status update. | 0.5 |
| 08/16/2024 | JMC | Respond to question from DSG team re: cure costs. | 0.4 |
| 08/19/2024 | JMC | Participate in correspondence with M. Powers (DSG) re: request from DSG team re: certain claims estimates. | 0.5 |
| 08/19/2024 | JMC | Respond to email from DSG re: claims reconciliation. | 0.5 |
| 08/19/2024 | JMC | Respond to email from V. Prado re: claims reconciliation. | 0.3 |
| 08/19/2024 | MB | Correspond with the internal AlixPartners team re: league claims | 0.4 |
| 08/20/2024 | DK | Analyze pre-petition claims | 0.6 |
| 08/20/2024 | HN | Update claims database | 0.3 |
| 08/20/2024 | HN | Update claims summary estimates file. | 1.1 |
| 08/20/2024 | JMC | Respond to questions re: noticing of service to certain late filed claims. | 0.3 |
| 08/21/2024 | DK | Analyze 5th omnibus objection and declaration | 0.4 |
| 08/22/2024 | DK | Analyze fifth omnibus change order | 0.4 |
| 08/22/2024 | JMC | Review draft Notice for Fifth Omnibus objection. | 0.1 |
| 08/22/2024 | JMC | Update claims summary estimate file for updated status on claims. | 0.8 |
| 08/23/2024 | DK | Final review and authorization for release of declaration on fifth omnibus objection | 0.3 |
| 08/23/2024 | JMC | Begin update of claims summary estimates file to reflect updated view on claims resolution. | 0.7 |
| 08/23/2024 | JMC | Participate in email correspondence with D. Weiss (PW) re: filing of Fifth Omnibus Objection. | 0.3 |
| 08/23/2024 | JMC | Participate in email correspondence with M. Powers and T. Minnaugh (DSG) re: approval to file Fifth Omnibus Objection. | 0.3 |
| 08/23/2024 | JMC | Perform final review of Fifth Omnibus Objection draft and related schedule. | 0.3 |
| 08/27/2024 | HN | Update claims database | 1.0 |
| 08/27/2024 | HN | Update Summary Claims Estimates file. | 1.3 |
| 08/29/2024 | JMC | Respond to questions from DSG team re: pre-petition liabilities and claims. | 0.3 |
| 08/30/2024 | HN | Prepare Schedule for Sixth Omnibus Objection. | 0.9 |
| 08/30/2024 | JMC | Begin update of claims summary estimates file per UCC request. | 1.1 |
| 08/30/2024 | JMC | Draft population of late filed claims for omnibus objection. | 0.8 |
| **Total Professional Hours** | | | **30.4** |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:                       Claims Analysis
Code:                     20008386PN0002.1.15

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Daniel Kelsall | $1,200 | 5.5 | $ | 6,600.00 |
| Jennifer McConnell | $960 | 15.2 | | 14,592.00 |
| Mark Barnett | $960 | 0.4 | | 384.00 |
| Harrison Naylor | $625 | 9.3 | | 5,812.50 |
| **Total Professional Hours and Fees** | | **30.4** | **$** | **27,388.50** |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:        Retention Applications and Relationship Disclosures
Code:      20008386PN0002.1.19

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|---|---|---|---|
| 08/21/2024 | ESK | Review draft insurance endorsement | 0.5 |
| 08/31/2024 | ESK | Review and respond to emails on discovery and reviewed materials for production | 1.0 |
| **Total Professional Hours** | | | **1.5** |

**Alix**Partners

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030


Re:                Retention Applications and Relationship Disclosures
Code:             20008386PN0002.1.19

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Elizabeth S Kardos | $900 | 1.5 | $ | 1,350.00 |
| **Total Professional Hours and Fees** | | **1.5** | **$** | **1,350.00** |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:    Fee Statements and Fee Applications
Code:    20008386PN0002.1.20

| DATE | PROFESSIONAL | DESCRIPTION OF SERVICES | HOURS |
|------|------|------|------|
| 08/02/2024 | DK | Review AlixPartners Fifth Interim Fee Application | 0.8 |
| 08/05/2024 | LMB | Revise Fifth Interim Fee Application | 0.6 |
| 08/06/2024 | DK | Review Fifth Interim Fee Application | 0.4 |
| 08/06/2024 | LMB | Revise and finalize Fifth Interim Fee Application | 0.8 |
| 08/14/2024 | LMB | Finalize Fifth Interim Fee Application | 0.5 |
| 08/14/2024 | LMB | Email to A. Nofzinger and D. Weiss (PW) attaching Fifth Interim Fee Application for filing on the Court docket | 0.2 |
| 08/18/2024 | LMB | Prepare professional fees for July 2024 Monthly Fee Statement | 1.5 |
| 08/19/2024 | LMB | Prepare professional fees for July 2024 Monthly Fee Statement | 1.6 |
| 08/22/2024 | DK | Analyze professional for 2024July monthly fee statement | 1.3 |
| 08/28/2024 | DK | Analyze professional fees for AlixPartners 16th monthly fee statement | 1.3 |
| 08/28/2024 | LMB | Prepare 14th Monthly Fee Statement (July 2024), supporting schedules and | 1.2 |
| 08/28/2024 | LMB | Prepare professional fees for July 2024 Monthly Fee Statement | 0.7 |
| 08/28/2024 | LMB | Prepare schedule/exhibit workbook for July 2024 Monthly Fee Statement | 0.9 |
| **Total Professional Hours** | | | **11.8** |

**AlixPartners**

Diamond Sports Group, LLC
David DeVoe, Chief Financial Officer
10706 Beaver Dam Road
Hunt Valley, MD 21030

Re:                Fee Statements and Fee Applications
Code:            20008386PN0002.1.20

| PROFESSIONAL | RATE | HOURS | | FEES |
|---|---|---|---|---|
| Daniel Kelsall | $1,200 | 3.8 | $ | 4,560.00 |
| Lisa Marie Bonito | $550 | 8.0 | | 4,400.00 |
| **Total Professional Hours and Fees** | | **11.8** | **$** | **8,960.00** |