**<u>Exhibit B</u>**

**Schedule of Assumed Executory Contracts and Unexpired Leases**

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| 4COM  Inc. | Diamond Sports Net, LLC | Subdistributor Affiliation Agreement | 1660 S. Hwy 200, Suite 434 Minneapolis, MN 55416 USA | N/A | - |
| A&G Electrical Technologies | Diamond Sports Net Florida, LLC | Bid Proposal | Attn: General Counsel 11638 Corporate Lake Blvd San Antonio, FL 33576 | N/A | - |
| Access Cable Television Inc | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel 112 SE 205th St Ste 32680 Suwannee, FL 32692 | N/A | - |
| Access Cable TV | Diamond Sports Group, LLC | Affiliation Agreement | 45 Emminga Rd, P.O. Box 248 Golden, IL 62339 USA | Diamond Sports Net, LLC | - |
| Adam Ladd | Diamond Sports Net, LLC | Font License Agreement | CONFIDENTIAL | N/A | - |
| Adams Cable TV Inc | Diamond Sports Net, LLC | Sixth Amendment to Affiliation Agreement | Attn: General Counsel 3701 Communications Way Evansville, IN 47715 | N/A | - |
| Adams Cable TV Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 3701 Communications Way Evansville, IN 47715 USA | N/A | - |
| Adams Cable TV Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 112 SE 205th St Ste 32680 Suwannee, FL 32692 | N/A | - |
| Albany Mutual Telephone | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 220 N Fifth St Bardstown, KY 40004 USA | N/A | - |
| Allo Communications | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 2700 Oregon Rd Northwood, OH 43619 USA | N/A | - |
| Alta Municipal Utility | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 2220 125Th St Nw Rice, MN 56367 USA | N/A | - |
| Amazon.com Services, Inc. | Sports Network II, LLC | Amended and Restated Operating Agreement of Red Seam Holdings LLC | GENERAL COUNSEL 410 TERRY AVENUE NORTH SEATTLE, WA 98109 | N/A | - |
| American Cable TV Inc | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel 930 Maple St PO Box 420 Baldwin, WI 54002 | N/A | - |

(1) On September 3, 2024, the Bankruptcy Court entered orders approving the assumption of all of the Debtors' then-existing contracts with the NBA, the NHL, and each of their applicable teams (see Docket Nos. 2390 and 2389, respectively).  Accordingly, those previously assumed contracts are not listed on this schedule.
(2) Nothing contained in the Plan or the Plan Supplement shall constitute an admission by the Debtors or any other party that any such contract or lease is in fact an Executory Contract or Unexpired Lease or that any Post-Effective Date Debtor has any liability thereunder.
(3) Certain natural person counterparties' addresses are redacted consistent with the Order (I) Authorizing the Debtors to (A) File a Consolidated List of Creditors and the 30 Largest Unsecured Creditors and (B) Redact Certain Personally Identifiable Information, (II) Approving the Form and Manner of Notifying Parties of the Commencement of These Chapter 11 Cases, and (III) Granting Related Relief [Docket No. 155].
(4)  Unless otherwise specified herein, the relevant contract or lease will be assumed by the same Debtor entity that is currently party to such contract or lease.  In addition, as specified below, all of the rights and interests of Diamond Sports Group, LLC under the relevant contracts and leases contained herein shall be assigned to Diamond Sports Net, LLC.

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| American Cable TV Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>930 Maple St<br>PO Box 420<br>Baldwin, WI 54002<br>USA | N/A | - |
| Amherst Telephone Company/Tomorrow Valley Cable Television, Inc./Union Information Systems | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>121 Mill St<br>Hillsboro, WI 54634<br>USA | N/A | - |
| Armstrong Utilities Inc | Diamond Sports Net Ohio, LLC | Third Amendment to Affiliation Agreement | Attn: General Counsel<br>1500 Market St<br>Philadelphia, PA 19102 | N/A | - |
| Armstrong Utilities Inc | Diamond Sports Net, LLC | Fourth Amended to Affiliation Agreement | Attn: General Counsel<br>3200 Biddle Ave, Ste 200<br>Wyandotte, MI 48192 | N/A | - |
| Armstrong Utilities, Inc. | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>3200 Biddle Ave, Ste 200<br>Wyandotte, MI 48192<br>USA | N/A | - |
| Arthur Mutual Telephone Company | Diamond Sports Net, LLC | Affiliation Agreement | 21980 State Route 637<br>Defiance, OH 43512<br>USA | N/A | - |
| Astro Air Inc | Diamond Sports Net Florida, LLC | Commercial Energy Savings Agreement | Attn: General Counsel<br>518 Industrial Ave<br>STE 6<br>Boynton Beach, FL 33426 | N/A | - |
| ATC Broadband, LLC (fka Dixie Cable TV, LLC) | Diamond Sports Net, LLC | Affiliation Agreement | Dixie Cable Tv Inc<br>P.O. Box 2027<br>Alma, GA 31510-0927<br>USA | N/A | - |
| Atlanta National League Baseball Club Inc | SportSouth Network II, LLC | Amended and Restated Telecast Rights Agreement | Attn: Derek Schiller, Executive Vice President of Sales and Marketing<br>Turner Field<br>755 Hank Aaron Dr<br>Atlanta, GA 30315 | N/A | 82,982.10 |
| ATV Holdings LLC | Diamond Sports Net, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel<br>120 East Main St<br>Beresford, SD 57004 | N/A | - |
| ATV Holdings LLC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>120 East Main St<br>Beresford, SD 57004<br>USA | N/A | - |
| Aurora-LaSalle Plaza LLC | Diamond Sports Net North, LLC | Office Lease Agreement | c/o Zeller Management Corporation<br>Attn: Building Manager<br>LaSalle Plaza, 800 LaSalle Ave, Ste 110<br>Minneapolis, MN 55402 | N/A | - |
| Avid | Diamond Sports Net, LLC | Sales Quotations | Attn: General Counsel<br>75 Network Dr<br>Burlington, MA 01803 | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| AXA XL SPECIALTY INSURANCE COMPANY | Diamond Sports Group, LLC | Kidnap, Ransom & Extortion Crisis Policy | Attn: General Counsel 505 Eagleview Blvd. Suite 100 Dept: Regulatory Exton, PA 19341-1120 | Diamond Sports Net, LLC | - |
| Baldwin Telecom, dba Baldwin Lightstream | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 2230 East Imperial Highway El Segundo, CA 90245 USA | N/A | - |
| Ballpark Site Holdings Inc | ARC Holding, Ltd. | Assignment to Master Purchase and Contribution Agreement dated 7/6/2015 | Attn: General Counsel 700 Clark Street St. Louis, MO 63102 | N/A | - |
| Ballpark Site Holdings Inc | Diamond Sports Net, LLC; ARC Holding, Ltd. | Letter Re: Rights and Obligations Regarding Purchase | Attn: General Counsel 700 Clark Street St. Louis, MO 63102 | N/A | - |
| Ballpark Site Holdings LLC | ARC Holding, Ltd. | Master Purchase and Contribution Agreement | Attn: General Counsel 700 Clark Street St. Louis, MO 63102 | N/A | - |
| Ballpark Village Holdings Block 100 Mixed Use LLC | ARC Holding, Ltd.; Diamond St. Louis Holdings, LLC | Assignment and Assumption Agreement | c/o The Cordish Company Attn: President 601 E Pratt St, 6th Floor Baltimore, MD 21202 | N/A | - |
| Ballpark Village Holdings Block 100 Mixed Use LLC | ARC Holding, Ltd.; Diamond St. Louis Holdings, LLC | Lease Agreement | c/o The Cordish Company Attn: President 601 E Pratt St, 6th Floor Baltimore, MD 21202 | N/A | - |
| Bardstown Cable | Diamond Sports Net, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel 105 South Main St Buckland, OH 45819 | N/A | - |
| Bardstown Cable | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 105 South Main St Buckland, OH 45819 USA | N/A | - |
| BCI Mississippi Broadband LLC d/b/a Maxxsouth Broadband | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 2700 Oregon Rd Northwood, OH 43619 USA | N/A | - |
| BCN Productions | Diamond Sports Sun, LLC | Series and Event Time- Buy and Barter Agreement - BCN Productions | 51 Main Street North Easton, MA 2356 | N/A | - |
| Belhaven Cable TV | Diamond Sports Net, LLC | Affiliation Agreement | 235 Pamlico St Belhaven, NC 27810 USA | N/A | - |
| Beresford Cablevision | Diamond Sports Net, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel PO Box 200 Virginia, IL 62691 | N/A | - |
| Beresford Cablevision | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 3467 Township Line Rd Poplar Bluff, MO 63901 USA | N/A | - |
| Berkeley Cable TV, Inc. | Diamond Sports Net, LLC | Affiliation Agreement | Attn: William S Helmly, President Ceo 579 Stony Landing Rd Moncks Corner, SC 29461 USA | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Bernard Communications | Diamond Sports Group, LLC | Affiliation Agreement | Attn: Evp, Content Acquisition 1500 Market St Philadelphia, PA 19102 USA | Diamond Sports Net, LLC | - |
| Bevcomm, Inc | Diamond Sports Net, LLC | Affiliation Agreement | 126 South Main, St P.O. Box 358. Lonsdale, MN 55046 USA | N/A | - |
| Blackstone Family Tactical Opportunities Investment Partnership III – NQ – ESC L.P. | Sports Network II, LLC | Amended and Restated Operating Agreement of Red Seam Holdings LLC | KEVIN KELLY 345 PARK AVENUE NEW YORK, NY 10154 | N/A | - |
| Blackstone Tactical Opportunities Fund – FD L.P. | Sports Network II, LLC | Amended and Restated Operating Agreement of Red Seam Holdings LLC | KEVIN KELLY 345 PARK AVENUE NEW YORK, NY 10154 | N/A | - |
| Bledsoe Telephone Cooperative, Inc. | Diamond Sports Net, LLC | Affiliation Agreement | P.O. Box 609 Pikeville, TN 37367 USA | N/A | - |
| Bloomingdale Communications | Diamond Sports Net, LLC | Affiliation Agreement | 101 W. Kalamazoo Street Bloomingdale, MI 49026 USA | N/A | - |
| Blue Stream Communications LLC | Diamond Sports Net, LLC | Third Amendment to Affiliation Agreement | Attn: General Counsel 4400 PGA Blvd Ste 200 Palm Beach Gardens, FL 33410 | N/A | - |
| Blue Valley Tele-Communications Inc | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel 112 East Main Breda, IA 51436 USA | N/A | - |
| Blue Valley Tele-Communications Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 112 East Main Breda, IA 51436 USA | N/A | - |
| BMG Enterprises LLC | SportSouth Network, LLC | Loan-Out Agreement and Contractor Ratification | Attn: General Counsel 3235 Roswell Road NE Unit 712 Atlanta, GA 30305 | N/A | - |
| Bowlin Construction Enterprises, Inc. | Diamond Sports Net, LLC | Affiliation Agreement | White Cloud Communications / Bowlin Construction Enterprises, Inc. P.O. BOX 436449 Louisville, KY 40253 USA | N/A | - |
| BOYCOM CABLEVISION | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 210 North Park Dr Broken Bow, OK 74728 USA | N/A | - |
| Branch Metrics Inc | Diamond Sports Group, LLC | Mutual Non-Disclosure Agreement | Attn: General Counsel 195 Page Mill Rd Ste 101 Palo Alto, CA 94306 | Diamond Sports Net, LLC | - |
| Branch Metrics Inc | Diamond Digital Group, LLC; Diamond Sports Group, LLC | Master Services Agreement | Attn: General Counsel 195 Page Mill Rd Ste 101 Palo Alto, CA 94306 | Diamond Digital Group, LLC; Diamond Sports Net, LLC | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Brandbrigade LLC | Diamond Sports Net, LLC | Virtual Advertising Services Agreement | Attn: General Counsel 480 Central Park West Ste 4D New York, NY 10025 | N/A | - |
| Braves Stadium Company, LLC | SportSouth Network II, LLC | Luxury Suite Agreement | Braves Stadium Company, LLC SunTrust Park 755 Battery Avenue SE Atlanta, Georgia 30339 | N/A | - |
| Bredan Mechanical Systems Inc | Diamond Sports Net North, LLC | HVAC Inspection and Maintenance Agreement | Attn: General Counsel 525 Progress Ave Waukesha, WI 53186 USA | N/A | - |
| Bristol Tennessee Essential Services | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 5990 W Tiffin St Bascom, OH 44809 USA | N/A | - |
| Broken Bow TV Cable Company Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 841 Buckhead Dr Statesboro, GA 30458 USA | N/A | - |
| Brookfield Investors LLC | Diamond Sports Net North, LLC | Second Amendment to Lease | Attn: General Counsel 707 Skokie Blvd Ste 100 Northbrook, IL 60062 | N/A | - |
| BTC Communications | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel 710 South Mobile St Unit# 47 Fairhope, AL 36532 | N/A | - |
| BTC Communications | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 710 South Mobile St Unit# 47 Fairhope, AL 36532 USA | N/A | - |
| BTC MULTIMEDIA | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 153 West Dave Dugas Rd Sulphur, LA 70665 USA | N/A | - |
| BTO Yes Holdings – NQ L.P. | Sports Network II, LLC | Amended and Restated Operating Agreement of Red Seam Holdings LLC | KEVIN KELLY 345 PARK AVENUE NEW YORK, NY 10154 | N/A | - |
| Buckeye Cablevision Inc | Diamond Sports Net, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel 1905 Walnut St Higginsville Higginsville, MO 64037 | N/A | - |
| Buckeye Cablevision Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 1905 Walnut St Higginsville Higginsville, MO 64037 USA | N/A | - |
| Buford Communications I LP | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 400 Pine St La Motte, IA 52054 USA | N/A | - |
| Buglione Productions | Diamond Sports Net, LLC | Series and Event Time- Buy and Barter Agreement - Buglione Productions | CONFIDENTIAL | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Cable America Michigan, LLC | Diamond Sports Net, LLC | Affiliation Agreement | Cable America Michigan, Llc 7822 East Gray Road Scottsdale, AZ 85260 USA | N/A | - |
| Cable One, Inc. | Diamond Sports Net, LLC | Fifth Amendment To Affiliation Agreement | Attn: General Counsel 104 E Center St Sikeston, MO 63801 | N/A | - |
| Cable One, Inc. | Diamond Sports Net, LLC | Fifth Amendment To Affiliation Agreement | Attn: General Counsel 704 Third St Victor, IA 52347 | N/A | - |
| Cable Services Inc | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel 25 South Colorado Blvd Carnegie, OK 73015 | N/A | - |
| Cable Services Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 25 South Colorado Blvd Carnegie, OK 73015 USA | N/A | - |
| Cable TV of Stanton | Diamond Sports Net, LLC | Affiliation Agreement | Cable Tv Of Stanton Po Box 716 Stanton, NE 68779 USA | N/A | - |
| Carnegie Cable, Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 570 Tower Rd Mckenzie, TN 38201 USA | N/A | - |
| Casey Cable Company | Diamond Sports Net, LLC | Affiliation Agreement | Attn: John Breining, General Manager 108 East Logan St Casey, IA 50048 | N/A | - |
| Cass Cable TV Inc | Diamond Sports Group, LLC | Affiliation Agreement | Attn: General Counsel 106 N Third St Bellevue, IA 52031 USA | Diamond Sports Net, LLC | - |
| Catawba Services, LLC dba Comporium | Diamond Sports Net, LLC | Affiliation Agreement | P.O. Box 470 330 East Black Street Rock Hill, SC 29731-6470 USA | N/A | - |
| CBS Interactive Inc. | ARC Holding, Ltd. | Access to Protected Satellite Broadcast Agreement | Attn: General Counsel 235 Second St San Francisco, CA 94105 USA | N/A | - |
| CBS Interactive Inc. | ARC Holding, Ltd. | First Amendment to Access to Protected Satellite Broadcast Agreement | Attn: General Counsel 235 Second St San Francisco, CA 94105 USA | N/A | - |
| CCI Systems INC d/b/a Astrea | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 1213 E Briggs Dr Macon, MO 63552 USA | N/A | - |
| CDE Lightband aka Telco | Diamond Sports Net, LLC | Second Amendment to Retransmission Consent Agreement | Attn: Justin Beaman 23451 Whitehall Rd Independence, WI 54747 | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| CDE Lightband aka Telco | Diamond Sports Net, LLC | Retransmission Consent Agreement | Attn: Christy Batts<br>2021 Wilma Rudolph Blvd<br>Clarksville, TN 37040<br>USA | N/A | - |
| Cedar Falls Utilities | Diamond Sports Group, LLC | Affiliation Agreement | Cedar Falls Utilities<br>1 Utility Parkway<br>Cedar Falls, IA 50613<br>USA | Diamond Sports Net, LLC | - |
| Center Cable Company | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>106 N Third St<br>Bellevue, IA 52031<br>USA | N/A | - |
| Centric Fiber LLC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Jason Palmenberg, CTO<br>61 Carlton Woods Dr<br>Building 2, Ste 100<br>The Woodlands, TX 77382 | N/A | - |
| CenturyLink Communications LLC d/b/a Lumen Technologies Group | Diamond Sports Group, LLC | Content Originator Agreement | Attn: Notice Coordinator<br>931 14th St<br>Ste 900<br>Denver, CO 80202 | Diamond Sports Net, LLC | - |
| CenturyLink Communications LLC d/b/a Lumen Technologies Group | Diamond Sports Group, LLC | Service Order Form | Attn: Notice Coordinator<br>931 14th St<br>Ste 900<br>Denver, CO 80202 | Diamond Sports Net, LLC | - |
| CenturyLink Communications LLC d/b/a Lumen Technologies Group | Diamond Sports Group, LLC | Service Order Form | Attn: Notice Coordinator<br>931 14th St<br>Ste 900<br>Denver, CO 80202 | Diamond Sports Net, LLC | - |
| CenturyLink Communications LLC d/b/a Lumen Technologies Group | Diamond Sports Group, LLC | Service Order with Addendum to Customer Order | Attn: Notice Coordinator<br>931 14th St<br>Ste 900<br>Denver, CO 80202 | Diamond Sports Net, LLC | - |
| CenturyLink Communications LLC d/b/a Lumen Technologies Group | Diamond Sports Group, LLC | Lumen Master Service Agreement | Attn: Notice Coordinator<br>931 14th St<br>Ste 900<br>Denver, CO 80202 | Diamond Sports Net, LLC | - |
| CenturyLink Communications LLC d/b/a Lumen Technologies Group | Diamond Sports Group, LLC | Master Service Agreement | Attn: Notice Coordinator<br>931 14th St<br>Ste 900<br>Denver, CO 80202 | Diamond Sports Net, LLC | - |
| CenturyLink Communications LLC d/b/a Lumen Technologies Group | Diamond Sports Group, LLC | Service Order Form | Attn: Notice Coordinator<br>931 14th St<br>Ste 900<br>Denver, CO 80202 | Diamond Sports Net, LLC | - |
| CenturyLink Communications LLC d/b/a Lumen Technologies Group | Diamond Sports Group, LLC | Service Order Form | Attn: Notice Coordinator<br>931 14th St<br>Ste 900<br>Denver, CO 80202 | Diamond Sports Net, LLC | 62,760.58 |
| CenturyLink Communications LLC d/b/a Lumen Technologies Group | Diamond Sports Group, LLC | Service Order Form | Attn: Notice Coordinator<br>931 14th St<br>Ste 900<br>Denver, CO 80202 | Diamond Sports Net, LLC | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Cequel Communications, LLC d/b/a Suddenlink Communications | Diamond Sports Net, LLC | Letter for Rate Allocation Notice | Attn: General Counsel<br>2230 E Imperial Hwy<br>El Segundo, CA 90245 | N/A | - |
| Chariton Valley Communication Corporation | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>915 Main St<br>Norway, MI 49870<br>USA | N/A | - |
| Cherokee Telephone Company d/b/a Cherokee Communications | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>131 S Main St<br>Mt Pleasant, MI 48858<br>USA | N/A | - |
| Chippewa Valley Cable, Inc | Diamond Sports Net, LLC | Affiliation Agreement | 318 3rd Avenue W.<br>Durand, WI 54736<br>USA | N/A | - |
| Cim Tel Cable, LLC | Diamond Sports Net, LLC | Affiliation Agreement | P O Box 266<br>Mannford, OK 74044<br>USA | N/A | - |
| Citizens Telecom Services Company LLC d/b/a Frontier Communications | Diamond Sports Net, LLC | Settlement And Release Agreement | Attn: General Counsel<br>23451 Whitehall Rd<br>Independence, WI 54747<br>USA | N/A | - |
| Citizens Telephone Company Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>1500 Market St<br>Philadelphia, PA 19102<br>USA | N/A | - |
| Citizens Telephone Company, Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>1500 Market St<br>Philadelphia, PA 19102<br>USA | N/A | - |
| City Of Auburn Electric Dept Essential Services Division | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Susan Geyer, GM<br>210 S Cedar St<br>3rd Floor City Hall<br>Auburn, IN 46706 | N/A | - |
| City of Highland d/b/a Highland Communications Services | Diamond Sports Group, LLC | IPTV System Authorization Form | Attn: General Counsel<br>2160 Gold St<br>San Jose, CA 95002-3700 | Diamond Sports Net, LLC | - |
| City of Norway Cable | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>4400 PGA Blvd<br>Ste 200<br>Palm Beach Gardens, FL 33410 | N/A | - |
| City of Norway Cable | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>4400 PGA Blvd<br>Ste 200<br>Palm Beach Gardens, FL 33410<br>USA | N/A | - |
| City of Pella (dba Pella Fiber) | Diamond Sports Group, LLC | Affiliation Agreement | City Of Pella<br>Attn: Accounts Payable<br>PO Box 88<br>Pella, IA 50219<br>USA | Diamond Sports Net, LLC | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| City of Wilson, North Carolina | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>1010 Lake St<br>Hillsboro, WI 54634<br>USA | N/A | - |
| City of Windom | Diamond Sports Net, LLC | Affiliation Agreement | City Of Windom<br>444 9th Street<br>Windom, MN 56101<br>USA | N/A | - |
| City of Wyandotte - Wyandotte Municipal Services | Diamond Sports Net, LLC | Affiliation Agreement | Wyandotte Municipal Services<br>3005 Biddle Avenue<br>Wyandotte, MI 48192<br>USA | N/A | - |
| CLARITY TELECOM | Diamond Sports Net, LLC | Fourth Amendment to Affiliation Agreement | Attn: General Counsel<br>2000 Lexington Street<br>Belmont, NC 28012 | N/A | - |
| CLARITY TELECOM | Diamond Sports Net, LLC | Fifth Amendment To Affiliation Agreement | Attn: General Counsel<br>6915 50th Ave<br>Woodside, NY 11377-6003 | N/A | - |
| CLARITY TELECOM | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>123 3rd Ave<br>Coon Rapids, IA 50058<br>USA | N/A | - |
| Clark Street Productions LLC | Diamond Sports Net, LLC | Put Agreement | Attn: William O. DeWitt, Jr.<br>700 Clark Street<br>St. Louis, MO 63102 | N/A | - |
| Clark Street Productions LLC | Diamond Sports Net, LLC | Sublicense Agreement with Form of Acceptance Letter | Attn: General Counsel<br>700 Clark Street<br>St. Louis, MO 63102 | N/A | - |
| Clark Street Productions LLC | ARC Holding, Ltd. | Master Purchase and Contribution Agreement | Attn: General Counsel<br>700 Clark Street<br>St. Louis, MO 63102 | N/A | - |
| Clark Street Productions LLC | Diamond Sports Net, LLC | Letter Re: Telecast Rights Agreement | Attn: General Counsel<br>700 Clark Street<br>St. Louis, MO 63102 | N/A | - |
| Clark Street Productions LLC | ARC Holding, Ltd. | Letter RE Contribution of Rights | Attn: General Counsel<br>700 Clark Street<br>St. Louis, MO 63102 | N/A | - |
| Clark Street Productions, LLC | Diamond St. Louis Holdings, LLC | Services Agreement dated July 6, 2015 | WILLIAM O. DEWITT<br>700 CLARK STREET<br>ST. LOUIS, MO 63102 | N/A | - |
| Clark Street Productions, LLC | Diamond St. Louis Holdings, LLC | Technical Services Agreement dated July 6, 2015 | WILLIAM O. DEWITT<br>700 CLARK STREET<br>ST. LOUIS, MO 63102 | N/A | - |
| Cleveland Financial Associates LLC | Diamond Sports Net Ohio, LLC | Additional Storage Space Agreement | Attn: General Counsel<br>999 Waterside Dr<br>Ste 2300<br>Norfolk,  23510 | N/A | - |
| Cleveland Financial Associates LLC | Diamond Sports Net, LLC | Office Building Lease | Attn: General Counsel<br>999 Waterside Dr<br>Ste 2300<br>Norfolk, VA 23510 | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| C-M-L Telephone Cooperative Association | Diamond Sports Group, LLC | Affiliation Agreement | 208 Eagle Street<br>Meriden, IA 51037<br>USA | Diamond Sports Net, LLC | - |
| CMN-RUS INC | Diamond Sports Group, LLC | Eighth Amendment to Affiliation Agreement | Attn: General Counsel<br>2230 East Imperial Highway<br>El Segundo, CA 90245 | Diamond Sports Net, LLC | - |
| CMN-RUS INC | Diamond Sports Group, LLC | Tenth Amendment To Affiliation Agreement | Attn: General Counsel<br>3200 Biddle Ave, Ste 200<br>Wyandotte, MI 48192 | Diamond Sports Net, LLC | - |
| CMN-RUS INC | Diamond Sports Group, LLC | Ninth Amendment To Affiliation Agreement | Attn: General Counsel<br>1940 Madison St<br>Clarksville, TN 37043 | Diamond Sports Net, LLC | - |
| CMN-RUS INC | Diamond Sports Group, LLC | Ninth Amendment To Affiliation Agreement | Attn: Robert Thun, SVP, Content & Programming<br>2230 East Imperial Highway<br>12th floor<br>El Segundo, CA 90245 | Diamond Sports Net, LLC | - |
| CMN-RUS INC | Diamond Sports Group, LLC | Affiliation Agreement | Attn: General Counsel<br>1940 Madison St<br>Clarksville, TN 37043<br>USA | Diamond Sports Net, LLC | - |
| CND ACQUISITION CO LLC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>6205-B Peachtree Dunwoody Road<br>Atlanta, GA 30328<br>USA | N/A | - |
| Colony Square (Colony-Midtown) LP | SportSouth Network, LLC; Diamond-BRV Southern Sports Holdings, LLC | Ninth Amendment of Office Lease | Attn: General Counsel<br>1197 Peachtree St NE<br>Ste 511<br>Atlanta, GA 30361 | N/A | - |
| Colony Square LP | SportSouth Network, LLC; Diamond-BRV Southern Sports Holdings, LLC | Eighth Amendment of Office Lease | Attn: General Counsel<br>PO Box 533255<br>Charlotte, NC 28290-3255 | N/A | - |
| Colony Square LP | SportSouth Network, LLC; Diamond-BRV Southern Sports Holdings, LLC | Seventh Amendment to Office Lease | Attn: General Counsel<br>1175 Peachtree St NE<br>Ste 1650<br>Atlanta, GA 30361 | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Colony Square LP | SportSouth Network, LLC; Diamond-BRV Southern Sports Holdings, LLC | Sixth Amendment of Office Lease | Attn: Property Manager 1197 Peachtree St NE Ste 511 Atlanta, GA 30361 | N/A | - |
| Columbia Power & Water Systems | Diamond Sports Net, LLC | Affiliation Agreement | 201 Pickens Lane P.O. Box 379 Columbia, TN 38402 USA | N/A | - |
| Com Net Inc | Diamond Sports Group, LLC | MVDP System Authorization Form | Attn: Justin Beaman 23451 Whitehall Rd Independence, WI 54747 | Diamond Sports Net, LLC | - |
| Com Net Inc | Diamond Sports Group, LLC | MVPD System Authorization Form | Attn: General Counsel 410 Broad Ave Stanton, IA 51573 | Diamond Sports Net, LLC | - |
| Com Net Inc | Diamond Sports Group, LLC | MVPD System Authorization Form | Attn: General Counsel 23451 Whitehall Rd Independence, WI 54747 | Diamond Sports Net, LLC | - |
| Comcast Cable Communications LLC | Diamond Sports Group, LLC | Affiliation and License Agreement | Attn: Greg Rigdon, President, Content Acquisition Comcast Cable Communications, LLC One Comcast Center 1701 John F. Kennedy Boulevard Philadelphia, PA 19103 USA | Diamond Sports Net, LLC | - |
| Comcast Cable Communications LLC | Diamond Sports Group, LLC | New Media License Agreement | Attn: Greg Rigdon, President, Content Acquisition Comcast Cable Communications, LLC One Comcast Center 1701 John F. Kennedy Boulevard Philadelphia, PA 19103 USA | Diamond Sports Net, LLC | - |
| Comcast Cable Communications, LLC | Diamond Sports Group, LLC | Global Binding Term Sheet | Attn: Greg Rigdon, President, Content Acquisition Comcast Cable Communications, LLC One Comcast Center 1701 John F. Kennedy Boulevard Philadelphia, PA 19103 USA | Diamond Sports Net, LLC | - |
| Comcast Cable Communications, LLC | Diamond Sports Group, LLC | Term Sheet | Attn: Greg Rigdon, President, Content Acquisition Comcast Cable Communications, LLC One Comcast Center 1701 John F. Kennedy Boulevard Philadelphia, PA 19103 USA | Diamond Sports Net, LLC | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Comcast Cable Communications, LLC | Diamond Sports Group, LLC | New Media License Agreement | Attn: Greg Rigdon, President, Content Acquisition<br>Comcast Cable Communications, LLC<br>One Comcast Center<br>1701 John F. Kennedy Boulevard<br>Philadelphia, PA 19103<br>USA | Diamond Sports Net, LLC | - |
| Community Antenna System Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>1001 Tennyson<br>Stratford, IA 50249<br>USA | N/A | - |
| Community TV Company d/b/a Ellijay Telephone Company | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>507 South Main<br>Po Box 1408<br>Dickinson, ND 58602<br>USA | N/A | - |
| Comnet Communications | Diamond Sports Net, LLC; ARC Holding, Ltd. | Structured Technology Cabling Quote | Attn: General Counsel<br>1420 Lakeside Pkwy<br>Ste 110<br>Flower Mound, TX 75028 | N/A | 6,558.33 |
| Co-Mo Comm Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>C/O Sinclair Broadcast Group<br>Cockeysville, MD 21030<br>USA | N/A | - |
| Compas Cable | Diamond Sports Net, LLC | Fourth Amendment to Affiliation Agreement | Attn: General Counsel<br>10717 State Rt 139<br>Minford, OH 45653<br>USA | N/A | - |
| Compas Cable | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>10717 State Rt 139<br>Minford, OH 45653<br>USA | N/A | - |
| Complete Communications Service | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>108 Main St<br>Wall Lake, IA 51466<br>USA | N/A | - |
| Computer Techniques Inc | Diamond Sports Group, LLC | Affiliation Agreement | Attn: General Counsel<br>111 High St<br>Alexandria, TN 37012<br>USA | Diamond Sports Net, LLC | - |
| Conneaut Telephone Co | Diamond Sports Group, LLC | MVPD System Authorization Form | Attn: General Counsel<br>Bristol Tennessee Essential Services<br>2470 Volunteer Parkway<br>Bristol, TN 37620 | Diamond Sports Net, LLC | - |
| Conneaut Telephone Company | Diamond Sports Net, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel<br>506 Pine St<br>Dumont, IA 50625 | N/A | - |
| Conneaut Telephone Company | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>Bristol Tennessee Essential Services<br>2470 Volunteer Parkway<br>Bristol, TN 37620<br>USA | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Consolidated Cable Vision Inc | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>9449 State Highway 197 S<br>Burnsville, NC 28714 | N/A | - |
| Consolidated Cable Vision Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>9449 State Highway 197 S<br>Burnsville, NC 28714<br>USA | N/A | - |
| Consolidated Communications Network Services, Inc. | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>9449 State Highway 197 S<br>Burnsville, NC 28714<br>USA | N/A | - |
| Consolidated Telephone Company | Diamond Sports Net, LLC | Affiliation Agreement | Consolidated Telephone Company<br>1102 Madison Street<br>Brainerd, MN 56401<br>USA | N/A | - |
| Coon Rapids Municipal Cable System | Diamond Sports Net, LLC | Third Amendment to Affiliation Agreement | Attn: General Counsel<br>PO Box 130<br>Gilmer, TX 75644 | N/A | - |
| Coon Rapids Municipal Cable System | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>PO Box 130<br>Gilmer, TX 75644<br>USA | N/A | - |
| Coon Valley Telecommunications | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>Po Box 580<br>Clay City, KY 40312<br>USA | N/A | - |
| Cooperative Telephone Company | Diamond Sports Group, LLC | Fifth Amendment To Affiliation Agreement | Attn: General Counsel<br>2021 Wilma Rudolph Blvd<br>Clarksville, TN 37040 | Diamond Sports Net, LLC | - |
| Cooperative Telephone Company | Diamond Sports Group, LLC | Affiliation Agreement | Attn: General Counsel<br>2021 Wilma Rudolph Blvd<br>Clarksville, TN 37040<br>USA | Diamond Sports Net, LLC | - |
| Cooperative Telephone Company | Diamond Sports Group, LLC | Affiliation Agreement | Attn: General Counsel<br>101 North Main St<br>Moulton, IA 52572<br>USA | Diamond Sports Net, LLC | - |
| Corn Belt Telephone Company | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>4200 Teal Rd<br>Petersburg, MI 49270<br>USA | N/A | - |
| Cox Communications Inc | ARC Holding, Ltd.;<br>Diamond Sports Net West 2, LLC | Amendment between Fox Sports Net West 2, LLC and Cox Communications, Inc | Attn: General Counsel<br>2160 Gold St<br>San Jose, CA 95002-3700 | N/A | - |
| Cox Communications Inc | ARC Holding, Ltd. | Amendment between Fox Cable Network Services, LLC and Cox Communications, Inc. | Attn: General Counsel<br>2160 Gold St<br>San Jose, CA 95002-3700 | N/A | - |
| Cox Communications Inc | Diamond Sports Net, LLC | Zone Channel Letter Agreement | Attn: General Counsel<br>2160 Gold St<br>San Jose, CA 95002-3700 | N/A | - |
| Cox Communications Inc | Diamond Sports Net, LLC | Direct Access Letter Agreement, | Attn: General Counsel<br>2160 Gold St<br>San Jose, CA 95002-3700 | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Cox Communications Inc | ARC Holding, Ltd | Affiliation Agreement | Attn: General Counsel<br>2160 Gold St<br>San Jose, CA 95002-3700 | Diamond Sports Net, LLC | - |
| Cox Communications Inc | ARC Holding, Ltd | Cablecast Distribution Agreement | Attn: General Counsel<br>2160 Gold St<br>San Jose, CA 95002-3700 | Diamond Sports Net, LLC | - |
| Cox Communications Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>2160 Gold St<br>San Jose, CA 95002-3700 | N/A | - |
| Cox Communications Inc | ARC Holding, Ltd | FS Plus Distribution Agreement | Attn: General Counsel<br>2160 Gold St<br>San Jose, CA 95002-3700 | Diamond Sports Net, LLC | - |
| Cox Communications Inc | Diamond Sports Net, LLC | Additional Events Addendum | Attn: General Counsel<br>2160 Gold St<br>San Jose, CA 95002-3700 | N/A | - |
| Cox Communications Inc | Diamond Sports Net, LLC | New Media License Agreement | Attn: General Counsel<br>2160 Gold St<br>San Jose, CA 95002-3700 | N/A | - |
| Cox Communications Inc | Diamond Sports Net, LLC | Letter Agreement Re X1 Service | Attn: General Counsel<br>2160 Gold St<br>San Jose, CA 95002-3700 | N/A | - |
| Cox Communications Inc | Diamond Sports Net, LLC | Letter Agreement Re Cloud DVR Service | Attn: General Counsel<br>2160 Gold St<br>San Jose, CA 95002-3700 | N/A | - |
| Cox Communications Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>2160 Gold St<br>San Jose, CA 95002-3700 | N/A | - |
| Cox Communications Inc | Diamond Sports Net West 2, LLC | Affiliation Agreement | Attn: General Counsel<br>2160 Gold St<br>San Jose, CA 95002-3700 | N/A | - |
| Cox Communications Inc | Diamond Sports Net, LLC | Letter Agreement Re Direct Access | Attn: General Counsel<br>2160 Gold St<br>San Jose, CA 95002-3700 | N/A | - |
| Cox Communications Inc | Diamond Sports Net, LLC | Master Pay-Per-View Event License Agreement | Attn: General Counsel<br>2160 Gold St<br>San Jose, CA 95002-3700 | N/A | - |
| Cox Communications Inc | Diamond Sports Net, LLC | Sponsorship Agreement | Attn: General Counsel<br>2160 Gold St<br>San Jose, CA 95002-3700 | N/A | - |
| Cox Communications Inc | Diamond Sports Net, LLC | Global Letter Agreement Extension | Attn: General Counsel<br>2160 Gold St<br>San Jose, CA 95002-3700 | N/A | - |
| Cox Communications Inc | Diamond Sports Net, LLC | Letter Agreement re Global Binding Term Sheet | Attn: General Counsel<br>2160 Gold St<br>San Jose, CA 95002-3700 | N/A | - |
| Cox Media LLC | Diamond Sports Net, LLC | Letter Agreement | Attn: Andrew Albert<br>6205 Peachtree Dunwoody Road<br>Atlanta, GA 30328 | N/A | - |
| Craw-Kan Telephone Co-op | Diamond Sports Net, LLC | Affiliation Agreement | 200 North Ozark<br>P.O. Box 100<br>Girard, KS 66743-0100<br>USA | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Crystal Broadband Networks | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>9628 Highway 281 North<br>Ellendale, ND 58346<br>USA | N/A | - |
| CSI Entertainment, Inc. | SportSouth Network II, LLC | Series and Event Time- Buy and Barter Agreement - CSI Entertainment, Inc. | CSI Entertainment, Inc.<br>1 Evertrust Plaza, Suite 902<br>Jersey City, NJ 7302 | N/A | - |
| CTA Partners LP | Diamond Sports Net Florida, LLC | First Amendment to Lease Agreement | Attn: General Counsel<br>500 E Broward Blvd<br>Fort Lauderdale, FL 33301 | N/A | - |
| CTA Partners LP | Diamond Sports Net Florida, LLC | Office Lease Agreement | Attn: General Counsel<br>500 E Broward Blvd<br>Fort Lauderdale, FL 33301 | N/A | - |
| Cumberland Cellular, Inc dba Duo County Telecom | Diamond Sports Net, LLC | Affiliation Agreement | 211 N Main St<br>Burkesville, KY 42717<br>USA | N/A | - |
| Cunningham Communications | Diamond Sports Net, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel<br>165 E Fourth St<br>Russellville, KY 42276 | N/A | - |
| Cunningham Communications | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>165 E Fourth St<br>Russellville, KY 42276<br>USA | N/A | - |
| CWTV LLC | Diamond Sports Net Ohio, LLC | Amendment to Loan Out Agreement | Attn: General Counsel<br>3300 W Olive St, 3rd Floor<br>Burbank, CA 91505-4640 | N/A | - |
| CWTV LLC | SportSouth Network, LLC | Loan-Out Agreement and Contractor Ratification | Attn: General Counsel<br>3235 Roswell Road NE Unit 712<br>Atlanta, GA 30305 | N/A | - |
| Cygnus-LaSalle LLC | Diamond Sports Net North, LLC; | Office Lease Agreement | c/o Zeller Management Corporation<br>Attn: Building Manager<br>LaSalle Plaza, 800 LaSalle Ave, Ste 110<br>Minneapolis, MN 55402 | N/A | - |
| D&P Cable Inc | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>318 Commercial St<br>Diller, NE 68342 | N/A | - |
| D&P Cable Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>801 19th St<br>Harlan, IA 51537<br>USA | N/A | - |
| Daktel Communications | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>630 5th St<br>Carrington, ND 58421 | N/A | - |
| Dallas Cowboys | ARC Holding, Ltd. | Series and Event Time- Buy and Barter Agreement - Dallas Cowboys | Dallas Cowboys Football Club<br>One Cowboys Way<br>Frisco, TX 75034 | N/A | - |
| Dalton Utilities | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>246 Division St<br>Woodhull, IL 61490 | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Dalton Utilities | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>1200 VD Parrot Jr Pwy<br>Dalton, GA 30721<br>USA | N/A | - |
| Darien Communications, Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Amy Apinks, Director Of Marketing<br>1011 North Way<br>Po Box 575<br>Darien, GA 31305<br>USA | N/A | - |
| David F. DeVoe, Jr. | Diamond Sports Group, LLC | Employment Agreement between David F. DeVoe, Jr. and Diamond Sports Group, LLC | CONFIDENTIAL | Diamond Sports Net, LLC | - |
| David Preschlack | Diamond Sports Group, LLC | Employment Agreement between David Preschlack and Diamond Sports Group, LLC | CONFIDENTIAL | Diamond Sports Net, LLC | - |
| Decca Digital Solutions | Diamond Sports Net, LLC | Third Amendment to Affiliation Agreement | Attn: General Counsel<br>101 North Main St<br>Moulton, IA 52572 | N/A | - |
| Decca Digital Solutions | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>101 North Main St<br>Moulton, IA 52572<br>USA | N/A | - |
| Decca Digital Solutions | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>101 North Main St<br>Moulton, IA 52572<br>USA | N/A | - |
| Diamond Sports Kansas City, LLC | ARC Holding, Ltd. | Services Agreement | 3003 EXPOSITION BLVD<br>SANTA MONICA, CA 90404 | N/A | - |
| Diamond Sports Kansas City, LLC | ARC Holding, Ltd. | Technical Services Agreement | 3003 EXPOSITION BLVD<br>SANTA MONICA, CA 90404 | N/A | - |
| Diamond Sports Net Florida 2, LLC | Diamond Sports Net Florida, LLC | Services Agreement | 3003 EXPOSITION BLVD<br>SANTA MONICA, CA 90404 | N/A | - |
| Diamond Sports Net Florida 2, LLC | Diamond Sports Net Florida, LLC | Technical Services Agreement | 3003 EXPOSITION BLVD<br>SANTA MONICA, CA 90404 | N/A | - |
| Diamond Sports Net Florida 2, LLC | Diamond Sports Net Florida, LLC | Services Agreement | 3003 EXPOSITION BLVD<br>SANTA MONICA, CA 90404 | N/A | - |
| Diamond Sports Net St. Louis, LLC | ARC Holding, Ltd.;<br>Diamond St. Louis Holdings, LLC | Assignment of Rights, Title and Interest of Fox Membership | 3003 EXPOSITION BLVD<br>SANTA MONICA, CA 90404 | N/A | - |
| Diamond Sports Net St. Louis, LLC | Diamond St. Louis Holdings, LLC | Media Rights Sublicense | 3003 EXPOSITION BLVD<br>SANTA MONICA, CA 90404 | N/A | - |
| Diamond Sports Net St. Louis, LLC | Diamond St. Louis Holdings, LLC | Assignment and Assumption Agreement | 3003 EXPOSITION BLVD<br>SANTA MONICA, CA 90404 | N/A | - |
| Diamond Sports Net St. Louis, LLC | ARC Holding, Ltd.;<br>Diamond St. Louis Holdings, LLC | Intercompany Services Agreement | 3003 EXPOSITION BLVD<br>SANTA MONICA, CA 90404 | N/A | - |
| Diamond Sports Net St. Louis, LLC | ARC Holding, Ltd. | Assignment and Assumption of Lease | 3003 EXPOSITION BLVD<br>SANTA MONICA, CA 90404 | N/A | - |
| Diamond Sports Net St. Louis, LLC | ARC Holding, Ltd.;<br>Diamond St. Louis Holdings, LLC | Agency Agreement | 3003 EXPOSITION BLVD<br>SANTA MONICA, CA 90404 | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Diamond Sports Net St. Louis, LLC | Diamond St. Louis Holdings, LLC | Services Agreement | 3003 EXPOSITION BLVD<br>SANTA MONICA, CA 90404 | N/A | - |
| Diamond Sports Net St. Louis, LLC | Diamond St. Louis Holdings, LLC | Technical Services Agreement | 3003 EXPOSITION BLVD<br>SANTA MONICA, CA 90404 | N/A | - |
| Diamond Sports Net St. Louis, LLC | ARC Holding, Ltd. | License Agreement | 3003 EXPOSITION BLVD<br>SANTA MONICA, CA 90404 | N/A | - |
| Diamond Sports Net St. Louis, LLC | Diamond College Sports, LLC | License Agreement | 3003 EXPOSITION BLVD<br>SANTA MONICA, CA 90404 | N/A | - |
| Dickey Rural Services Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Jeff Goehring, Operations Specialist<br>9628 Hwy 281<br>Ellendale, ND 58436 | N/A | - |
| Diode Cable Company Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>111 High St<br>Alexandria, TN 37012<br>USA | N/A | - |
| Directors Guild of America Inc | Diamond St. Louis Holdings, LLC | Side Letter Agreement to Cover Grandfathered DGA Member Employees | Attn: General Counsel<br>7920 Sunset Blvd<br>Los Angeles, CA 90046 | N/A | - |
| DIRECTV, LLC | Diamond Sports Net, LLC | OTT distribution agreement | Attn: General Counsel<br>814 Cable Court NW<br>Massillon, OH 44647<br>USA | N/A | - |
| DIRECTV, LLC | Diamond Sports Net, LLC | Letter Agreement | Attn: General Counsel<br>814 Cable Court NW<br>Massillon, OH 44647<br>USA | N/A | - |
| Diverse Communications | Diamond Sports Group, LLC | Affiliation Agreement | Attn: General Counsel<br>201 N Washington St<br>Easton, MD 21601<br>USA | Diamond Sports Net, LLC | - |
| Down Home Productions LLC | SportSouth Network, LLC | Amended and Restated Agreement | Attn: General Counsel<br>c/o Maxx Sports & Entertainment Group Inc<br>120 Broadway<br>Malverne, NY 11565 | N/A | - |
| Doylestown Communications Inc | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>165 E Fourth St<br>Russellville, KY 42276 | N/A | - |
| Doylestown Communications Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>165 E Fourth St<br>Russellville, KY 42276<br>USA | N/A | - |
| DTC Communications | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>409 East Market St<br>Sandusky, OH 44870<br>USA | N/A | - |
| Dynamic Captioning LLC | Diamond Sports Group, LLC | Service Agreement | Attn: General Counsel<br>4650 N Breton Ct SE<br>Grand Rapids, MI 49508 | Diamond Sports Net, LLC | 5,816.46 |
| Ease Live AS | Diamond Sports Group, LLC | Master Services Agreement and Order Forms | Attn: Legal<br>C Sundtsgt 37<br>Bergen,  5004 | Diamond Sports Net, LLC | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Elberton Utilities d/b/a Elberton Net Broadband TV | Diamond Sports Net, LLC | Third Amendment to Affiliation Agreement | Attn: General Counsel 608 E Congress Nora Springs, IA 50458 | N/A | - |
| Elberton Utilities d/b/a Elberton Net Broadband TV | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 608 E Congress Nora Springs, IA 50458 USA | N/A | - |
| Electric  Power Board of Chattanooga | Diamond Sports Net, LLC | Affiliation Agreement | Attn: J Ed Marston-VP of Marketing 10 W ML King Blvd Chattanooga, TN 37422 USA | N/A | - |
| Electric and Water Plant Board of the City of Frankfort KY | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 8 North Winston St Reynolds, GA 31076 USA | N/A | - |
| Electric Plant Board of the City of Russellville | Diamond Sports Net, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel 608 E Congress Nora Springs, IA 50458 | N/A | - |
| Electric Plant Board of the City of Russellville | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 8 North Winston St Reynolds, GA 31076 USA | N/A | - |
| Ellsworth Cooperative Telephone | Diamond Sports Group, LLC | Affiliation Agreement | 100 N. Kansas Ave. P.O. Box 397. Ellsworth, KS 67439 USA | Diamond Sports Net, LLC | - |
| Emily Cooperative Telephone Company | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 505 Walnut St, Ste 1 Monticello, MN 55362 USA | N/A | - |
| Encompass Digital Media Inc | Diamond Sports Net, LLC | Master Services Agreement | Attn: Chief Executive Officer 3845 Pleasantdale Rd Atlanta, GA 30340 | N/A | - |
| Encompass Digital Media Inc | Diamond Sports Net, LLC | Service Order No. 1 | Attn: Chief Executive Officer 3845 Pleasantdale Rd Atlanta, GA 30340 | N/A | - |
| ePlus Technology Inc | Diamond Sports Group, LLC | Agreement and Statement of Work | Attn: General Counsel 13595 Dulles Technology Dr Herndon, VA 20171 | Diamond Sports Net, LLC | 209,948.00 |
| ePlus Technology Inc | Diamond Sports Group, LLC | Statement of Work Agreement - VAN Network | Attn: Steven Mencarini, SVP 13595 Dulles Technology Dr Herndon, VA 20171 | Diamond Sports Net, LLC | - |
| ePlus Technology Inc | Diamond Sports Group, LLC | Customer Master Agreement | Attn: Steven Mencarini, SVP 13595 Dulles Technology Dr Herndon, VA 20171 | Diamond Sports Net, LLC | - |
| ePlus Technology Inc | Diamond Sports Group, LLC | Quotation | Attn: General Counsel 13595 Dulles Technology Dr Herndon, VA 20171 | Diamond Sports Net, LLC | - |
| Eric Collins Inc | SportSouth Network, LLC | Loan Out Agreement | CONFIDENTIAL | N/A | - |
| Eric Ratchman | Diamond Sports Group, LLC | Employment Agreement between Eric Ratchman and Diamond Sports Group, LLC | CONFIDENTIAL | Diamond Sports Net, LLC | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Erie County Cablevision Inc | Diamond Sports Net, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel 1700 Technology Dr NE Ste 100 Willmar, MN 56201 | N/A | - |
| Erie County Cablevision Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 1700 Technology Dr NE Ste 100 Willmar, MN 56201 USA | N/A | - |
| ESPN Inc | ARC Holding, Ltd. | Access to Protected Satellite Broadcast Agreement | Attn: Jill Frederickson, SVP Production ESPN Plaza 545 Middle St Bristol, CT 06010 | N/A | - |
| ETEX Communications LP | Diamond Sports Net, LLC | Third Amendment to Affiliation Agreement | Attn: General Counsel 405 2nd St East Chokio, MN 56221 | N/A | - |
| ETEX Communications LP | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 405 2nd St East Chokio, MN 56221 USA | N/A | - |
| Everfast Fiber Networks LLC | Diamond Sports Net, LLC | Affiliation Agreement | P.O. Box 801703. Kansas City, MO 64180-1703 USA | N/A | - |
| Evergent Technologies Inc | Diamond Sports Group, LLC | Cloud Services Agreement | Attn: General Counsel 1250 Borregas Ave Sunnyvale, CA 94089 | Diamond Sports Net, LLC | 53,871.00 |
| Evergent Technologies Inc | Diamond Sports Group, LLC | Statement of Work Tax Calc Services | Attn: General Counsel 1250 Borregas Ave Sunnyvale, CA 94089 USA | Diamond Sports Net, LLC | - |
| Executive Center Wisconsin LLC | Diamond Sports Net North, LLC | First Amendment to Lease with Consent of Lender | c/o CRP Commercial Services LLC Attn: Real Estate Manager 310 W Wisconsin Ave, Ste 1450 Milwaukee, WI 53203 | N/A | - |
| Executive Center Wisconsin LLC | Diamond Sports Net North, LLC | Office Space Lease Agreement | c/o CRP Commercial Services LLC Attn: Real Estate Manager 310 W Wisconsin Ave, Ste 1450 Milwaukee, WI 53203 | N/A | - |
| Factory Mutual Insurance Company | Diamond Sports Group, LLC | Global State Amendatory Endorsements | Attn: General Counsel 270 Central Avenue Johnston, RI 02919 | Diamond Sports Net, LLC | - |
| Falcon1Inc d/b/a Minford TV | Diamond Sports Net, LLC | Fourth Amendment to Affiliation Agreement | Attn: General Counsel 602 High Point Lane East Peoria, IL 61611 | N/A | - |
| Falcon1Inc d/b/a Minford TV | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 602 High Point Lane East Peoria, IL 61611 USA | N/A | - |
| Farmers Mutual Cooperative Telephone Company | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 103 Lincoln St Rush Center, KS 67575 USA | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Farmers Mutual Telephone Company of Stanton | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>400 Pine St<br>La Motte, IA 52054<br>USA | N/A | - |
| Fibernet Monticello | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>285 Grand St<br>Jersey City, NJ 07302-4317<br>USA | N/A | - |
| Flats Class Multi Media | Diamond Sports Sun, LLC | Series and Event Time- Buy and Barter Agreement - Flats Class Multi Media | 5774 N. Flagstaff Ave.<br>Beverly Hills, FL 34465 | N/A | - |
| Florida Sport Fishing, LLC | Diamond Sports Sun, LLC | Series and Event Time- Buy and Barter Agreement - Florida Sport Fishing, LLC | 105 Saguaro Lane<br>Marathon, FL 33050 | N/A | - |
| Foothills Rural Telephone Company | Diamond Sports Net, LLC | Affiliation Agreement | Foothills Rural Telephone Cooperative Corporation Inc.<br>1621 Ky Rt 40 West<br>Staffordsville, KY 41256<br>USA | N/A | - |
| Fort Jennings Telephone Company | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>1700 Technology Dr NE<br>Ste 100<br>Willmar, MN 56201<br>USA | N/A | - |
| Fort Randall Cable Systems Inc | Diamond Sports Net, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel<br>415 Crown St<br>Wall, SD 57790<br>USA | N/A | - |
| Fort Randall Cable Systems Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>108 E Third St<br>Gridley, IL 61744<br>USA | N/A | - |
| Fort Randall Cable Systems Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>108 E Third St<br>Gridley, IL 61744<br>USA | N/A | - |
| Frazier/King Building LP | ARC Holding, Ltd. | Lease Agreement | Attn: Building Manager<br>100 E Royal Lane<br>Ste 200<br>Irving, TX 75039 | N/A | - |
| Frazier/King Building LP | ARC Holding, Ltd. | First Amendment to Lease Agreement | Attn: Building Manager<br>100 E Royal Lane<br>Ste 200<br>Irving, TX 75039 | N/A | - |
| FTC Diversified Services, INC. | Diamond Sports Net, LLC | Third Amendment To Affiliation Agreement | Attn: General Counsel<br>c/o Sinclair Broadcast Group<br>10706 Beaver Dam Rd<br>Cockeysville, MD 21030<br>USA | N/A | - |
| FTL 500 Corp | Diamond Sports Net Florida, LLC | Second Amendment to Lease Agreement | Attn: Property Manager<br>500 E Broward Blvd<br>Ste 1135<br>Fort Lauderdale, FL 33394 | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| FTL 500 Corp | Diamond Sports Net Florida, LLC | Third Amendment Lease Agreement | Attn: Property Manager<br>500 E Broward Blvd<br>Ste 1135<br>Fort Lauderdale, FL 33394 | N/A | - |
| FuboTV Media Inc. | Diamond Sports Net, LLC | Binding Term Sheet | 1290 Avenue of the Americas, 9th Floor<br>New York, NY 10104 | N/A | - |
| G&I IX 200 Public Square LLC | Diamond Sports Net, LLC | First Amendment to Lease | c/o DRA Advisors LLC<br>Attn: Robert Hyman<br>575 Fifth Ave, 38th Floor<br>New York, NY 10017 | N/A | 9,629.13 |
| Galva Cable Company | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>301 Commerce Blvd<br>Jerseyville, IL 62052<br>USA | N/A | - |
| Game Creek Video LLC | Diamond Sports Net, LLC | Production Services Agreement | Attn: Patrick Sullivan, Manager<br>23 Executive Dr<br>Hudson, NH 03051 | N/A | 171,127.86 |
| Garden Valley Telephone Company | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>108 E Third St<br>Gridley, IL 61744<br>USA | N/A | - |
| Gardonville Cooperative Telephone Association | Diamond Sports Net, LLC | Affiliation Agreement | Gardonville Cooperative Telephone<br>800 Central Avenue North<br>Brandon, MN 56315<br>USA | N/A | - |
| Gateway BPV Holdings LLC | ARC Holding, Ltd. | Letter RE Sponsorship Agreement | Attn: General Counsel<br>700 Clark Street<br>St. Louis, MO 63102 | N/A | - |
| Getty Images Inc | Diamond Sports Group, LLC | Premium Access Agreement | Attn: General Counsel<br>601 N 34th St<br>Seattle, WA 98103 | Diamond Sports Net, LLC | 61,011.15 |
| GEUS | Diamond Sports Net, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel<br>607 Main St<br>Griswold, IA 51535 | N/A | - |
| GEUS | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>607 Main St<br>Griswold, IA 51535<br>USA | N/A | - |
| Global Music Rights LLC | Diamond Sports Group, LLC | License Agreement | Attn: General Counsel<br>1100 Glendon Ave<br>Ste 2000<br>Los Angeles, CA 90024 | Diamond Sports Net, LLC | - |
| Global Music Rights LLC | Diamond Sports Group, LLC | GMR Music Performance License Agreement | Attn: General Counsel<br>1100 Glendon Ave<br>Ste 2000<br>Los Angeles, CA 90024 | Diamond Sports Net, LLC | 20,000.00 |
| GLW Broadband Inc | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>706 Sixth St<br>Grundy Center, IA 50638 | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| GLW Broadband Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 706 Sixth St Grundy Center, IA 50638 USA | N/A | - |
| Golden Belt Telephone Association, Inc. | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 300 East Lancaster Ave, Ste 208 Wynnewood, PA 19096 USA | N/A | - |
| Golden West Cablevision | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 345 2Nd Ave West Halstad, MN 56548 USA | N/A | - |
| Grafton Technologies Inc | Diamond Sports Net, LLC | Affiliation Agreement | 301 Commerce Blvd. Jerseyville, IL 62052 USA | N/A | - |
| Gridley Cable | Diamond Sports Group, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel 180 Greenville Bypass Greenville, AL 36037 | Diamond Sports Net, LLC | |
| Gridley Cable | Diamond Sports Group, LLC | Affiliation Agreement | Attn: General Counsel 196 North Forest Ave Hartwell, GA 30643 USA | Diamond Sports Net, LLC | |
| Griffin Communications LLC | ARC Holding, Ltd. | Amendment to Protected Satellite Broadcast Agreement | Attn: General Counsel 101 5th St E Ste 2100 St Paul, MN 55101 USA | N/A | - |
| Griffin Communications LLC | ARC Holding, Ltd. | Access to Protected Satellite Broadcast Agreement | Attn: General Counsel 101 5th St E Ste 2100 St Paul, MN 55101 USA | N/A | - |
| Griswold Coop Telephone Co | Diamond Sports Net, LLC | Third Amendment to Affiliation Agreement | Attn: General Counsel 316 N 2nd Ave Iron River, MI 49935 USA | N/A | - |
| Griswold Coop Telephone Co | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 316 N 2nd Ave Iron River, MI 49935 USA | N/A | - |
| Groupe TVA Inc | ARC Holding, Ltd. | Access to Protected Satellite Broadcast Agreement | Attn: General Counsel 1600 Boulevard de Maisonneuve Est Montreal, QC H2L 4P2 | N/A | - |
| Grubb & Ellis Management Services Inc | Diamond Sports Net Detroit, LLC | Additional Storage Unit Rental | Attn: General Counsel 26555 Evergreen Rd Ste 102 Southfield, MI 48076 | N/A | - |
| Guadalupe Valley Communications Systems, LP | Diamond Sports Net, LLC | Affiliation Agreement | 36101 Fm 3159 New Braunfels, TX 78132-5900 USA | N/A | - |
| H&B Cable Services Inc | Diamond Sports Net, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel 1360 South Dixie Highway Coral Gables, FL 33146 | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| H&B Cable Services, Inc. | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 1360 South Dixie Highway Coral Gables, FL 33146 USA | N/A | - |
| HALSTAD TELEPHONE COMPANY | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Mark Forseth, CEO 345 2nd Ave West Halstad, MN 56548 | N/A | - |
| Hamilton Cobalt Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: John Nelson, President 1001 12th St Aurora, NE 68818 USA | N/A | - |
| Harlan Municipal Utilities | Diamond Sports Group, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel 192 Woodcrest Dr Highland, IL 62249 | Diamond Sports Net, LLC | - |
| Harlan Municipal Utilities | Diamond Sports Group, LLC | Affiliation Agreement | Attn: General Counsel 180 Greenville Bypass Greenville, AL 36037 USA | Diamond Sports Net, LLC | - |
| Harmony Telephone Company | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Jill Huffman, CEO/GM 35 1st Ave NE Harmony, MN 55939 | N/A | - |
| Hart Cable Inc | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel PO Box 119 Sunbright, TN 37872 | N/A | - |
| Hart Cable Inc | Diamond Sports Net, LLC | Affiliation Agreement | 196 North Forest Avenue Hartwell, GA 30643 USA | N/A | - |
| Hawkeye Telephone | Diamond Sports Group, LLC | Affiliation Agreement | Attn: General Counsel 219 South Central Ave Church Hill, TN 37642 USA | Diamond Sports Net, LLC | - |
| Hayneville Holdings Inc | Diamond Sports Net, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel PO Box 330 Remsen, IA 51050 | N/A | - |
| Hayneville Holdings Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 10486 SW Village Center Dr Port St Lucie, FL 34987 USA | N/A | - |
| HControl Holdings LLC | Diamond Sports Net, LLC | Third Amendment to Affiliation Agreement | Attn: General Counsel 400 Pine St La Motte, IA 52054 | N/A | - |
| HControl Holdings LLC | Diamond Sports Net, LLC | Affiliation Agreement | 1360 South Dixie Highway Coral Gables, FL 33446 USA | N/A | - |
| Hearst Television Inc | ARC Holding, Ltd. | Access to Protected Satellite Broadcast Agreement | WLKY Attn: General Counsel 1918 Mellwood Ave Louisville, KY 40206 | N/A | - |
| Heliconia Press | Diamond Sports Net, LLC | Series and Event Time- Buy and Barter Agreement - Heliconia Press | 1782 Beachburg Road Beachburg, Ontario K0J 1C0 | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Heritage Investment CP LLC | Diamond Sports Net North, LLC | Office Lease Agreement | c/o Zeller Management Corporation<br>Attn: Building Manager<br>LaSalle Plaza, 800 LaSalle Ave, Ste 110<br>Minneapolis, MN 55402 | N/A | - |
| Hertz Center at 600 Vine LLC | Diamond Sports Net Ohio, LLC | Notice of Lease Term | Attn: Property Manager<br>600 Vine St<br>Ste 1912<br>Cincinnati, OH 45202 | N/A | - |
| Hertz Center at 600 Vine LLC | Diamond Sports Net Ohio, LLC | First Amendment to Office Lease | Attn: Property Manager<br>600 Vine St<br>Ste 1912<br>Cincinnati, OH 45202 | N/A | - |
| Hertz Center at 600 Vine LLC | Diamond Sports Net Ohio, LLC | Second Amendment to Office Lease | Attn: Property Manager<br>600 Vine St<br>Ste 1912<br>Cincinnati, OH 45202 | N/A | - |
| Hertz Center at 600 Vine LLC | Diamond Sports Net Ohio, LLC | Office Space Lease Agreement | Attn: General Counsel<br>600 Vine St<br>Cincinnati, OH 45202 | N/A | - |
| Hertz Center at 600 Vine LLC | Diamond Sports Net Ohio, LLC | Third Amendment to Office Lease | c/o Hertz Investment Group LLC<br>Attn: Asset Manager<br>21860 Burbank Blvd, Ste 300 South<br>Woodland Hills, CA 91367 | N/A | 2,728.52 |
| Hiawatha Broadband Communications | Diamond Sports Net, LLC;<br>Diamond Sports Group, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>225 N Fourth St<br>Lynch, NE 68746-9776 | Diamond Sports Net, LLC | - |
| Hiawatha Broadband Communications Inc | Diamond Sports Net, LLC | Letter Agreement | Attn: General Counsel<br>1880 Century Park East<br>Suite 1101<br>Los Angeles, CA 90067 | N/A | - |
| Highland Communication Services | Diamond Sports Net, LLC | Third Amendment to Affiliation Agreement | Attn: General Counsel<br>9090 Taylor Rd<br>Lehigh, IA 50557 | N/A | - |
| Highland Communication Services | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>18 200 A Venue Nw<br>Kasson, MN 55944<br>USA | N/A | - |
| Highland Media LLC | Diamond Sports Group, LLC | MVDP System Authorization Form | Attn: Steve E Bernard, General Manager<br>1 Utility Pwy<br>Cedar Falls, IA 50613 | Diamond Sports Net, LLC | - |
| Highland Telephone Cooperative d/b/a Highland Media LLC | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>213 S Main St<br>Waterloo, IL 62298 | N/A | - |
| Highland Telephone Cooperative d/b/a Highland Media LLC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>213 S Main St<br>Waterloo, IL 62298<br>USA | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Holston Electric Cooperative | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>101 3Rd Ave Sw<br>Ste 400<br>Cedar Rapids, IA 52404<br>USA | N/A | - |
| Home Team Sports, a Division of National Advertising Partners | Diamond Sports Net, LLC | First Amendment to Advertising and Sales Representation Agreement | Attn: General Counsel<br>2121 Ave of the Stars, 9th Floor<br>Los Angeles, CA 90067 | N/A | - |
| Home Town Cable TV LLC | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>111 S Buxton St<br>Indianola, IA 50125 | N/A | - |
| Home Town Cable TV LLC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>111 S Buxton St<br>Indianola, IA 50125<br>USA | N/A | - |
| Hometel Entertainment, Inc. | Diamond Sports Net, LLC | Affiliation Agreement | Hometel Entertainment, Inc<br>900 Louisville Ave<br>Monroe, LA 71201<br>USA | N/A | - |
| Hooper Telephone Company | Diamond Sports Net, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel<br>1680 Hwy 1, Ste 1500<br>Fairfield, IA 52556 | N/A | - |
| Hooper Telephone Company | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>1680 Hwy 1, Ste 1500<br>Fairfield, IA 52556<br>USA | N/A | - |
| Horizon Telcom Inc fka Horizon Chillicothe Telephone | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>1 Mediacom Way<br>Mediacom Park, NY 10918<br>USA | N/A | - |
| Horry Telephone Cooperative Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Carlton Lewis, CFO<br>380 Highway 701 North<br>Conway, SC 29528<br>USA | N/A | - |
| Hotwire Communications LLC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>4242 Main St<br>Elk Hom, IA 51531<br>USA | N/A | - |
| Houston Livestock Show and Rodeo, INC | ARC Holding, Ltd. | Series and Event Time- Buy and Barter Agreement - Houston Livestock Show and Rodeo, INC | 1 NRG Park<br>Houston, TX 77054 | N/A | - |
| HTC Communications Co | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>127 Jackson St<br>Brooklyn, IA 52211 | N/A | - |
| HTC Communications Co | Diamond Sports Net, LLC | Affiliation Agreement | 213 South Main Street<br>Waterloo, IL 62298<br>USA | N/A | - |
| Hunter Southwest Productions, LLC | SportSouth Network II, LLC | Series and Event Time- Buy and Barter Agreement - Hunter Southwest Productions, LLC | Hunter Southwest Productions, LLC<br>5309 SW 25th Ct<br>Cape Coral, Florida 33914 | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| I Just Said That LLC | ARC Holding, Ltd. | Loan Out Agreement | Attn: General Counsel c/o Steve Mandell 343 W Erie St, Ste 230 Chicago, IL 60654 | N/A | - |
| i3 Broadband LLC | Diamond Sports Group, LLC | Fourth Amendment to Affiliation Agreement | Attn: General Counsel 4242 Main St Elk Hom, IA 51531 | Diamond Sports Net, LLC | - |
| i3 Broadband LLC | Diamond Sports Group, LLC | Affiliation Agreement | Attn: General Counsel 4242 Main St Elk Hom, IA 51531 USA | Diamond Sports Net, LLC | - |
| Imon Communications LLC | Diamond Sports Group, LLC | Amendment To Affiliation Agreement | Attn: General Counsel 2600 Boones Creek Rd Johnson City, TN 37615 | Diamond Sports Net, LLC | - |
| Imon Communications LLC | Diamond Sports Group, LLC | Affiliation Agreement | Attn: General Counsel 2600 Boones Creek Rd Johnson City, TN 37615 USA | Diamond Sports Net, LLC | - |
| Ind-Co Cable TV, Inc. | Diamond Sports Net, LLC | Affiliation Agreement | P.O. Box 3799 Batesville, AR 72501 USA | N/A | - |
| Indiana Pacers | ARC Holding, Ltd. | License Agreement - Pacers | Indiana Pacers 125 S Pennsylvania Street Indianapolis, IN 46204 USA | N/A | - |
| Indianola Municipal Utilities | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 121 East Main St Kalido, OH 45807 USA | N/A | - |
| Intelsat US LLC | Diamond Sports Net, LLC | Agreement for Supply of Equipment No. 31011-E | Attn: General Counsel 7900 Tysons One Pl McLean, VA 22102-5972 | N/A | - |
| Intelsat US LLC | Diamond Sports Net, LLC | Fourth Amendment to Full-Time Transponder Capacity Agreement No. 31011 | Attn: General Counsel 7900 Tysons One Pl McLean, VA 22102 | N/A | 67,520.16 |
| Intelsat US LLC | Diamond Sports Net, LLC | Equipment Supply Agreement No. 32909 | Attn: General Counsel 7900 Tysons One Pl McLean, VA 22102 | N/A | - |
| Intelsat US LLC | Diamond Sports Net, LLC | Full-Time Transponder Capacity Agreement No. 31011 | Attn: General Counsel 7900 Tysons One Pl McLean, VA 22102 | N/A | - |
| Intelsat US LLC | Diamond Sports Net, LLC | Third Amendment to Full-Time Transponder Capacity Agreement No. 31011 | Attn: General Counsel 7900 Tysons One Pl McLean, VA 22102 | N/A | - |
| Intelsat US LLC | Diamond Sports Net, LLC | Second Amendment to Full-Time Transponder Capacity Agreement No. 31011 | Attn: General Counsel 7900 Tysons One Pl McLean, VA 22102 | N/A | - |
| Intelsat US LLC | Diamond Sports Net, LLC | First Amendment to Full-Time Transponder Capacity Agreement No. 31011 | Attn: General Counsel 7900 Tysons One Pl McLean, VA 22102-5972 | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Inter-County Cable | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>109 W 6Th St<br>La Harpe, KS 66751<br>USA | N/A | - |
| International Alliance of Theatrical Stage Employees | ARC Holding, Ltd.;<br>Diamond Sports Net Arizona, LLC | Collective Bargaining Agreement | Attn: Kyle Manders<br>110 Jess St<br>Bernard, IA 52032 | N/A | - |
| IPV Connect LLC d/b/a Broadstar | Diamond Sports Group, LLC | Affiliation Agreement | Attn: Holly Reid<br>3965 Investment Lane, Ste A5<br>West Palm Beach, FL 33404 | Diamond Sports Net, LLC | - |
| Iron River Cooperative TV Antenna Corp | Diamond Sports Net, LLC | Third Amendment to Affiliation Agreement | Attn: General Counsel<br>2400 Ritter Dr<br>Jonesboro, AR 72401 | N/A | - |
| Iron River Cooperative TV Antenna Corp | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>2400 Ritter Dr<br>Jonesboro, AR 72401<br>USA | N/A | - |
| Jeffrey Genthner | SportSouth Network, LLC | Employment Agreement between Jeffrey Genthner and SportSouth Network, LLC | CONFIDENTIAL | N/A | - |
| Johnson City Energy Authority d/b/a Brightridge | Diamond Sports Net, LLC;<br>Diamond Sports Group, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>104 North Center St<br>LaHarpe, IL 61450 | Diamond Sports Net, LLC | - |
| Johnson City Energy Authority d/b/a Brightridge | Diamond Sports Group, LLC | Affiliation Agreement | Attn: General Counsel<br>104 North Center St<br>LaHarpe, IL 61450<br>USA | Diamond Sports Net, LLC | - |
| JPG-LaSalle Plaza LLC | Diamond Sports Net North, LLC | Office Lease Agreement | c/o Zeller Management Corporation<br>Attn: Building Manager<br>LaSalle Plaza, 800 LaSalle Ave, Ste 110<br>Minneapolis, MN 55402 | N/A | - |
| Kalida Telephone Company | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>1493 Highway KK<br>Osage Beach, MO 65065 | N/A | - |
| Kalida Telephone Company | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>1493 Highway KK<br>Osage Beach, MO 65065<br>USA | N/A | - |
| KM Telecom | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>2400 Ritter Dr<br>Jonesboro, AR 72401<br>USA | N/A | - |
| KNOXVILLE UTILITIES BOARD | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Crystal Ivey<br>445 S Gay St<br>Knoxville, TN 37902<br>USA | N/A | - |
| LA Motte Telephone Company | Diamond Sports Group, LLC | Fifth Amendment To Affiliation Agreement | Attn: General Counsel<br>c/o United Talent Agency<br>888 7th Ave 7th Floor<br>New York, NY 10106 | Diamond Sports Net, LLC | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| LA Motte Telephone Company | Diamond Sports Group, LLC | Affiliation Agreement | Attn: General Counsel c/o United Talent Agency 888 7th Ave 7th Floor New York, NY 10106 USA | Diamond Sports Net, LLC | - |
| Laharpe Video & Data Services Co. Cooperative | Diamond Sports Group, LLC | Affiliation Agreement | Attn: General Counsel 100 Telephone Rd Crowder, OK 74430 USA | Diamond Sports Net, LLC | - |
| Lakeland Cable TV | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel #2 E, Main St Freemont, MI 49412 | N/A | - |
| Lakeland Cable TV | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel #2 E, Main St Freemont, MI 49412 USA | N/A | - |
| Laurens Municipal Communications Utility | Diamond Sports Net, LLC | Affiliation Agreement | P.O. Box 148 Laurens, IA 50554 USA | N/A | - |
| Lavalle Telephone Cooperative | Diamond Sports Net, LLC | Affiliation Agreement | Attn: John Bartz 108 West Main St LaValle, WI 53941 USA | N/A | - |
| Learfield/IMG College, LLC on behalf of Gamecocks IMG Sports Marketing | SportSouth Network II, LLC | Series and Event Time- Buy and Barter Agreement - Learfield/IMG College, LLC on behalf of Gamecocks IMG Sports Marketing | Learfield/IMG College, LLC 540 North Trade Street Winston-Salem, NC 27101 | N/A | - |
| Lehigh Valley Cooperative Telephone Association | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Jim Suchan, CEO 9090 Taylor Rd Lehigh, IA 50557 | N/A | - |
| Let's Fish Southwest | ARC Holding, Ltd. | Series and Event Time- Buy and Barter Agreement - Let's Fish Southwest | 285 Sunnybrook Lane Hemphill, TX 75948 | N/A | - |
| Lewiston Communications LLC | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel 122 Main St Camp Douglas, WI 54618 | N/A | - |
| Local Internet Service Co d/b/a LISCO | Diamond Sports Group, LLC | Affiliation Agreement | Attn: General Counsel 725 Broad St Augusta, GA 30901 USA | Diamond Sports Net, LLC | - |
| Local Union No. 4 of the International Brotherhood of Electrical Workers | Diamond St. Louis Holdings, LLC | Collective Bargaining Agreement | Attn: Hans Arwine 107 John St Mechanicsville, IA 52306 | N/A | - |
| Loretel Systems Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 117 N Third, Box 337 Madison, KS 66860 USA | N/A | - |
| LVA4 Atlanta Colony Square LP | SportSouth Network, LLC; Diamond-BRV Southern Sports Holdings, LLC | Partial Assignment and Assumption of Lease, Consent to Assignment and Bifurcation of Lease | Attn: General Counsel 100 Waugh St Ste 600 Houston, TX 77007 | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| LVA4 Atlanta Colony Square LP | SportSouth Network, LLC; Diamond-BRV Southern Sports Holdings, LLC | Tenth Amendment to Lease | Attn: General Counsel<br>100 Waugh St<br>Ste 600<br>Houston, TX 77007 | N/A | - |
| LVA4 Atlanta Colony Square LP | SportSouth Network, LLC; Diamond-BRV Southern Sports Holdings, LLC | Eleventh Amendment to Lease | Attn: General Counsel<br>100 Waugh St<br>Ste 600<br>Houston, TX 77007 | N/A | 28,722.67 |
| LVT Corporation | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>209 South Gaines St<br>Davenport, IA 52802<br>USA | N/A | - |
| Madison Communications, Inc. | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>113 N Oxford St<br>Oxford, WI 53952<br>USA | N/A | - |
| Mahaska | Diamond Sports Net Ohio, LLC | Loan-Out Agreement | Attn: Frank Hansen<br>210 S D St<br>Oskaloosa, IA 52577 | N/A | - |
| Mahaska Communication Group, LLC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>128 South First St<br>Pulaski, TN 38478<br>USA | N/A | - |
| MAHASKA COMMUNICATIONS GROUP | Diamond Sports Group, LLC | Fourth Amendment to Affiliation Agreement | Attn: General Counsel<br>128 South First St<br>Pulaski, TN 38478 | Diamond Sports Net, LLC | - |
| MAHASKA COMMUNICATIONS GROUP | Diamond Sports Net, LLC | MVPD System Authorization Form | Attn: Frank Hansen<br>210 S D St<br>Oskaloosa, IA 52577<br>USA | N/A | - |
| Mahaska Communications Group LLC | Diamond Sports Group, LLC | MVPD System Authorization Form | Attn: General Counsel<br>520 2nd Ave E Ste 1<br>Spencer, IA 51301-5033 | Diamond Sports Net, LLC | - |
| Mainstreet Communications, Llc | Diamond Sports Net, LLC | Affiliation Agreement | Mainstreet Communications, Llc<br>150 2nd St Sw<br>Perham, MN 56573<br>USA | N/A | - |
| Marne & ELK Horn Telephone | Diamond Sports Net, LLC | Fourth Amendment to Affiliation Agreement | Attn: General Counsel<br>5530 Woodsong Trail<br>Dunwoody, GA 30338 | N/A | - |
| Marne & ELK Horn Telephone | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>101 Stewart St<br>Ste 700<br>Seattle, WA 98101-2449<br>USA | N/A | - |
| Marquette Adams Communications, LLC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>411 North Hale St<br>Tulia, TX 79088<br>USA | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Massillon Cable TV Inc | Diamond Sports Net, LLC | Eight Amendment to Affiliation Agreement | Attn: General Counsel<br>3701 Communications Way<br>Evansville, IN 47715 | N/A | - |
| Massillon Cable TV Inc d/b/a MCTV | Diamond Sports Net, LLC | Seventh Amendment to Affiliation Agreement | Attn: General Counsel<br>814 Cable Court NW<br>Massillon, OH 44647 | N/A | - |
| Massillon Cable TV Inc d/b/a MCTV | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>3701 Communications Way<br>Evansville, IN 47715<br>USA | N/A | - |
| Matthew Bensen | Diamond Sports Group, LLC | Employment Agreement between Matthew Bensen and Diamond Sports Group, LLC | CONFIDENTIAL | Diamond Sports Net, LLC | - |
| Mechanicsville Telephone | Diamond Sports Net, LLC;<br>Diamond Sports Group, LLC | Affiliation Agreement | Attn: Hans Arwine<br>107 John St<br>Mechanicsville, IA 52306 | Diamond Sports Net, LLC | - |
| Mediacom Broadband LLC | Diamond Sports Net, LLC;<br>Diamond Sports Group, LLC | Global Term Sheet | Attn: Sr. Contract Manager<br>4119 Broadway<br>Room 650A16<br>San Antonio, TX 78215 | Diamond Sports Net, LLC | - |
| Mediacom Broadband LLC | Diamond Sports Net, LLC;<br>Diamond Sports Group, LLC | Global Term Sheet | Attn: General Counsel<br>1115 Broadway<br>PO Box 218<br>Highland, IL 62249 | Diamond Sports Net, LLC | - |
| Mediacom LLC | Diamond Sports Group, LLC | Global Term Sheet | Attn: General Counsel<br>2160 Gold St<br>San Jose, CA 95002-3700 | Diamond Sports Net, LLC | - |
| Mediacom LLC | Diamond Sports Net, LLC;<br>Diamond Sports Group, LLC | Global Term Sheet | Attn: General Counsel<br>40 S Main St<br>Spanish Fork, UT 84660 | Diamond Sports Net, LLC | - |
| Mediacom LLC | Diamond Sports Net, LLC;<br>Diamond Sports Group, LLC | Global Term Sheet | Attn: General Counsel<br>Bristol Tennessee Essential Services<br>2470 Volunteer Parkway<br>Bristol, TN 37620 | Diamond Sports Net, LLC | - |
| Mercury Sports LLC | Diamond Sports Group, LLC | Master Professional Services Agreement | Attn: General Counsel<br>214 Overlook Court<br>Ste 220<br>Brentwood, TN 37027<br>USA | Diamond Sports Net, LLC | - |
| Meredith Powers | Diamond Sports Group, LLC | Offer Letter between Meredith Powers and Diamond Sports Group, LLC | CONFIDENTIAL | Diamond Sports Net, LLC | - |
| MG2 Enterprises LLC | Diamond Sports Net North, LLC | Loan-Out Agreement | Attn: General Counsel<br>c/o United Talent Agency<br>888 7th Ave 7th Floor<br>New York, NY 10106 | N/A | - |
| MG2 Enterprises LLC | Diamond Sports Net North, LLC | Loan Out Agreement | c/o United Talent Agency<br>Attn: Jeff Feldman<br>888 7th Ave, 7th Floor<br>New York, NY 10106 | N/A | - |
| MH Telecom, Inc. | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>301 Dewey St<br>Enderlin, ND 58027<br>USA | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| MIC Parallel Feeder 4 LP | Sports Network II, LLC | Amended and Restated Operating Agreement of Red Seam Holdings LLC | RICHARD KNOTT PO BOX 45005, 22ND FLOOR AL SILA TOWER ABU DHABI, | N/A | - |
| MIC YN AIV LP | Sports Network II, LLC | Amended and Restated Operating Agreement of Red Seam Holdings LLC | RICHARD KNOTT PO BOX 45005, 22ND FLOOR AL SILA TOWER ABU DHABI, | N/A | - |
| Michael Allen | Diamond Digital Group, LLC | Employment Agreement dated February 3, 2021, between Michael Allen and Diamond Digital Group, LLC | CONFIDENTIAL | N/A | - |
| Michael Connelly | Diamond Sports Net, LLC | Employment Agreement dated August 5, 2020, between Michael Connelly and Fox Sports Net, LLC | CONFIDENTIAL | N/A | - |
| Michael Schneider | Diamond Digital Group, LLC | Employment Agreement between Michael Schneider and Diamond Digital Group, LLC | CONFIDENTIAL | N/A | - |
| Midlands Net, Llc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Robert Gannon CEO 12 E Third St Remsen, IA 51050 USA | N/A | - |
| Midwest Video Solutions LLC | Diamond Sports Group, LLC | Amendment to MVPD Signal Transport Agreement | Attn: General Counsel 3230 Peachtree Corners Circle, Ste H Peachtree Corners, GA 30092 | Diamond Sports Net, LLC | - |
| Midwest Video Solutions, LLC | Diamond Sports Group, LLC | MVPD System Authorization Form | Attn: General Counsel 3230 Peachtree Corners Circle, Ste H Peachtree Corners, GA 30092 | Diamond Sports Net, LLC | - |
| Milford Communications | Diamond Sports Net, LLC | Affiliation Agreement | 909 Okoboji Ave Milford, IA 51351 USA | N/A | - |
| Minnesota Vikings Football, LLC | Diamond Sports Net North, LLC | Series and Event Time- Buy and Barter Agreement - Minnesota Vikings Football, LLC | 2600 Vikings Circle Eagan, MN 55121 | N/A | - |
| MLB Advanced Media LP | ARC Holding, Ltd.; Diamond Sports Net Arizona, LLC; Diamond Sports Sun, LLC; Diamond Sports Net North, LLC; SportSouth Network II, LLC; Diamond Sports Net Detroit, LLC; Diamond Sports Net Florida, LLC; Diamond Ohio Holdings II, LLC | Telecasting Agreement | Attn: General Counsel Dan Halem 1271 6Th Ave New York, NY 10020 | N/A | - |
| MLGC LLC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 301 Dewey St Enderlin, ND 58027 | N/A | - |
| Mobile Television Group | Diamond Sports Net West 2, LLC | Mobile Production Services Agreement | 8455 HIGHFIELD PARKWAY ENGLEWOOD, CO 80112 | N/A | - |
| Moncre Telephone Cooperative Inc | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel 116 South Glick St Mulbeny, IN 46058 | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Moncre Telephone Cooperative Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>116 South Glick St<br>Mulbeny, IN 46058<br>USA | N/A | - |
| Mountain Rural Telephone Cooperative Corporation, Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>27039 S 4440 Rd<br>Vinita, OK 74301<br>USA | N/A | - |
| MTCO Communications Inc | Diamond Sports Group, LLC | Affiliation Agreement | Attn: General Counsel<br>3205 Cedar St<br>Muscatine, IA 52761<br>USA | Diamond Sports Net, LLC | - |
| Mulberry Cooperative Telephone Company Inc | Diamond Sports Group, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel<br>107 N 4th St<br>Clear Lake, IA 50428 | Diamond Sports Net, LLC | - |
| Mulberry Cooperative Telephone Company Inc | Diamond Sports Group, LLC | Affiliation Agreement | Attn: General Counsel<br>One West Columbus St<br>Nelsonville, OH 45764<br>USA | Diamond Sports Net, LLC | - |
| Murray Electric System | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>980 James St<br>Syracuse, NY 13203<br>USA | N/A | - |
| Muscatine Power and Water | Diamond Sports Group, LLC | Amendment to MVPD Signal Transport Agreement | Muscatine Power and Water<br>3205 Cedar St<br>Muscatine, IA 52761 | Diamond Sports Net, LLC | - |
| Muscatine Power and Water | Diamond Sports Group, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel<br>677 West Main St<br>Galesburg, IL 61401 | Diamond Sports Net, LLC | - |
| Muscatine Power and Water | Diamond Sports Group, LLC | Affiliation Agreement | Attn: General Counsel<br>305 S 5th Ave<br>New Windsor, IL 61465<br>USA | Diamond Sports Net, LLC | - |
| Muscatine Power and Water | Diamond Sports Group, LLC | MVPD Signal Transport Agreement | Attn: General Counsel<br>305 S 5th Ave<br>New Windsor, IL 61465<br>USA | Diamond Sports Net, LLC | - |
| Mutual Insurance Company Limited | Diamond Sports Group, LLC | Additional Insured Endorsement | Attn: General Counsel<br>Whiteford Taylor Preston LP<br>1025 Connecticut Avenue NW Suite 400<br>Washington, DC 20036 | Diamond Sports Net, LLC | - |
| Mutual Telephone Company Of Sioux Center Iowa | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Ryan Boone - COO<br>339 1st Ave NE<br>Sious Center, IA 51250<br>USA | N/A | - |
| MXI LLC | Diamond Sports Net, LLC | Letter for Rate Allocation Notice | Attn: Joseph Johnson<br>2000 Communications Blvd<br>Baldwin, GA 30511 | N/A | - |
| NASCAR Media Ventures, LLC | Diamond Sports Net, LLC | Series and Event Time- Buy and Barter Agreement - NASCAR Media Ventures, LLC | 550 S. Caldwell St.<br>Charlotte, NC 28202 | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| National Advertising Partners | ARC Holding, Ltd.; Diamond Sports Net Detroit, LLC | Third Amendment to License Agreement | Attn: General Counsel<br>22 Cassatt Ave<br>Berwyn, PA 19312 | N/A | - |
| National Advertising Partners | ARC Holding, Ltd. | Second Amendment to the License Agreement | Attn: David Connolly<br>22 Cassatt Ave<br>Berwyn, PA 19312 | N/A | - |
| National Advertising Partners | ARC Holding, Ltd.; Diamond Sports Net Detroit, LLC | Assignment and Assumption of License Agreement | Attn: General Counsel<br>22 Cassatt Ave<br>Berwyn, PA 19312 | N/A | - |
| Nelsonville TV Cable Inc | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>145 North Main<br>Lenora, KS 67645 | N/A | - |
| Nelsonville TV Cable Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>145 North Main<br>Lenora, KS 67645<br>USA | N/A | - |
| New ULM Telecom, Inc | Diamond Sports Group, LLC | Affiliation Agreement | 27 North Minnesota Street<br>New Ulm, MN 56073<br>USA | Diamond Sports Net, LLC | |
| New Windsor Cable Television Inc | Diamond Sports Group, LLC | Affiliation Agreement | Attn: General Counsel<br>1580 Mid Valley Dr<br>De Pere, WI 54115<br>USA | Diamond Sports Net, LLC | |
| Nex-Tech, LLC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>1580 Mid Valley Dr<br>De Pere, WI 54115<br>USA | N/A | - |
| NKTelco, Inc. | Diamond Sports Net, LLC | Affiliation Agreement | 301 W South St<br>New Knoxville, OH 45871<br>USA | N/A | - |
| Norac, Inc. | Diamond Mobile Holdings, LLC; Sports Holding, LLC | Partnership Agreement of Lone Star Mobile Television Partners LP | PHILIP R. GARVIN<br>8455 HIGHFIELD PKWY<br>ENGLEWOOD, CO 80112 | N/A | - |
| Norac, Inc. | Diamond Mobile Holdings, LLC | Operating Agreement of Mountain Mobile TV Limited Liability Company | PHILIP R. GARVIN<br>8455 HIGHFIELD PKWY<br>ENGLEWOOD, CO 80112 | N/A | - |
| Norac, Inc. | Diamond Mobile Holdings, LLC | First Amendment to Operating Agreement | PHILIP R. GARVIN<br>8455 HIGHFIELD PKWY<br>ENGLEWOOD, CO 80112 | N/A | - |
| North Central Communications | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>27039 S 4440 Rd<br>Vinita, OK 74301<br>USA | N/A | - |
| Northeast Communications of Wisconsin Inc | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>111 RailRd Ave<br>Ray, ND 58849 | N/A | - |
| Northeast Communications of Wisconsin Inc | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>135 Lake St South, Ste 1000<br>Kirkland, WA 98033 | N/A | - |
| Northeast Communications of Wisconsin Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>111 RailRd Ave<br>Ray, ND 58849<br>USA | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Northeast Iowa Telephone Company | Diamond Sports Net, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel<br>230 West Lincoln Ave<br>Fergus Falls, MN 56537 | N/A | - |
| Northeast Iowa Telephone Company | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>230 West Lincoln Ave<br>Fergus Falls, MN 56537<br>USA | N/A | - |
| Northeast Missouri Rural Telephone Company | Diamond Sports Group, LLC | Second Amendment to Tennis Channel Affiliation Agreement | Attn: CFO<br>1900 Powell St<br>9th Floor<br>Emeryville, CA 94608 | Diamond Sports Net, LLC | - |
| Northeast Missouri Rural Telephone Company | Diamond Sports Group, LLC | Third Amendment to Affiliation Agreement | Attn: General Counsel<br>3641 Wedington Dr<br>Fayetteville, AR 72702 | Diamond Sports Net, LLC | - |
| Northeast Missouri Rural Telephone Company | Diamond Sports Group, LLC | Affiliation Agreement | Attn: General Counsel<br>3641 Wedington Dr<br>Fayetteville, AR 72702<br>USA | Diamond Sports Net, LLC | - |
| Northeast Missouri Rural Telephone Company | Diamond Sports Group, LLC | Tennis Channel Affiliation Agreement | Attn: General Counsel<br>c/o Sinclair Broadcast Group<br>10706 Beaver Dam Rd<br>Cockeysville, MD 21030<br>USA | Diamond Sports Net, LLC | - |
| Northeast Rural Services, Inc. dba Bolt Fiber | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>3641 Wedington Dr<br>Fayetteville, AR 72702<br>USA | N/A | - |
| Northern Iowa Communications Partners LLC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: John Noah, CCO<br>107 South State St<br>Terril, IA 51364 | N/A | - |
| Northland Cable Properties Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>5530 Woodsong Trail<br>Dunwoody, GA 30338<br>USA | N/A | - |
| Northland Cable Television Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>5530 Woodsong Trail<br>Dunwoody, GA 30338<br>USA | N/A | - |
| Northland Cable Ventures LLC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>5530 Woodsong Trail<br>Dunwoody, GA 30338<br>USA | N/A | - |
| Northland Communications Inc | Diamond Sports Net, LLC | Third Amendment to Affiliation Agreement | Attn: General Counsel<br>5530 Woodsong Trail<br>Dunwoody, GA 30338<br>USA | N/A | - |
| Northland Communications Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>5530 Woodsong Trail<br>Dunwoody, GA 30338<br>USA | N/A | - |
| Northwest Communications Cooperative | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>4006 W Loop 289<br>Lubbock, TX 79407<br>USA | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Northwest Community Communications Inc | Diamond Sports Net, LLC | Affiliation Agreement | Northwest Communications Cooperative-North Dakota<br>P.O. Box 38<br>Ray, ND 58849-0038<br>USA | N/A | - |
| Northwest Fiber LLC | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>27 East College St<br>Oberlin, OH 44074 | N/A | - |
| Northwest Fiber LLC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Wayne Schattenkerk, CFO<br>135 Lake St South, Ste 1000<br>Kirkland, WA 98033<br>USA | N/A | - |
| Norvado, INC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>202 West Walnut St<br>Ogden, IA  50212<br>USA | N/A | - |
| Nova Cablevision Inc | Diamond Sports Net, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel<br>611 Patterson St<br>Cambridge, NE 69022 | N/A | - |
| Nova Cablevision Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>611 Patterson St<br>Cambridge, NE 69022<br>USA | N/A | - |
| NTS Communications LLC d/b/a Vexus Fiber | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>202 Cedar St<br>Lawton, IA 51030 | N/A | - |
| NTS Communications LLC d/b/a Vexus Fiber | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>129 West Highway<br>Oneida, IL 61467 | N/A | - |
| NTS Communications LLC d/b/a Vexus Fiber | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>129 West Highway<br>Oneida, IL 61467<br>USA | N/A | - |
| Nuvera Communications, Inc. | Diamond Sports Net, LLC | Affiliation Agreement | New Ulm Telecom, Inc (Nuvera Communications, Inc.)<br>27 North Minnesota<br>P. O. BOX 697<br>New Ulm, MN 56073<br>USA | N/A | - |
| Oberlin Cable Co-Op | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>245 West 3rd St, PO Box 427<br>Ottoville, OH 45876 | N/A | - |
| Oberlin Cable Co-Op | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>245 West 3rd St, PO Box 427<br>Ottoville, OH 45876<br>USA | N/A | - |
| Oklahoma Fiber, LLC (dba OEC Fiber) | Diamond Sports Net, LLC | Affiliation Agreement | Oklahoma Fiber<br>2520 Hemphill Drive<br>Norman, OK 73069<br>USA | N/A | - |
| Oneida Cablevision Inc | Diamond Sports Group, LLC | Third Amendment to MVPD Signal Transport Agreement | Attn: General Counsel<br>129 West Highway<br>Oneida, IL 61467 | Diamond Sports Net, LLC | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Oneida Cablevision Inc | Diamond Sports Group, LLC | Affiliation Agreement | Attn: General Counsel<br>129 West Highway<br>Oneida, IL 61467<br>USA | Diamond Sports Net, LLC | - |
| Oneida Cablevision Inc | Diamond Sports Group, LLC | MVPD Signal Transport Agreement | Attn: General Counsel<br>129 West Highway<br>Oneida, IL 61467<br>USA | Diamond Sports Net, LLC | - |
| O'Neill Outside, LLC | Diamond Sports Sun, LLC | Series and Event Time- Buy and Barter Agreement - O'Neill Outside LLC | CONFIDENTIAL | N/A | |
| Orlando Events Center Enterprises, LLC | Diamond Sports Net Florida, LLC | Suite License Agreement | Orlando Events Center Enterprises, LLC<br>8701 Maitland Summit Blvd<br>Orlando, FL 32810<br>USA | N/A | - |
| Orlando Magic | Diamond Sports Net Florida, LLC | License Agreement - Magic | Orlando Magic<br>400 W Church Street<br>#200<br>Orlando, FL 32801 | N/A | |
| Otec Communications Company | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>803 W Midland Rd<br>Auburn, MI 48611 | N/A | - |
| Otec Communications Company | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>803 W Midland Rd<br>Auburn, MI 48611<br>USA | N/A | - |
| Otelco Telecommunications LLC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Trevor Jones, VP<br>56 Campus Dr<br>New Gloucester, ME 04260<br>USA | N/A | - |
| Otter Com Inc d/b/a Otter Tail Telcom | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>108 E Robberts Ave<br>Kingfisher, OK 73750<br>USA | N/A | - |
| Ozarksgo LLC | Diamond Sports Net, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel<br>110 Fourth St East<br>Park River, ND 58270 | N/A | - |
| Ozarksgo LLC | Diamond Sports Net, LLC | Third Amendment to Affiliation Agreement | Attn: General Counsel<br>5001 Utility Court<br>Reedsburg, WI 53959 | N/A | - |
| Ozarksgo LLC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>5001 Utility Court<br>Reedsburg, WI 53959<br>USA | N/A | - |
| Ozona Cable & Broadband | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Tony Shields<br>616 Ave H, Po Box 777<br>Ozona, TX 76943<br>USA | N/A | - |
| Palmetto Rural Telephone | Diamond Sports Net, LLC | MVPD System Authorization Form | Palmetto Rural Telephone<br>2471 Jefferies Hwy<br>Walterboro, SC 29488 | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Palmetto Rural Telephone Cooperative, Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>1200 Main St<br>Scranton, IA 51462<br>USA | N/A | - |
| Panora Coop CableVision Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>101, East Church St<br>Gilman, IA 50106<br>USA | N/A | - |
| Paragould Light Water & Cable | Diamond Sports Net, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel<br>PO Box 5485<br>Carefree, AZ 85377<br>USA | N/A | - |
| Paragould Light Water & Cable | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>PO Box 5485<br>Carefree, AZ 85377<br>USA | N/A | - |
| Paul Bunyan Telephone | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>2400 Ritter Dr<br>Jonesboro, AR 72401<br>USA | N/A | - |
| PayPal Inc | Diamond Sports Group, LLC | Nondisclosure Agreement | Attn: General Counsel<br>2211 N First St<br>San Jose, CA 95131 | Diamond Sports Net, LLC | - |
| Pembroke Telephone Company | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Jeanne McCormick<br>185 East Bacon St<br>Pembroke, GA 31321<br>USA | N/A | - |
| People's Telecom LLC d/b/a Mckee Television Enterprises Inc | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>123 W 7th St<br>Blue Earth, MN 50013 | N/A | - |
| People's Telecom LLC d/b/a Mckee Television Enterprises Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>123 W 7th St<br>Blue Earth, MN 50013<br>USA | N/A | - |
| Perry Spencer Communications Inc d/b/a PSC | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>210 North Park Dr<br>Broken Bow, OK 74728 | N/A | - |
| Perry Spencer Communications Inc d/b/a PSC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>210 North Park Dr<br>Broken Bow, OK 74728<br>USA | N/A | - |
| Philip R. Garvin | Diamond Mobile Holdings, LLC | Operating Agreement of Western Mobile Television, LLC | PHILIP R. GARVIN<br>8455 HIGHFIELD PKWY<br>ENGLEWOOD, CO 80112 | N/A | - |
| Philip R. Garvin | Diamond Mobile Holdings, LLC | Limited Partnership Agreement of Mobile TV Group, LLLP | PHILIP R. GARVIN<br>8455 HIGHFIELD PKWY<br>ENGLEWOOD, CO 80112 | N/A | - |
| Phillip Gharabegian | Diamond Sports Group, LLC | Employment Agreement between Phillip Gharabegian and Diamond Sports Group, LLC | CONFIDENTIAL | Diamond Sports Net, LLC | - |
| Piedmont Communications Services, Inc. | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>30 South Roundtree St<br>Metter, GA 30439<br>USA | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Pilot Fiber Inc | Diamond Sports Group, LLC | Master Services Agreement | Attn: Legal Department<br>1115 Broadway, Floor 12<br>New York, NY 10010 | Diamond Sports Net, LLC | 438.75 |
| Pilot Fiber Inc | Diamond Sports Group, LLC | Service Order | Attn: Legal Department<br>1115 Broadway, Floor 12<br>New York, NY 10010 | Diamond Sports Net, LLC | - |
| Pine Belt Communications, Inc | Diamond Sports Net, LLC | Affiliation Agreement | 3984 County Road 32<br>P.O. Box 279<br>Arlington, AL 36722<br>USA | N/A | - |
| Pine Island Telephone Company | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>120 West Kansas Ave<br>Ulysses, KS 67880<br>USA | N/A | - |
| Pineland Telephone Cooperative Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>105 N Avon Ave<br>Phillips, WI 54555<br>USA | N/A | - |
| Pinpoint Communications, Inc. | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>413 E Laurel Ave<br>Foley, AL 36535<br>USA | N/A | - |
| Pioneer Telephone Cooperative, Inc. | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>2400 Sportsman Dr<br>Phenix City, AL 36867<br>USA | N/A | - |
| Playfly Sports Properties LLC | ARC Holding, Ltd. | Series and Event Time- Buy and Barter Agreement - Playfly Sports Properties LLC | 22 Cassatt Avenue<br>Berwn, PA 19312 | N/A | - |
| Point Broadband Fiber Holding LLC | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>5001 Utility Court<br>Reedsburg, WI 53959 | N/A | - |
| Point Broadband Fiber Holding LLC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>1791 OG Skinner Dr<br>West Point, GA 31833<br>USA | N/A | - |
| Premier Communications Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>339 1st Avenue NE<br>Sioux Center, IA 51250<br>USA | N/A | - |
| Premier Girls Fastpitch | Diamond Sports Net West 2, LLC | 2nd Tier Rights Agreement - Premier Girls Fastpitch | 18281 Gothard St., #112<br>Huntington Beach, CA 92648 | N/A | - |
| PRG Holding, LLC | Diamond Mobile Holdings, LLC | Limited Partnership Agreement of Mobile TV Group, LLLP | PHILIP R. GARVIN<br>8455 HIGHFIELD PKWY<br>ENGLEWOOD, CO 80112 | N/A | - |
| Price County Telephone | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Shane Hart, CEO<br>24 Main St<br>Parshall, ND 58770<br>USA | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Program Productions, Inc. | ARC Holding, Ltd.; Diamond Sports Net Arizona, LLC; Diamond Sports Sun, LLC; Diamond Sports Net North, LLC; SportSouth Network, LLC; SportSouth Network II, LLC; Diamond Sports Net Detroit, LLC; Diamond Sports Net West 2, LLC; Diamond Sports Net Ohio, LLC; Diamond Sports Florida, LLC | Production Services Agreement | Attn: Scott West 2050 Finley Road Suite 80 Lombard, IL 60148 | N/A | - |
| Radiate Holdco LLC | Diamond Sports Group, LLC | Affiliation Agreement | Attn: EVP & Chief Administrative Officer 650 College Rd East Ste 3100 Princeton, NJ 09540 USA | Diamond Sports Net, LLC | - |
| RAIT CRE CDO I Ltd | Diamond Sports Net North, LLC | First Amendment to Lease with Consent of Lender | c/o CRP Commercial Services LLC Attn: Real Estate Manager 310 W Wisconsin Ave, Ste 1450 Milwaukee, WI 53203 | N/A | - |
| Randy Stephens | Diamond Sports Net Ohio, LLC | Employment Agreement between Randy Stephens and Diamond Sports Net Ohio, LLC | CONFIDENTIAL | N/A | - |
| Rathburn & Associates Inc | SportSouth Network, LLC | Re: Loan-Out Agreement – Exercise of Option | Attn: General Counsel 5530 Woodsong Trail Dunwoody, GA 30338 | N/A | 3,880.00 |
| RC Technologies | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 2005 N Main St 205 Main St New Effington, SD 57255 | N/A | - |
| Readlyn Telephone Company | Diamond Sports Group, LLC | Affiliation Agreement | 121 Main Street P.O. Box 159 Readlyn, IA 50668 USA | Diamond Sports Net, LLC | - |
| Red River Rural Telephone | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel Red River Rural Telephone Association 510 Broadway Abercrombie, ND 58001 USA | N/A | - |
| RedBird Yogi LLC | Sports Network II, LLC | Amended and Restated Operating Agreement of Red Seam Holdings LLC | GERALD CADINALE 667 MADISON AVENUE 16TH FLOOR NEW YORK, NY 10065 | N/A | - |
| Reedsburg Utility Commission | Diamond Sports Net, LLC | Third Amendment to Affiliation Agreement | Attn: General Counsel 1200 Main St Scranton, IA 51462 | N/A | - |
| Reedsburg Utility Commission | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 1200 Main St Scranton, IA 51462 USA | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Reservation Telephone Cooperative | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>2400 Sportsman Dr<br>Phenix City, AL 36867<br>USA | N/A | - |
| Richland Grant Telephone Cooperative | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>214 S Main St<br>Rock Port, MO 64482<br>USA | N/A | - |
| Rick Manning LLC | Diamond Sports Net Ohio, LLC | Loan Out Agreement | CONFIDENTIAL | N/A | - |
| Rick Manning LLC | Diamond Sports Net Ohio, LLC | Loan-Out Agreement | CONFIDENTIAL | N/A | - |
| Ritter Cable Company LLC (f/k/a Ritter Cable Corporation) | Diamond Sports Net, LLC | Third Amendment to Affiliation Agreement | Attn: General Counsel<br>45 N 100 W<br>Escalante, UT 84726-7835<br>USA | N/A | - |
| Ritter Cable Company LLC (f/k/a Ritter Cable Corporation) | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>45 N 100 W<br>Escalante, UT 84726-7835<br>USA | N/A | - |
| River Valley Telephone Cooperative | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>2310 N Swing Lane<br>Liberty Lake, WA 99019<br>USA | N/A | - |
| River Valley Telephone Cooperative | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>2310 N Swing Lane<br>Liberty Lake, WA 99019<br>USA | N/A | - |
| Riviera Utilities Cable TV | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>40 S Main St<br>Spanish Fork, UT 84660<br>USA | N/A | - |
| RM Greene Inc d/b/a Cable TV of East Alabama | Diamond Sports Net, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel<br>1127 Leverett Rd<br>Warner Robins, GA 31088-5838 | N/A | - |
| RM Greene Inc d/b/a Cable TV of East Alabama | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>310 Main Ave<br>Gaylord, MN 55334<br>USA | N/A | - |
| Rock Port Cablevision | Diamond Sports Net, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel<br>117 W Harvey Ave<br>Wellington, KS 67152-3840 | N/A | - |
| Rock Port Cablevision | Diamond Sports Net, LLC | Third Amendment to Affiliation Agreement | Attn: General Counsel<br>980 N Front St<br>North Liberty, IA 52317 | N/A | - |
| Rock Port Cablevision | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>980 N Front St<br>North Liberty, IA 52317<br>USA | N/A | - |
| Ron Schara Enterprises, LLC | Diamond Sports Net North, LLC | Series and Event Time- Buy and Barter Agreement - Ron Schara Enterprises, LLC | 1000 Boone Ave. N., Suite 1200<br>Golden Valley, MN 55427 | N/A | - |
| Ronald Gralnik | Diamond Sports Net, LLC | Employment Agreement between Ronald Gralnik and Fox Sports Net, LLC | CONFIDENTIAL | N/A | - |
| RS Fiber Cooperative | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>115 East Choctaw<br>PO Box 525<br>Sallisaw, OK 74955 | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| RS Fiber Cooperative | Diamond Sports Net, LLC | Affiliation Agreement | 310 Main Avenue Gaylord, MN 55334 USA | N/A | - |
| RTEC Communications, Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 7110 Us Highway 287 East Vernon, TX 76384 USA | N/A | - |
| Runestone Telephone Association | Diamond Sports Net, LLC | Affiliation Agreement | 100 Runestone Drive PO Box 336. Hoffman, MN 56339 USA | N/A | - |
| Rush Media Company LLC | Diamond Sports Net North, LLC | Professional Services Agreement and Statement of Work | Attn: General Counsel 503 Moravian Valley Rd Waunakee, WI 53597 | N/A | - |
| Rush Media Company, LLC | Diamond Sports Net North, LLC | Series and Event Time- Buy and Barter Agreement - Rush Media Company, LLC | 507 Moravian Valley Road Waunakee, WI 53597 | N/A | - |
| S Bryer Cable TV Corp | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Scott Bryer, President/Owner 5325 Pettis Rd Cochranton, PA 16314 | N/A | - |
| S&T Communications LLC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 1127 Leverett Rd Warner Robins, GA 31088-5838 USA | N/A | - |
| Sac County Mutual Telco | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel 308 South Dumont Ave Woonsocket, SD 57385 | N/A | - |
| Sac County Mutual Telco | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 308 South Dumont Ave Woonsocket, SD 57385 USA | N/A | - |
| Salesforce Inc | Diamond Sports Group, LLC | Main Service Agreement | Attn: Sales Operations Salesforce Tower 415 Mission St, 3rd Floor San Francisco, CA 94105 | Diamond Sports Net, LLC | 35,086.68 |
| Sallisaw Municipal Authority | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 111 West Second St Schaller, IA 51053 USA | N/A | - |
| Sand Creek Telephone Company | Diamond Sports Net, LLC | Third Amendment to Affiliation Agreement | Attn: General Counsel 458 SW 35th St Orlando, FL 32810 | N/A | - |
| Sand Creek Telephone Company | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 458 Sw 35Th St Orlando, FL 32810 USA | N/A | - |
| Santel Communications | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Ryan Thompson, GM/CEO 308 South Dumont Ave Woonsocket, SD 57385 | N/A | - |
| Schaller Telephone Company | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 1200 Nc Highway 194 N West Jefferson, NC 28694 USA | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Schurz Communications Inc | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel 2703 Clark Ln Columbia, MO 65202-2432 | N/A | - |
| Schurz Communications Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Brian Lynch 1000 Willow Circle Hagerstown, MD 21740 USA | N/A | - |
| Scottsboro Electric Power Board | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 214 S Washington St Swayzee, IN 46986-9403 USA | N/A | - |
| Scranton Telephone Company | Diamond Sports Net, LLC | Fourth Amendment to Affiliation Agreement | Attn: General Counsel 1106 Beek St, PO Box 475 Gowrie, IA 50543 | N/A | - |
| Scranton Telephone Company | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 1568 S 1000 Rd Council Grove, KS 66846-8703 USA | N/A | - |
| SESAC LLC | Diamond Sports Group, LLC | First Extension Letter | Attn: General Counsel 35 Music Square E Nashville, TN 37203 | Diamond Sports Net, LLC | - |
| Sherwood Mutual Telephone Association Inc | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel 1399 Happy Valley Rd Glasgow, KY 42141-1261 | N/A | - |
| Sherwood Mutual Telephone Association Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 1399 Happy Valley Rd Glasgow, KY 42141-1261 USA | N/A | - |
| Silver Kings Holdings LLC | Diamond Sports Sun, LLC | Series and Event Time- Buy and Barter Agreement - Silver Kings Holdings LLC | 405 S. Coconut Palm Blvd. Tavernier, FL 33070 | N/A | - |
| Skitter Cable TV | Diamond Sports Group, LLC | Ninth Amendment To Affiliation Agreement | Attn: Robert Thun, SVP, Content & Programming 2230 East Imperial Highway 12th floor El Segundo, CA 90245 | Diamond Sports Net, LLC | - |
| Skitter Cable TV | Diamond Sports Group, LLC | Eleventh Amendment to Affiliation Agreement | Attn: General Counsel 27039 S 4440 Rd Vinita, OK 74301 | Diamond Sports Net, LLC | - |
| Skitter Cable TV | Diamond Sports Net, LLC | Eight Amendment to Affiliation Agreement | Attn: General Counsel 3230 Peachtree Corners Circle, Ste H Peachtree Corners, GA 30092 | N/A | - |
| Skitter Cable TV | Diamond Sports Group, LLC | Affiliation Agreement | Attn: General Counsel 27039 S 4440 Rd Vinita, OK 74301 USA | Diamond Sports Net, LLC | - |
| Skitter Cable TV | Diamond Sports Net, LLC | Out-of-Market Agreement | Attn: General Counsel 27039 S 4440 Rd Vinita, OK 74301 USA | N/A | - |
| Skyfinet LLC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Kennieth Goodwin 95 Country Rd 967 Brookland, AR 72417 | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Skyline TMC / Skybest Communications Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>111 Victoria Pl<br>Thomasville, GA 31792<br>USA | N/A | - |
| SkyLine TMC/SkyBest Communications, Inc. | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>111 Victoria Pl<br>Thomasville, GA 31792<br>USA | N/A | - |
| SLC Holdings LLC | ARC Holding, Ltd. | Assignment to Master Purchase and Contribution Agreement | Attn: General Counsel<br>700 Clark Street<br>St. Louis, MO 63102 | N/A | - |
| SLC Holdings LLC | ARC Holding, Ltd. | Master Purchase and Contribution Agreement | Attn: General Counsel<br>700 Clark Street<br>St. Louis, MO 63102 | N/A | - |
| SLC Holdings LLC | Diamond Sports Net, LLC; ARC Holding, Ltd. | Letter Re: Rights and Obligations Regarding Purchase | Attn: General Counsel<br>700 Clark Street<br>St. Louis, MO 63102 | N/A | - |
| Sociable LLC | Diamond Sports Sun, LLC | Series and Event Time- Buy and Barter Agreement - Sociable LLC | 1 Center Place<br>Providence, Rhode Island 02903 | N/A | - |
| Socket Telecom LLC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>2299 Perimeter Park Dr, Ste 230<br>Atlanta, GA 30341<br>USA | N/A | - |
| SOS Global Express | ARC Holding, Ltd. | Credit Application | Attn: General Counsel<br>PO Box 12307<br>New Bern, NC 28561 | N/A | 1,357.99 |
| Soundmouse USA Limited | Diamond Sports Group, LLC | Services Agreement | Attn: Managing Director<br>26 Litchfield St<br>Covent Garden<br>London,  WC2H 9TZ | Diamond Sports Net, LLC | - |
| SourceAudio Holdings LLC | Diamond Sports Net, LLC | Music Library Hosting Agreement | Attn: General Counsel<br>508 N Irena #B<br>Redondo Beach, CA 90277 | N/A | - |
| South Central Telecom LLC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>PO Box 165<br>Medicine Park, OK 73557<br>USA | N/A | - |
| South Georgia Governmental Services Authority | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>520 2nd Ave E Ste 1<br>Spencer, IA 51301-5033 | N/A | - |
| South Georgia Governmental Services Authority | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Sherly Sealy, Director of Marketing<br>111 Victoria Pl<br>Thomasville, GA 31792<br>USA | N/A | - |
| South Slope Cooperative Communications | Diamond Sports Group, LLC | Affiliation Agreement | Attn: General Counsel<br>680 Oakleaf Office Ln, Ste 2<br>Memphis, TN 38117-4828<br>USA | Diamond Sports Net, LLC | - |
| Southern Fiber Net | Diamond Sports Net, LLC | Affiliation Agreement | Attn: David Falkenstein/Principal<br>2299 Perimeter Park Dr, Ste 230<br>Atlanta, GA 30341 | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Southern Fiber Net | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>2425 Marshall St<br>Lubbock, TX 79415 | N/A | - |
| Southern Fibernet Communications LLC | Diamond Sports Net, LLC | First Amendment to Tennis Channel Affiliation Agreement | Attn: General Counsel<br>100 North Roland, Ste B<br>McBain, MI 49657 | N/A | - |
| Southern Fibernet Communications LLC | Diamond Sports Net, LLC | Tennis Channel Affiliation Agreement | Attn: General Counsel<br>100 North Roland, Ste B<br>McBain, MI 49657<br>USA | N/A | - |
| Southern Plains Cable | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>1400 20TH Ave SW<br>Minot, ND 58701-6495<br>USA | N/A | - |
| Southfield HS Development LLC | Diamond Sports Net Detroit, LLC | Eighth Amendment to Lease | c/o Time Equities<br>Attn: General Counsel<br>55 Fifth Ave, 15th Floor<br>New York, NY 10003 | N/A | - |
| Southfield HS Development LLC | Diamond Sports Net Detroit, LLC | Fifth Amendment to Lease | c/o Time Equities<br>Attn: General Counsel<br>55 Fifth Ave, 15th Floor<br>New York, NY 10003 | N/A | - |
| Southfield HS Development LLC | Diamond Sports Net Detroit, LLC | Seventh Amendment to Lease | c/o Time Equities Inc<br>Attn: General Counsel<br>55 Fifth Ave, 15th Floor<br>New York, NY 10003 | N/A | - |
| Southfield HS Development LLC | Diamond Sports Net Detroit, LLC | Sixth Amendment to Lease | c/o Time Equities<br>Attn: General Counsel<br>55 Fifth Ave, 15th Floor<br>New York, NY 10003 | N/A | - |
| Southfield HS RK LLC | Diamond Sports Net Detroit, LLC | Seventh Amendment to Lease | c/o Time Equities Inc<br>Attn: General Counsel<br>55 Fifth Ave, 15th Floor<br>New York, NY 10003 | N/A | - |
| Southfield HS RK LLC | Diamond Sports Net Detroit, LLC | Sixth Amendment to Lease | c/o Time Equities<br>Attn: General Counsel<br>55 Fifth Ave, 15th Floor<br>New York, NY 10003 | N/A | - |
| Southfield Tower I Equities LLC | Diamond Sports Net Detroit, LLC | Ninth Amendment to Lease | Attn: General Counsel<br>26555 Evergreen Rd<br>Southfield, MI 48076 | N/A | - |
| Southfield Tower I Equities LLC | Diamond Sports Net Detroit, LLC | Tenth Amendment to Lease | c/o Time Equities Inc<br>Attn: General Counsel<br>55 Fifth Ave, 15th Floor<br>New York, NY 10003 | N/A | - |
| Southwest Sports Television, L.P. | Diamond Mobile Holdings, LLC; Sports Holding, LLC | Partnership Agreement of Lone Star Mobile Television Partners LP | JOSEPH B. ARMES<br>200 CRESCENT COURT<br>SUIT 1065<br>DALLAS, TX 75201 | N/A | - |
| Special Olympics Florida, Inc. | Diamond Sports Sun, LLC | Series and Event Time- Buy and Barter Agreement - Special Olympics Florida, Inc. | 1915 Don Wickham Drive<br>Clermont, Florida 34711 | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Spectrum Management Holding Company LLC | Diamond Sports Net, LLC | Letter Agreement | Attn: General Counsel One Comcast Center Philadelphia, PA 19103-2838 | N/A | - |
| Spectrum Management Holding Company LLC | Diamond Sports Net, LLC; Fastball Sports Productions, LLC | Letter RE Calculation of 2020 Major Event Shortfall and Associated Credit with respect to Fox Sports RSNs; SportsTime Ohio and Marquee | Attn: General Counsel 4006 W Loop 289 Lubbock, TX 79407 | N/A | - |
| Spectrum Management Holding Company LLC | Diamond Sports Net, LLC | Charter Global Distribution Term Sheet | Attn: Tom Montemagno, EVP, Programming Acquisition Spectrum Management Holding Company LLC 400 Washington Boulevard Stamford, CT 06902 USA | N/A | - |
| Spectrum Management Holding Company LLC | Diamond Sports Net, LLC | Amended and Restated Affiliation Agreement | Attn: General Counsel One Comcast Center Philadelphia, PA 19103-2838 USA | N/A | - |
| Spectrum Management Holding Company LLC | Diamond Sports Net, LLC | Amended and Restated New Media License | Attn: General Counsel One Comcast Center Philadelphia, PA 19103-2838 USA | N/A | - |
| Spectrum Management Holding Company LLC | Diamond Sports Net, LLC | Carriage Agreement | Attn: General Counsel One Comcast Center Philadelphia, PA 19103-2838 USA | N/A | - |
| Spencer Municipal Utilities | Diamond Sports Net North, LLC | MVPD System Authorization Form | Attn: General Counsel 120 East Main St Beresford, SD 57004 | N/A | - |
| Spencer Municipal Utilities | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 215 S Main St Stanley, ND 58784 USA | N/A | - |
| Sportradar US LLC | Diamond Sports Net, LLC | Amendment No. 3 to Regional Sports Network Agreement | Attn: General Counsel 150 S 5th St Ste 400 Minneapolis, MN 55402 | N/A | - |
| Sportradar US LLC | Diamond Sports Net, LLC | Letter Agreement re Regional Sports Network License Agreement - Option Exercise | Attn: General Counsel 150 S 5th St Ste 400 Minneapolis, MN 55402 | N/A | - |
| Sportradar US LLC | Diamond Sports Net, LLC | Second Amendment to License Agreement | Attn: General Counsel 150 S 5th St Ste 400 Minneapolis, MN 55402 | N/A | - |
| Sportradar US LLC | Diamond Sports Net, LLC | Letter Re: Network License Agreement - Extension Request | Attn: Steve Bryd 150 S 5th St Ste 400 Minneapolis, MN 55402 | N/A | - |
| Sportradar US LLC | Diamond Sports Net, LLC | First Amendment License Agreement | Attn: General Counsel 150 S 5th St Ste 400 Minneapolis, MN 55402 | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Sports Access a division of ARC Holding Ltd | Diamond St. Louis Holdings, LLC | Letter Re: Access to News Service | Attn: General Manager 100 E. Royal Lane Suite 250 Irving, TX 75039 | N/A | - |
| Sports In Action LLC | ARC Holding, Ltd. | Media Agreement | Attn: General Counsel 405 State Hwy 121 Bypass Ste A-200 Lewisville, TX 75067 | N/A | - |
| Sportsman's Adventures Productions LLC | Diamond Sports Sun, LLC | Series and Event Time- Buy and Barter Agreement - Sportsman's Adventures Productions LLC | 65 NW 16th Street Homestead, Florida 33030 | N/A | - |
| Spotlight Ticket Management Inc | Diamond Sports Group, LLC | Fourth Addendum to Application Services Agreement | Attn: General Counsel 26635 W Agoura Rd Ste 200 Calabasas, CA 91302 | Diamond Sports Net, LLC | - |
| Spring Grove Communications | Diamond Sports Group, LLC | MVPD System Authorization Form | Attn: Jill Huffman CEO/GM Operations 166 West Main St Spring Grove, MN 55974 | Diamond Sports Net, LLC | - |
| Spring Grove Communications | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Jill Huffman CEO/GM Operations 166 West Main St Spring Grove, MN 55974 | N/A | - |
| SPTC Telecom Ltd | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel 13854 Lakeside Cir Ste 248 Sterling Heights, MI 48313-1443 | N/A | - |
| SPTC Telecom Ltd | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 13854 Lakeside Cir Ste 248 Sterling Heights, MI 48313-1443 USA | N/A | - |
| SRT Communications Inc | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel 512 S Cedar Ave South Pittsburg, TN 37380-1310 | N/A | - |
| SRT Communications Inc | Diamond Sports Net, LLC | Affiliation Agreement | 3615 North Broadway Minot, ND 58703 USA | N/A | - |
| SSG Partnership Holdings LLC | Diamond Mobile Holdings, LLC; Sports Holding, LLC | Partnership Agreement of Lone Star Mobile Television Partners LP | SOUTHWEST SPORTS GROUP 200 CRESCENT COURT SUIT 1065 DALLAS, TX 75201 | N/A | - |
| Standard Tobacco Company, Inc. | Diamond Sports Net, LLC | Affiliation Agreement | 626 Forest Avenue P O Box 100 Maysville, KY 41056 USA | N/A | - |
| Stanley Cablevision Inc | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel 30 N La Salle St Ste 4000 Chicago, IL 60602-2585 | N/A | - |
| Stanley Cablevision Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 30 N La Salle St Ste 4000 Chicago, IL 60602-2585 USA | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Station Venture Operations LP | ARC Holding, Ltd. | Amendment to Access to Protected Satellite Broadcast Agreement | Attn: General Counsel<br>19 N Main St<br>Carbondale, PA 18407 | N/A | - |
| Station Venture Operations LP | ARC Holding, Ltd. | Protected Satellite Broadcast Agreement | Attn: General Counsel<br>19 N Main St<br>Carbondale, PA 18407<br>USA | N/A | - |
| Stephen Tello | Diamond Sports Sun, LLC | Employment Agreement between Stephen Tello and Diamond Sports Sun, LLC | CONFIDENTIAL | N/A | - |
| Suburban Cable, Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>Four International Dr, Ste 330<br>Rye Brook, NY 10573<br>USA | N/A | - |
| Summit Broadband Inc | Diamond Sports Net, LLC | Amended and Restated Affiliation Agreement | Attn: Mark Rankin, CFO<br>458 SW 35th St<br>Orlando, FL 32810 | N/A | - |
| Summit Broadband Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>1106 Beek St, PO Box 475<br>Gowrie, IA 50543<br>USA | N/A | - |
| Summit Digital Holdings, Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>430 W Union St Ste 3<br>Richland Center, WI 53581-2220<br>USA | N/A | - |
| Sumner Cable TV | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>225 N Fourth St<br>Lynch, NE 68746-9776<br>USA | N/A | - |
| Sunman Technologies LLC d/b/a Great Plains Communications | Diamond Sports Group, LLC | IPTV System Authorization Form | Attn: General Counsel<br>2160 Gold St<br>San Jose, CA 95002-3700 | Diamond Sports Net, LLC | - |
| Sunrise Communications LLC | Diamond Sports Net, LLC | Affiliation Agreement | Sunrise Communications, Llc<br>P.O. Box 733<br>Onaway, MI 49765<br>USA | N/A | - |
| SVE Connect, LLC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>150 2Nd St Sw Ste 100<br>Perham, MN 56573-1461<br>USA | N/A | - |
| Sycamore Telephone Company | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>411 Seventh Ave<br>Langdon, ND 58249<br>USA | N/A | - |
| Tangram Insurance Services | Diamond Sports Group, LLC | Kidnap, Ransom & Extortion Crisis Policy | Attn: General Counsel<br>505 Eagleview Blvd. Suite 100<br>Dept: Regulatory<br>Exton, PA 19341-1120 | Diamond Sports Net, LLC | - |
| TDS Telecommunications Corp | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>102 Eastern St<br>Sanborn, IA 51248<br>USA | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Tealium Inc | Diamond Sports Group, LLC | Mutual Confidential Information Agreement | Attn: General Counsel 11095 Torreyana Rd San Diego, CA 92121 | Diamond Sports Net, LLC | - |
| Tech Comm, Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel C/O Sinclair Broadcast Group 10706 Beaver Dam Rd Cockeysville, MD 21030 USA | N/A | - |
| TecVeris LLC | Diamond Digital Group, LLC | SOW #2 - Description of Services | Attn: General Counsel 3125 Wheatfield Rd Finksburg, MD 21048 | N/A | 34,643.87 |
| TecVeris LLC | Diamond Digital Group, LLC | SOW #1 - Description of Services | Attn: General Counsel 3125 Wheatfield Rd Finksburg, MD 21048 | N/A | - |
| Tee It Up Productions, LLC | Fastball Sports Productions, LLC | Series and Event Time- Buy and Barter Agreement - Tee It Up Productions, LLC | 7667 Heritage Road Concord, OH 44077 | N/A | - |
| Tekstar Communications Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel C/O Sinclair Broadcast Group Cockeysville, MD 21030 USA | N/A | - |
| Telemundo of Texas LLC | ARC Holding, Ltd. | Amendment to Access to Protected Satellite Broadcast Agreement | Attn: General Counsel 19800 North Creek Pwy Ste 100 Bothell, WA 98011 | N/A | - |
| Telemundo of Texas LLC | ARC Holding, Ltd. | Protected Satellite Broadcast Agreement | Attn: General Counsel 19800 North Creek Pwy Ste 100 Bothell, WA 98011 USA | N/A | - |
| Telestream LLC | Diamond Sports Group, LLC | Enterprise License Agreement | Attn: General Counsel 848 Gold Flat Road Nevada City, CA 95959 | Diamond Sports Net, LLC | - |
| Testlio Inc | Diamond Sports Group, LLC | Amendment 1 to Order Form 1013.5 | Attn: General Counsel 345 California Ave Palo Alto, CA 94306 | Diamond Sports Net, LLC | - |
| Testlio Inc | Diamond Sports Group, LLC | Managed Services Agreement | Attn: General Counsel 345 California Ave Palo Alto, CA 94306 | Diamond Sports Net, LLC | - |
| Texas Insider Fishing Report Inc | ARC Holding, Ltd. | Series Agreement | Attn: General Counsel 65 NW 16 Street Homestead, FL 33030 | N/A | - |
| The Denver Nuggets Limited Partnership | Diamond Mobile Holdings, LLC | Operating Agreement of Mountain Mobile TV Limited Liability Company | GARY HUNTER, ESQ 1635 CLAY STREET DENVER, CO 80204 | N/A | - |
| The Denver Nuggets Limited Partnership | Diamond Mobile Holdings, LLC | First Amendment to Operating Agreement | GARY HUNTER, ESQ 1635 CLAY STREET DENVER, CO 80204 | N/A | - |
| The New York Racing Association | Diamond Sports Net West 2, LLC | Event Agreement with Terms and Conditions | Attn: General Counsel PO Box 90 Jamaica, NY 11417 | N/A | - |
| The Nielsen Company (US), LLC | Diamond Sports Group, LLC | Nielsen Services Agreement | 675 Avenue of the Americas New York, NY 10010 | Diamond Sports Net, LLC | 273,989.93 |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| The Sports Network Inc | ARC Holding, Ltd. | Affiliation Agreement | Attn: Ken Volden, VP & Executive Producer<br>9 Channel Nine Court<br>Scarborough, ON M1S 4B5<br>CA | N/A | - |
| The Tennis Channel Inc | Diamond Sports Group, LLC | Global Term Sheet | Attn: General Counsel<br>2160 Gold St<br>San Jose, CA 95002-3700 | Diamond Sports Net, LLC | - |
| The Tennis Channel Inc | Diamond Sports Group, LLC | IPTV System Authorization Form | The Tennis Channel, Inc.<br>2850 Ocean Park Blvd<br>Suite 150<br>Santa Monica, CA 90405 | Diamond Sports Net, LLC | - |
| The Tennis Channel Inc | Diamond Sports Group, LLC | IPTV System Authorization Form | Attn: General Counsel<br>2160 Gold St<br>San Jose, CA 95002-3700 | Diamond Sports Net, LLC | - |
| The Tennis Channel Inc | Diamond Sports Group, LLC | MVPD System Authorization Form | Attn: Scott Abbott, VP, Video Strategy & Sales<br>401 Merritt 7<br>Norwalk, CT 06851 | Diamond Sports Net, LLC | - |
| The Tennis Channel Inc | Diamond Sports Group, LLC | MVPD System Authorization Form | Attn: General Counsel<br>3701 Communications Way<br>Evansville, IN 47715 | Diamond Sports Net, LLC | - |
| The Tennis Channel Inc | Diamond Sports Group, LLC | MVPD System Authorization Form | Attn: Vice President, Programming<br>1095 Ave. of the Americas- 12th floor<br>New York, NY 10036 | Diamond Sports Net, LLC | - |
| The Tennis Channel Inc | Diamond Sports Group, LLC | MVPD System Authorization Form | Attn: General Counsel<br>2230 East Imperial Highway<br>El Segundo, CA 90245 | Diamond Sports Net, LLC | - |
| The Tennis Channel Inc | Diamond Sports Group, LLC | Amendment to MVPD Signal Transport Agreement | The Tennis Channel, Inc.<br>2850 Ocean Park Blvd<br>Suite 150<br>Santa Monica, CA 90405 | Diamond Sports Net, LLC | - |
| The Tennis Channel Inc | Diamond Sports Group, LLC | Second Amendment to Tennis Channel Affiliation Agreement | Attn: CFO<br>1900 Powell St<br>9th Floor<br>Emeryville, CA 94608 | Diamond Sports Net, LLC | - |
| The Tennis Channel Inc | Diamond Sports Group, LLC | Exhibit A: IPTV System Authorization Form | Attn: General Counsel<br>327 Hillsborough St<br>Raleigh, NC 27603 | Diamond Sports Net, LLC | - |
| The Tennis Channel Inc | Diamond Sports Net, LLC;<br>Diamond Sports Group, LLC | Global Term Sheet | Attn: General Counsel<br>123 Nieman St<br>Sunman, IN 47041 | Diamond Sports Net, LLC | - |
| The Tennis Channel Inc | Diamond Sports Group, LLC | Global Term Sheet | Attn: General Counsel<br>2230 East Imperial Highway<br>El Segundo, CA 90245<br>USA | Diamond Sports Net, LLC | - |
| The Tennis Channel Inc | Diamond Sports Group, LLC | Global Term Sheet | Attn: General Counsel<br>2230 East Imperial Highway<br>El Segundo, CA 90245<br>USA | Diamond Sports Net, LLC | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Three River Telco | Diamond Sports Net, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel<br>1106 13th St<br>Viola, IL 61486 | N/A | - |
| Three River Telco | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>6 Keith St<br>Oneonta, NY 13820 | N/A | - |
| Three River Telco | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>1106 13th St<br>Viola, IL 61486<br>USA | N/A | - |
| Time Warner Cable Inc | Fastball Sports Productions, LLC | Amended and Restated Advertising Sales Representation Agreement | Attn: General Counsel<br>c/o Time Warner Cable Media Sales<br>One Time Warner Center 9th Floor<br>New York, NY 10019 | N/A | - |
| TiVo Platform Technologies LLC as Assignee of MobiTV Inc | Diamond Sports Group, LLC | IPTV System Authorization Form | Attn: General Counsel<br>2230 E Imperial Hwy<br>El Segundo, CA 90245 | Diamond Sports Net, LLC | - |
| TiVo Platform Technologies LLC as Assignee of MobiTV Inc | Diamond Sports Group, LLC | IPTV System Authorization Form | Attn: General Counsel<br>1111 Stewart Avenue<br>Bethpage, NY 11714 | Diamond Sports Net, LLC | - |
| TiVo Platform Technologies LLC as Assignee of MobiTV Inc | Diamond Sports Group, LLC | Exhibit A: IPTV System Authorization Form | Attn: General Counsel<br>6125 Paluxy Dr<br>Tyler, AR 75706 | Diamond Sports Net, LLC | - |
| Tri County Communications, Inc | Diamond Sports Net, LLC | Affiliation Agreement | Tri County Communications, Inc<br>1400 River Street<br>Wilkesboro, NC 28697<br>USA | N/A | - |
| Tri-County Telephone Association | Diamond Sports Net, LLC | Affiliation Agreement | Tri-County Telephone Association<br>P O BOX 259<br>Council Grove, KS 66846<br>USA | N/A | - |
| Tri-County Telephone Association | Diamond Sports Net, LLC | Affiliation Agreement | Tri-County Telephone Association<br>P O BOX 259<br>Council Grove, KS 66846<br>USA | N/A | - |
| Trizec Colony Square Inc | SportSouth Network, LLC;<br>Diamond-BRV Southern Sports Holdings, LLC | 1st Amendment of Office Lease | Attn: General Counsel<br>400 Colony Sq<br>1201 Peachtree St NE, Ste 2000<br>Atlanta, GA 30361 | N/A | - |
| Trizec Colony Square Inc | SportSouth Network, LLC;<br>Diamond-BRV Southern Sports Holdings, LLC | 2nd Amendment of Office Lease | Attn: General Counsel<br>400 Colony Sq<br>1201 Peachtree St NE, Ste 2000<br>Atlanta, GA 30361 | N/A | - |
| Trizechahn Colony Square GP LLC | SportSouth Network, LLC;<br>Diamond-BRV Southern Sports Holdings, LLC | Fifth Amendment of Office Lease | Attn: General Counsel<br>360 Interstate N Pkwy<br>Ste 360<br>Atlanta, GA 30339 | N/A | - |
| Trizechahn Colony Square GP LLC | SportSouth Network, LLC;<br>Diamond-BRV Southern Sports Holdings, LLC | Fourth Amendment of Office Lease | Attn: General Counsel<br>360 Interstate N Pkwy<br>Ste 360<br>Atlanta, GA 30339 | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Trizechahn Colony Square GP LLC | SportSouth Network, LLC; Diamond-BRV Southern Sports Holdings, LLC | Third Amendment of Office Lease | Attn: Lease Administrator 100 Colony Sq 1175 Peachtree St, Ste 600 Atlanta, GA 30361 | N/A | - |
| Trizee Colony Square Inc | SportSouth Network, LLC; Diamond-BRV Southern Sports Holdings, LLC | Office Lease Agreement | Attn: Senior Vice President 500 W Madison Ste 2200 Chicago, IL 60661 | N/A | - |
| Truvista Communications Inc f/k/a The Chester Telephone Company | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 22 W Spruce St Miltonvale, KS 67466 USA | N/A | - |
| TSC Communications, Inc. | Diamond Sports Net, LLC | Affiliation Agreement | 2 Willipie St. P.O. Box 408 Wapakoneta, OH 45895 USA | N/A | - |
| TTERTT Associates LLC | Diamond Sports Net Detroit, LLC | Lease Agreement | c/o Kojaian Management Corporation Attn: General Counsel 39400 Woodward Ave, Ste 250 Bloomfield Hills, MI 48304 | N/A | - |
| TTERTT Associates LLC | Diamond Sports Net Detroit, LLC | First Amendment to Lease | c/o Kojaian Management Corporation Attn: General Counsel 39400 Woodward Ave, Ste 250 Bloomfield Hills, MI 48304 | N/A | - |
| TTERTT Associates LLC | Diamond Sports Net Detroit, LLC | Second Amendment to Lease | c/o Kojaian Management Corporation Attn: General Counsel 39400 Woodward Ave, Ste 250 Bloomfield Hills, MI 48304 | N/A | - |
| TTERTT Associates LLC | Diamond Sports Net Detroit, LLC | Amended and Restated Fourth Amendment to Lease | c/o Lehman Brothers Holdings Inc Attn: Joelle Halperin 1271 Ave of the Americas, 39th Floor New York, NY 10020 | N/A | - |
| TTERTT Associates LLC | Diamond Sports Net Detroit, LLC | Third Amendment to Lease | c/o Lehman Brothers Holdings Inc Attn: Joelle Halperin 1271 Ave of the Americas, 38th Floor New York, NY 10020 | N/A | - |
| Tullahoma Utilities Authority | Diamond Sports Net, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel 115 E Capitol Ave Little Rock, AR 72201 | N/A | - |
| Tullahoma Utilities Authority | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 100 W North St Plainfield, WI 54966 USA | N/A | - |
| TV Graphics Ltd | Diamond Sports Group, LLC | Addendum to Contract Invoicing Changes | Attn: General Counsel 12703 Haynes Rd Houston, TX 77066 | Diamond Sports Net, LLC | - |
| TVC Inc | Diamond Sports Net, LLC | Second Amendment to Affilation Agreement | Attn: General Counsel 2230 E Imperial Hwy El Segundo, CA 90245 | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| TVC Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>2230 E Imperial Hwy<br>El Segundo, CA 90245<br>USA | N/A | - |
| Twin Lakes Communications Inc | Diamond Sports Net, LLC | Affiliation Agreement | Twin Lakes Communications, Inc<br>P.O. Box 67<br>Gainesboro, TN 38562<br>USA | N/A | - |
| Twin Valley Communications INC | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>120 Taylor St<br>Chapel Hill, TN 37034 | N/A | - |
| Twin Valley Communications INC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>22 W Spruce St<br>Miltonvale, KS 67466<br>USA | N/A | - |
| Underwood Broadcasting LLC | Diamond Sports Net Ohio, LLC | Loan Out Agreement | Attn: General Counsel<br>249 Williamsburg Dr<br>Avon Lake, OH 44012 | N/A | - |
| Underwood Broadcasting LLC | Diamond Sports Net Ohio, LLC | Loan-Out Agreement | Attn: Matt Underwood<br>249 Williamsburg Dr<br>Avon Lake, OH 44012 | N/A | - |
| United Communications Inc | Diamond Sports Net, LLC | Affiliation Agreement | United Communications Assn<br>1107 McArtor Rd<br>Dodge City, KS 67801<br>USA | N/A | - |
| United Services Inc | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>103 N Main St<br>Westby, WI 54667 | N/A | - |
| United Services Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>103 N Main St<br>Westby, WI 54667<br>USA | N/A | - |
| United Telephone Company | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>1106 13Th St<br>Viola, IL 61486<br>USA | N/A | - |
| United Telephone Mutual Aid | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Steve Swanson, GM<br>411 Seventh Ave<br>Langdon, ND 58249 | N/A | - |
| University of Florida/IMG College LLC | Diamond Sports Net Florida, LLC | Series and Event Time- Buy and Barter Agreement - University of Florida/IMG College LLC | 540 North Trade St.<br>Winston-Salem, NC 27101 | N/A | - |
| Upper Peninsula Telephone Company | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Bruce Moore, President<br>397 US-41 N<br>Carney, MI 49812<br>USA | N/A | - |
| Upshaw Outdoor Media, LLC | SportSouth Network II, LLC | Series and Event Time- Buy and Barter Agreement - Upshaw Outdoor Media, LLC | Upshaw Outdoor Media, LLC<br>285 Sunnybrook Ln.<br>Hemphill, TX 75948 | N/A | - |
| Valley Telecommunications Cooperative Association Inc | Diamond Sports Net, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel<br>801 Coleman Ave<br>Bison, SD 57620 | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Valley Telecommunications Cooperative Association Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>801 Coleman Ave<br>Bison, SD 57620<br>USA | N/A | - |
| Venture Communications Cooperative | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>2000 Communications Blvd<br>Baldwin, GA 30511<br>USA | N/A | - |
| Verneau Networks, Inc. | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>311 North Chancery St<br>Mcminnville, TN 37110<br>USA | N/A | - |
| Vernon Communications LLC | Diamond Sports Net, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel<br>109 E Main St<br>PO Box 368<br>Westphalia, MI 48894<br>USA | N/A | - |
| Vernon Communications, LLC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>109 E Main St<br>Po Box 368<br>Westphalia, MI 48894<br>USA | N/A | - |
| Vexus/NTS Communications | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>129 West Highway<br>Oneida, IL 61467<br>USA | N/A | - |
| Viola Communications Inc | Diamond Sports Group, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel<br>212 South Main St<br>Karlstad, MN 56732<br>USA | Diamond Sports Net, LLC | - |
| Viola Communications Inc | Diamond Sports Group, LLC | Affiliation Agreement | Attn: General Counsel<br>Po Box 99<br>Livennore, IA 50558<br>USA | Diamond Sports Net, LLC | - |
| Vogtmann Engineering | Diamond Sports Net, LLC | Affiliation Agreement | Vogtmann Engineering<br>6625 Maple Ridge Rd<br>Alger, MI 48610<br>USA | N/A | - |
| Volunteer Wireless, LLC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>210 S Church St<br>Louisville, IL 62858<br>USA | N/A | - |
| Vyve Broadband, LLC (Family View Cablevision)/Northland | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>129 West Highway<br>Oneida, IL 61467<br>USA | N/A | - |
| W.A.T.C.H. TV Company | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>500 Chestnut St, No 1901<br>Abilene, TX 79602<br>USA | N/A | - |
| Wabash Independent Networks | Diamond Sports Group, LLC | Affiliation Agreement | Attn: General Counsel<br>777 S. Santa Fe Avenue<br>Los Angeles, CA 90021<br>USA | Diamond Sports Net, LLC | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Wabash Mutual Telephone Company | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>205 E Fire Ln<br>Park, IL 60924<br>USA | N/A | - |
| Watson Cable Company | Diamond Sports Net, LLC | Affiliation Agreement | 1127 Leverette Road<br>Warner Robins, GA 31099<br>USA | N/A | - |
| Webster-Calhoun Cooperative Telephone Association | Diamond Sports Net, LLC | Amended and Restated Affiliation Agreement | Attn: Daryl Carlson, EP/GM<br>1106 Beek St, PO Box 475<br>Gowrie, IA 50543 | N/A | - |
| Webster-Calhoun Cooperative Telephone Association | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Daryl Carlson, EP/GM<br>1106 Beek St, PO Box 475<br>Gowrie, IA 50543<br>USA | N/A | - |
| Wehco Video Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>2000 Communications Blvd<br>Baldwin, GA 30511<br>USA | N/A | - |
| Wells Fargo Bank, NA FKA Wells Fargo Bank Minnesota, NA, Successor by Merger to and F/K/A Northwest Bank Minnesota, NA, As Trustee for the Registered Holders of Merrill Lynch Mortgage Investors, Inc Mortgage Pass-through Certificates, Series 1999-C1 | ARC Holding, Ltd. | Second Amendment to Lease Agreement | Attn: Chuck Sellers<br>Attn: Chuck Sellers<br>1616 Woodall Rogers Freeway<br>Dallas, TX 75202 | N/A | - |
| Wells Fargo Bank, NA FKA Wells Fargo Bank Minnesota, NA, Successor by Merger to and F/K/A Northwest Bank Minnesota, NA, As Trustee for the Registered Holders of Merrill Lynch Mortgage Investors, Inc Mortgage Pass-through Certificates, Series 1999-C1 | ARC Holding, Ltd. | Third Amendment to Lease Agreement | c/o Peloton Real Estate Partners LLC<br>Attn: Chuck Sellers<br>1616 Woodall Rogers Freeway<br>Dallas, TX 75202 | N/A | - |
| West Agile Labs Inc | Diamond Sports Group, LLC | Statement of Work Amendment #3 | Attn: General Counsel<br>74 Tehama St<br>San Francisco, CA 94105 | Diamond Sports Net, LLC | - |
| West Carolina Communications LLC | Diamond Sports Net, LLC | Affiliation Agreement | West Carolina Communications<br>P.O. Box 610<br>Abbeville, SC 29620<br>USA | N/A | - |
| West Central Telephone Association | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>2000 Communications Blvd<br>Baldwin, GA 30511<br>USA | N/A | - |
| West Kentucky Rural Telephone | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Trevor R Bonnstetter, CEO<br>237 North 8th St<br>Mayfield, KY 42066<br>USA | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| West River Cable Television | Diamond Sports Net, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel<br>2000 Communications Blvd<br>Baldwin, GA 30511 | N/A | - |
| West River Cable Television | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>1500 W Business 20<br>Stanton, TX 79782<br>USA | N/A | - |
| Westdale Royal Lane LP | ARC Holding, Ltd. | Sixth Amendment of Office Lease | Attn: General Counsel<br>3100 Monticello Ave<br>Ste 100<br>Dallas, TX 75205 | N/A | 52,235.10 |
| Westdale Royal Lane LP | ARC Holding, Ltd. | Fifth Amendment of Office Lease | Attn: General Counsel<br>3100 Monticello Ave<br>Ste 100<br>Dallas, TX 75205 | N/A | - |
| Westdale Royal Lane LP | ARC Holding, Ltd. | Fourth Amendment to Lease Agreement | c/o Westdale Real Estate Investment &<br>Management<br>Attn: Asset Manager<br>3100 Monticello Ave, Ste 600<br>Dallas, TX 75205 | N/A | - |
| Westdale Royal Lane LP | ARC Holding, Ltd. | Storage Lease | Attn: General Counsel<br>3100 Monticello Ave<br>Ste 100<br>Dallas, TX 75205 | N/A | - |
| Westdale Royal Lane LP | ARC Holding, Ltd. | Storage Agreement | Attn: General Counsel<br>3100 Monticello Ave<br>Ste 100<br>Dallas, TX 75205 | N/A | - |
| Western Iowa Telephone Association | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>109 E Main St<br>PO Box 368<br>Westphalia, MI 48894<br>USA | N/A | - |
| Western Mobile Television, LLC | SportSouth Network, LLC; SportSouth Network II, LLC | Second Amendment To Mobile Production Services Agreement | 8455 HIGHFIELD PARKWAY<br>ENGLEWOOD, CO 80112 | N/A | - |
| Western Mobile Television, LLC | Diamond Sports Net Detroit, LLC | Second Amendment To Mobile Production Services Agreement | 8455 HIGHFIELD PARKWAY<br>ENGLEWOOD, CO 80112 | N/A | - |
| Western Mobile Television, LLC | ARC Holding, Ltd. | Mobile Production Services Agreement | 8455 HIGHFIELD PARKWAY<br>ENGLEWOOD, CO 80112 | N/A | - |
| Western Mobile Television, LLC | Diamond Sports Sun, LLC; Diamond Sports Net Florida, LLC | Mobile Production Services Agreement | 8455 HIGHFIELD PARKWAY<br>ENGLEWOOD, CO 80112 | N/A | - |
| Western Mobile Television, LLC | Diamond Sports Net Detroit, LLC | Mobile Production Services Agreement | 8455 HIGHFIELD PARKWAY<br>ENGLEWOOD, CO 80112 | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Western Mobile Television, LLC | Diamond Sports Net West 2, LLC | Mobile Production Services Agreement | 8455 HIGHFIELD PARKWAY ENGLEWOOD, CO 80112 | N/A | - |
| Western Mobile Television, LLC | Diamond Sports Net, LLC | Mobile Production Services Agreement | 8455 HIGHFIELD PARKWAY ENGLEWOOD, CO 80112 | N/A | - |
| Western Mobile Television, LLC | Fastball Sports Productions, LLC | Mobile Production Services Agreement | 8455 HIGHFIELD PARKWAY ENGLEWOOD, CO 80112 | N/A | - |
| Western Mobile Television, LLC | Diamond Sports Net West 2, LLC | Mobile Production Services Agreement | 8455 HIGHFIELD PARKWAY ENGLEWOOD, CO 80112 | N/A | - |
| Western Wisconsin Communications, LLC | Diamond Sports Net, LLC | Affiliation Agreement | 417 5th Avenue N. P.O.Box 578 Strum, WI 54770 USA | N/A | - |
| Westphalia Broadband Inc | Diamond Sports Net, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel 2000 Communications Blvd Baldwin, GA 30511 | N/A | - |
| Westphalia Broadband Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 400 North Main St Williamstown, KY 41097 USA | N/A | - |
| WideOpenWest Finance LLC | Diamond Sports Net, LLC | Second Amendment to Affiliation Agreement | CONFIDENTIAL | N/A | - |
| WideOpenWest Finance LLC | Diamond Sports Net, LLC; Diamond Sports Group, LLC | Letter Regarding Affiliation Agreement | Attn: General Counsel 2230 E Imperial Hwy El Segundo, CA 90245 | Diamond Sports Net, LLC | - |
| WideOpenWest Finance LLC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Roger Seiken, SVP Programming 7887 East Belleview Avenue, Suite 1000 Englewood, CO 80111 | N/A | - |
| WideOpenWest Finance, LLC | Diamond Sports Net, LLC | Letter regarding Distribution of Authentication Streaming Services | Attn: General Counsel 4501 Carson St NE St Petersburg, FL 33703 | N/A | - |
| WideOpenWest Finance, LLC | Diamond Sports Group, LLC | Letter Agreement RE Clean State Period | Attn: General Counsel 1500 Market St Philadelphia, PA 19102 | Diamond Sports Net, LLC | - |
| WideOpenWest Finance, LLC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 2230 E Imperial Hwy El Segundo, CA 90245 USA | N/A | - |
| WideOpenWest Finance, LLC | Diamond Sports Group, LLC | Affiliation Agreement | Attn: General Counsel 2230 E Imperial Hwy El Segundo, CA 90245 USA | Diamond Sports Net, LLC | - |
| Wikstrom Systems LLC | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 14425 Penrose Pl, Ste 100 Chantilly, VA 20151 USA | N/A | - |
| Wilkes Communications, Inc. | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel 2504 Ave D, Po Box 508 Wilson, KS 67490 USA | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| Williamstown Cable TV | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>810 W 5Th St<br>Wilton, IA 52778<br>USA | N/A | - |
| Wilton Telephone Company d/b/a WTC Communication | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Mark Peterson<br>810 W 5th St<br>Wilton, IA 52778<br>USA | N/A | - |
| Winnebago Cooperative Telecom Association | Diamond Sports Net, LLC | Affiliation Agreement | Attn: Mark Thoma<br>704 East Main St<br>Lake Mills, IA 50450<br>USA | N/A | - |
| Wittenberg Cable TV Co Inc | Diamond Sports Net, LLC | Amendment To Affiliation Agreement | Attn: General Counsel<br>810 W 5th St<br>Wilton, IA 52778<br>USA | N/A | - |
| Wittenberg Cable TV Co Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>810 W 5th St<br>Wilton, IA 52778<br>USA | N/A | - |
| Women in Sports & Events Twin Cities Inc | Diamond Sports Net North, LLC | Sponsorship Agreement | Attn: General Counsel<br>1011 Ashland Ave<br>Minneapolis, MN 55402 | N/A | - |
| Wood County Telephone Company dba Solarus | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>12324 Us Hwy 87<br>Po Box 711<br>Dalhart, TX 79022<br>USA | N/A | - |
| World Travel Inc | Diamond Sports Group, LLC | Master Services Agreement and Statement of Work | Attn: General Counsel<br>1724 W Schuylkill Rd<br>Douglassville, PA 19518 | Diamond Sports Net, LLC | 1,721.84 |
| World Travel Inc | Diamond Sports Group, LLC | Statement of Work | Attn: General Counsel<br>620 Pennsylvania Dr<br>Exton, PA 19341 | Diamond Sports Net, LLC | - |
| World Travel Inc | Diamond Sports Group, LLC | Statement of Work #2 | Attn: General Counsel<br>620 Pennsylvania Dr<br>Exton, PA 19341 | Diamond Sports Net, LLC | - |
| World Travel Inc | Diamond Sports Group, LLC | Non-Disclosure Agreement | Attn: General Counsel<br>620 Pennsylvania Dr<br>Exton, PA 19341 | Diamond Sports Net, LLC | - |
| WT Services, Inc. | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>14425 Penrose Pl, Ste 100<br>Chantilly, VA 20151<br>USA | N/A | - |
| WTC Communications Inc | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>680 Oakleaf Office Ln, Ste 2<br>Memphis, TN 38117-4828<br>USA | N/A | - |
| XIT Telecommunications & Technology Ltd | Diamond Sports Net, LLC | Affiliation Agreement | Attn: General Counsel<br>7760 Office Plaza Dr S<br>West Des Moines, IA 50266<br>USA | N/A | - |

| Counterparty [1] | Debtor | Title of Agreement [2] | Counterparty Address [3] | Assigned Reorganized Debtor [4] | Cure Amount |
|---|---|---|---|---|---|
| XLT Management Services, Inc. | Diamond Sports Net, LLC; ARC Holding, Ltd.; Diamond Sports Net Arizona, LLC; Diamond Sports Sun, LLC; Diamond Sports Net North, LLC; SportSouth Network, LLC; SportSouth Network II, LLC; Diamond Sports Net West 2, LLC; Diamond Sports Net Ohio, LLC; Diamond Sports Net Florida, LLC; Fastball Sports Productions, LLC | Personnel Services Agreement | Attn: Robert E. Carzoli 2050 Finley Road Suite 80 Lombard, IL 60148 | N/A | - |
| Yelcot Video Group Inc. | Diamond Sports Net, LLC | Affiliation Agreement | Yelcot Video Group, Inc 207 East 4Th St Po Box 1970 Mountain Home, AR 72653 USA | N/A | - |
| YGE YES Holdings LLC | Sports Network II, LLC | Amended and Restated Operating Agreement of Red Seam Holdings LLC | ANTHONY G. BRUNO 1 STEINBRENNER DRIVE TAMPA, FL 33614 | N/A | - |
| Yondoo Broadband LLC | Diamond Sports Group, LLC | Second Amendment to Affiliation Agreement | Attn: General Counsel 2000 Communications Blvd Baldwin, GA 30511 | Diamond Sports Net, LLC | - |
| Yondoo Broadband LLC | Diamond Sports Group, LLC | Affiliation Agreement | Attn: General Counsel 2000 Communications Blvd Baldwin, GA 30511 USA | Diamond Sports Net, LLC | - |
| Zeller 800 LaSalle Avenue LLC | Diamond Sports Net North, LLC | First Amendment to Office Lease | Attn: General Counsel 950 LaSalle Plaza 800 LaSalle Ave Minneapolis, MN 55402 | N/A | - |
| Zeller 800 LaSalle Avenue LLC | Diamond Sports Net North, LLC | Second Amendment to Office Lease | c/o Zeller Management Corporation Attn: Building Manager LaSalle Plaza, 800 LaSalle Ave, Ste 110 Minneapolis, MN 55402 | N/A | - |
| Zeller-LaSalle Plaza LLC | Diamond Sports Net North, LLC | Office Lease Agreement | c/o Zeller Management Corporation Attn: Building Manager LaSalle Plaza, 800 LaSalle Ave, Ste 110 Minneapolis, MN 55402 | N/A | - |
| Zoomph Inc | Diamond Sports Net Detroit, LLC | Subscription Agreement | Attn: General Counsel 11654 Plaza America Dr Box 731 Reston, VA 20190 | N/A | - |