## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| DIAMOND SPORTS GROUP, LLC, *et al.*,[1] | ) Case No. 23-90116 (CML) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**EIGHTEENTH MONTHLY FEE STATEMENT OF WILMER CUTLER PICKERING HALE AND DORR LLP AS SPECIAL CORPORATE AND LITIGATION COUNSEL TO THE DEBTORS FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM SEPTEMBER 1, 2024 THROUGH SEPTEMBER 30, 2024**

| | |
|---|---|
| **Name of Applicant:** | Wilmer Cutler Pickering Hale and Dorr LLP, as Special Corporate and Litigation Counsel to the Debtors |
| **Date of Retention:** | May 3, 2023 effective as of March 15, 2023 |
| **Period for which Fees and Expenses are Incurred:** | September 1, 2024 through and including September 30, 2024 |
| **Interim Fees Incurred:** | $500,003.00 |
| **Interim Payment of Fees Requested (80%):** | $400,002.40 |
| **Interim Expenses Incurred:** | $719.60 |
| **Total Fees and Expenses Due:** | $400,722.00 |

This is the Eighteenth Fee Statement.

---

[1]  A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/DSG.  The Debtors' service address for purposes of these chapter 11 cases is:  c/o Diamond Sports Group, LLC, 3003 Exposition Blvd., Santa Monica, CA 90404.

Wilmer Cutler Pickering Hale and Dorr LLP ("WilmerHale" or the "Firm") as special corporate and litigation counsel to the Debtors, submits this *Eighteenth Monthly Fee Statement* (the "Fee Statement") for the period September 1, 2024 through September 30, 2024 (the "Application Period") in accordance with the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 512] (the "Interim Compensation Order").

WilmerHale requests compensation for professional services rendered in the amount of $500,003.00 (the "Fees"), and for reimbursement of out-of-pocket expenses incurred in the amount of $719.60 (the "Expenses"), during the Application Period.   Eighty percent (80%) of the Fees equals $400,002.40 and one hundred percent (100%) of the Expenses equals $719.60 for a total requested amount of $400,722.00.   Summaries of the calculations for these fees by project category and expenses are attached hereto as **Exhibit 1** and **Exhibit 2**, respectively.   A summary of the time expended by WilmerHale's attorneys and support staff, together with their respective hourly rates, is attached hereto as **Exhibit 3**.   WilmerHale's invoice for the Application Period is attached hereto as **Exhibit 4**.

## NOTICE

Notice of this Fee Statement will be served upon:  (i) the Debtors, c/o Diamond Sports Group, LLC, Attn: David DeVoe; (ii) co-counsel to the Debtors, Paul, Weiss, Rifkind, Wharton & Garrison LLP, Attn: Brian S. Hermann, Andrew M. Parlen, Joseph M. Graham, and Alice Nofzinger; (iii) co-counsel to the Debtors, Porter Hedges LLP, Attn: John F. Higgins, M. Shane Johnson, Megan Young-John, and Bryan L. Rochelle; (iv) the Office of the United States Trustee for the Southern District of Texas, Attn: Ha Nguyen; (v) counsel to the Committee, Akin Gump Strauss Hauer & Feld LLP, Attn: Ira S. Dizengoff, Abid Qureshi, Naomi Moss, Scott L. Alberino, and Marty L. Brimmage, Jr.; (vi) counsel to any other statutory committee appointed in these cases; (vii) counsel to the Ad Hoc First Lien Group, Kramer Levin Naftalis & Frankel LLP, Attn: Daniel Eggermann and Alexander Woolverton;

(viii) counsel to the Ad Hoc Secured Group, Gibson, Dunn & Crutcher LLP, Attn: Scott Greenberg and Jason Goldstein; and (ix) counsel to the Ad Hoc Crossholder Group, Paul Hastings LLP, Attn: Jayme Goldstein, Sayan Bhattacharyya, and Matthew Garofalo.

**WHEREFORE**, WilmerHale respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (*i.e.*, payment of eighty percent (80%) of the fees sought), in the amount of $400,002.40 and reimbursement of one hundred percent (100%) of expenses incurred in the amount of $719.60, in the total amount of $400,722.00.

Dated:  October 11, 2024                          Respectfully submitted,

By:  */s/ John F. Higgins*
    **Porter Hedges LLP**
    John F. Higgins (TX Bar No. 09597500)
    M. Shane Johnson (TX Bar No. 24083263)
    Megan Young-John (TX Bar No. 24088700)
    Bryan L. Rochelle (TX Bar No. 24107979)
    1000 Main St., 36th Floor
    Houston, Texas 77002
    Telephone: (713) 226-6000
    Facsimile:  (713) 226-6248
    jhiggins@porterhedges.com
    sjohnson@porterhedges.com
    myoung-john@porterhedges.com
    brochelle@porterhedges.com

    - and -

    **WILMER CUTLER PICKERING**
     **HALE AND DORR LLP**
    Andrew Goldman (admitted *pro hac vice*)
    Benjamin Loveland (admitted *pro hac vice*)
    Lauren R. Lifland (admitted *pro hac vice*)
    250 Greenwich Street
    New York, New York 10007
    Telephone: (212) 230-8800
    Facsimile: (212) 230-8888
    andrew.goldman@wilmerhale.com
    benjamin.loveland@wilmerhale.com
    lauren.lifland@wilmerhale.com

## EXHIBIT 1

### SUMMARY OF TIME EXPENDED BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Creditor and Stakeholders Issues (B150) | 21.50 | $38,085.00 |
| Retention/Fee Applications (B170) | 13.10 | $14,732.00 |
| Executory Contracts and Unexpired Leases (B180) | 52.40 | $79,761.50 |
| Business Operations (B210) | 126.40 | $214,917.00 |
| Cash Collateral, DIP Financing, Exit Financing (B230) | 1.50 | $2,205.00 |
| Plan and Disclosure Statement (B320) | 89.40 | $150,302.50 |
| **TOTAL** | **304.30** | **$500,003.00** |

**EXHIBIT 2**

**SUMMARY OF OUT-OF-POCKET EXPENSES**

| Expense Category | Amount |
|---|---|
| WHDS Data Hosting - Ingested Documents (Active Review) | $172.80 |
| WHDS Data Hosting - Ingested Documents (Early Case Assessment) | $546.80 |
| **TOTAL** | **$719.60** |

## EXHIBIT 3

### SUMMARY OF TIME EXPENDED BY ATTORNEYS AND SUPPORT STAFF

| Professional | Hourly Rate | Total Hours | Total Fees |
|---|---|---|---|
| Goldman, Andrew | $1,920.00 | 157.10 | $301,632.00 |
| Loveland, Benjamin | $1,470.00 | 100.40 | $147,588.00 |
| Firsenbaum, Ross E. | $1,380.00 | 9.40 | $12,972.00 |
| Lifland, Lauren | $1,310.00 | 5.50 | $7,205.00 |
| Pierce, Allyson | $1,115.00 | 16.40 | $18,286.00 |
| Chavez, Austin M. | $850.00 | 11.00 | $9,350.00 |
| Thompson, Yolande | $660.00 | 4.50 | $2,970.00 |
| **TOTAL** | | **304.30** | **$500,003.00** |

# **EXHIBIT 4**

**WILMER CUTLER PICKERING HALE AND DORR LLP INVOICE**



7 World Trade Center
250 Greenwich Street
New York, NY 10007

FEDERAL TAX ID No. 04-1409810
(800) 526-6682(t)
(937) 395-2200(f)

David Preschlack
CEO
Diamond Sports Group, LLC
10706 Beaver Dam Road
Hunt Valley, MD 21030

| | |
|---|---|
| Invoice Date | 10/11/24 |
| Invoice No. | ███ |
| Matter No. | 2220214-00120 |

FOR LEGAL SERVICES RENDERED through September 30, 2024 in connection with the Restructuring matter, as detailed on the attached.

| | | |
|---|---|---|
| Total Legal Services | $ | 500,003.00 |
| Total Disbursements | | 719.60 |
| **Total Amount Due** | **$** | **500,722.60** |

DUE UPON RECEIPT
Please remit payment with remittance information by ACH or wire to:

Account Number: ███

Routing Number: ███

Citibank NA 1101 Pennsylvania Avenue NW Washington, DC  20004
FBO WILMER CUTLER PICKERING HALE AND DORR LLP

For check payments, please remit to:  P.O. Box 7247-8760  Philadelphia, PA  19170-8760
Please send all correspondence to: WHCASSupport@wilmerhale.com

Wilmer Cutler Pickering Hale and Dorr LLP

Beijing    Berlin    Boston    Brussels    Denver    Frankfurt    London    Los Angeles    New York    Palo Alto    San Francisco    Washington

Wilmer Cutler Pickering Hale and Dorr LLP is a Delaware limited liability partnership. Our United Kingdom offices are operated under a separate Delaware limited liability partnership.

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120              Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

David Preschlack
CEO
Diamond Sports Group, LLC
10706 Beaver Dam Road
Hunt Valley, MD 21030

| Date | Timekeeper | Hours | Value | Description |
|------|------------|-------|-------|-------------|
| **B150 - Creditor and Stakeholders Issues** | | | | |
| 09/06/24 | Loveland, Benjamin | 1.00 | 1,470.00 | Participate in strategy call with company and crossholder group |
| 09/06/24 | Goldman, Andrew | 0.30 | 576.00 | Prepare for call with crossholder group |
| 09/06/24 | Goldman, Andrew | 1.00 | 1,920.00 | Participate in call with crossholder group |
| 09/09/24 | Loveland, Benjamin | 0.40 | 588.00 | Prepare for and participate in weekly update call with UCC advisors |
| 09/09/24 | Goldman, Andrew | 0.40 | 768.00 | Call with UCC regarding weekly update |
| 09/10/24 | Goldman, Andrew | 0.90 | 1,728.00 | Call with 1Ls regarding diligence, timeline, RSA extension issues |
| 09/11/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with company advisors regarding UCC diligence questions |
| 09/12/24 | Goldman, Andrew | 0.90 | 1,728.00 | Call with counsel to YES regarding plan issues |
| 09/12/24 | Loveland, Benjamin | 0.10 | 147.00 | Emails with company advisors regarding UCC diligence requests |
| 09/16/24 | Goldman, Andrew | 0.80 | 1,536.00 | Participate in client call with crossover group |
| 09/16/24 | Goldman, Andrew | 0.50 | 960.00 | Call with UCC regarding weekly update |
| 09/16/24 | Goldman, Andrew | 0.30 | 576.00 | Prepare for call with UCC regarding weekly update |
| 09/16/24 | Loveland, Benjamin | 0.50 | 735.00 | Participate in weekly update call with UCC advisors |

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120       Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/16/24 | Loveland, Benjamin | 0.80 | 1,176.00 | Participate in update and strategy call with client and crossholders |
| 09/16/24 | Goldman, Andrew | 0.30 | 576.00 | Prepare for client call with crossover group |
| 09/17/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with 1Ls regarding update |
| 09/19/24 | Goldman, Andrew | 0.90 | 1,728.00 | Call with advisors to crossovers regarding JV issues |
| 09/19/24 | Goldman, Andrew | 0.30 | 576.00 | Follow-up call with crossover counsel regarding JV issues |
| 09/19/24 | Loveland, Benjamin | 0.30 | 441.00 | Call with company advisors and crossholder group regarding JV issues |
| 09/20/24 | Loveland, Benjamin | 1.30 | 1,911.00 | Participate in update and strategy call with company, company advisors, and crossholder group |
| 09/20/24 | Goldman, Andrew | 0.70 | 1,344.00 | Call with crossover advisor regarding JV issues |
| 09/20/24 | Goldman, Andrew | 1.40 | 2,688.00 | Prepare for and participate in call with crossover holders regarding team issues |
| 09/23/24 | Goldman, Andrew | 0.90 | 1,728.00 | Call with crossover counsel and banker regarding plan provisions |
| 09/23/24 | Loveland, Benjamin | 0.50 | 735.00 | Participate in weekly update call with UCC advisors |
| 09/24/24 | Loveland, Benjamin | 0.50 | 735.00 | Participate in weekly update call with 1L advisors |
| 09/24/24 | Goldman, Andrew | 0.50 | 960.00 | Call with 1Ls regarding case and litigation update |
| 09/24/24 | Goldman, Andrew | 0.30 | 576.00 | Prepare for call with 1Ls regarding case and litigation update |
| 09/27/24 | Loveland, Benjamin | 1.00 | 1,470.00 | Participate in call with crossholder group, company, and advisors regarding strategy and restructuring term sheet issues |

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120       Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/27/24 | Goldman, Andrew | 1.00 | 1,920.00 | Participate in call with crossovers regarding plan provisions |
| 09/27/24 | Goldman, Andrew | 0.50 | 960.00 | Prepare for call with crossovers regarding plan provisions |
| 09/29/24 | Goldman, Andrew | 1.20 | 2,304.00 | Call with crossovers regarding term sheet issues |
| 09/30/24 | Goldman, Andrew | 0.50 | 960.00 | Call with UCC regarding hearing issues |
| 09/30/24 | Loveland, Benjamin | 0.50 | 735.00 | Participate in weekly update call with UCC advisors |
| | | **21.50** | **38,085.00** | |

**B170 - Retention/Fee Applications**

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/03/24 | Thompson, Yolande | 0.10 | 66.00 | Emails with L. Lifland regarding preparing CNO for Fifth interim fee application |
| 09/03/24 | Thompson, Yolande | 0.30 | 198.00 | Prepare CNO regarding Fifth Interim Fee Application and related proposed Order |
| 09/03/24 | Thompson, Yolande | 0.30 | 198.00 | Review docket and filed Fifth Interim Fee Application |
| 09/03/24 | Lifland, Lauren | 0.20 | 262.00 | Emails with Y. Thompson regarding CNO for fifth interim fee app |
| 09/03/24 | Lifland, Lauren | 0.20 | 262.00 | Review draft CNO for fifth interim fee app |
| 09/03/24 | Lifland, Lauren | 0.20 | 262.00 | Emails with Wilmer team regarding CNO for interim fee app |
| 09/03/24 | Thompson, Yolande | 0.10 | 66.00 | Review email from L. Lifland to A. Goldman CNO for Fifth interim fee application |
| 09/03/24 | Loveland, Benjamin | 0.20 | 294.00 | Review and comment on CNO and proposed order for interim fee application and emails with L. Lifland regarding same |

Client No. 2220214                 Diamond Sports Group, LLC
Matter No. 2220214-00120           Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/04/24 | Thompson, Yolande | 0.20 | 132.00 | Prepare final PDFs of CNO and proposed Order regarding Fifth Interim Fee Application for filing |
| 09/04/24 | Thompson, Yolande | 0.10 | 66.00 | Emails with L. Lifland regarding zip file containing CNO regarding Fifth Interim Fee Application for filing |
| 09/04/24 | Thompson, Yolande | 0.10 | 66.00 | Review emails from L. Lifland and A. Goldman regarding CNO for Fifth Interim Fee Application |
| 09/04/24 | Thompson, Yolande | 0.20 | 132.00 | Review Word version of CNO regarding Fifth Interim Fee Application and proposed Order |
| 09/04/24 | Lifland, Lauren | 0.30 | 393.00 | Emails with WH team regarding CNO for interim fee app |
| 09/06/24 | Lifland, Lauren | 0.20 | 262.00 | Emails with local counsel regarding CNO for fifth interim fee application |
| 09/09/24 | Loveland, Benjamin | 2.30 | 3,381.00 | Review and revise invoice for privilege and confidentiality concens in connection with preparation of monthly fee statement |
| 09/10/24 | Lifland, Lauren | 2.00 | 2,620.00 | Review revised invoice for privilege and confidentiality in connection with fee app |
| 09/10/24 | Lifland, Lauren | 0.30 | 393.00 | Emails with Wilmer team regarding August invoice in connection with fee app |
| 09/11/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with L. Lifland regarding monthly fee statement |
| 09/12/24 | Lifland, Lauren | 1.40 | 1,834.00 | Review and comment on revised invoice for privilege/confidentiality in connection with fee app |
| 09/12/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with A. Goldman and L. Lifland regarding monthly fee statement |

Client No. 2220214        Diamond Sports Group, LLC
Matter No. 2220214-00120     Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/12/24 | Thompson, Yolande | 0.80 | 528.00 | Review versions of draft invoice for August 2024 provided by L. Lifland |
| 09/12/24 | Thompson, Yolande | 0.80 | 528.00 | Prepare draft Seventeenth Monthly Fee Statement |
| 09/12/24 | Thompson, Yolande | 0.20 | 132.00 | Emails with L. Lifland regarding preparing draft Fee Application for August 2024 |
| 09/13/24 | Thompson, Yolande | 0.10 | 66.00 | Review emails from L. Lifland and B. Loveland regarding Seventeenth Fee Statement |
| 09/13/24 | Lifland, Lauren | 0.30 | 393.00 | Review draft fee app |
| 09/13/24 | Thompson, Yolande | 0.20 | 132.00 | Emails with L. Lifland regarding finalizing Seventeenth Fee Statement for filing |
| 09/13/24 | Thompson, Yolande | 0.10 | 66.00 | Review finalized Word version of Seventeenth Fee Statement |
| 09/13/24 | Thompson, Yolande | 0.10 | 66.00 | Review emails from L. Lifland and E. Garfias regarding filing Seventeenth Fee Statement |
| 09/13/24 | Lifland, Lauren | 0.40 | 524.00 | Emails with Wilmer team regarding finalizing fee app |
| 09/13/24 | Thompson, Yolande | 0.20 | 132.00 | Review final invoice for Seventeenth Fee Statement |
| 09/13/24 | Thompson, Yolande | 0.50 | 330.00 | Prepare finalized PDF of Seventeenth Fee Statement and exhibits for filing |
| 09/16/24 | Thompson, Yolande | 0.10 | 66.00 | Review emails from L. Lifland and M. Webb regarding filing Seventeenth Fee Statement |
| | | **13.10** | **14,732.00** | |

**B180 - Executory Contracts and Unexpired Leases**

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/01/24 | Loveland, Benjamin | 0.20 | 294.00 | Call with A. Goldman regarding reply brief |

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120              Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/01/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with D. Preschlack regarding reply brief |
| 09/01/24 | Loveland, Benjamin | 0.80 | 1,176.00 | Review crossholder comments to reply brief and emails with Paul Hastings and company advisors regarding same |
| 09/01/24 | Loveland, Benjamin | 0.50 | 735.00 | Review and incorporate further edits to reply brief |
| 09/01/24 | Loveland, Benjamin | 0.20 | 294.00 | Call with A. Goldman regarding further revisions to reply brief |
| 09/01/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with Porter Hedges regarding filing of reply brief |
| 09/01/24 | Loveland, Benjamin | 0.30 | 441.00 | Review and incorporate NBA edits to reply brief |
| 09/02/24 | Chavez, Austin M. | 0.40 | 340.00 | Review and edit direct examination outline for league approval motions |
| 09/02/24 | Chavez, Austin M. | 1.00 | 850.00 | Revise reply in support of motion to assume league term sheets |
| 09/02/24 | Goldman, Andrew | 0.60 | 1,152.00 | Calls with client regarding possible resolution to MLB objection |
| 09/02/24 | Goldman, Andrew | 3.70 | 7,104.00 | Continued work on reply brief and hearing outline |
| 09/02/24 | Goldman, Andrew | 0.40 | 768.00 | Call with MLB regarding information requests |
| 09/02/24 | Loveland, Benjamin | 1.90 | 2,793.00 | Revise talking points and direct exam outline for NBA and NHL approval motions |
| 09/02/24 | Chavez, Austin M. | 0.20 | 170.00 | Review updates to draft agenda for September 3, 2024 hearing |
| 09/02/24 | Goldman, Andrew | 0.50 | 960.00 | Call with NBA regarding possible resolution to baseball objection |
| 09/02/24 | Goldman, Andrew | 1.30 | 2,496.00 | Prepare and participate in video with clients regarding hearing prep and outline |

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120              Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/02/24 | Loveland, Benjamin | 1.40 | 2,058.00 | Conduct legal research regarding issues for 9/3 hearing |
| 09/02/24 | Loveland, Benjamin | 0.50 | 735.00 | Emails with case parties regarding revised reply brief in support of motions scheduled for hearing on 9/3 |
| 09/02/24 | Loveland, Benjamin | 0.20 | 294.00 | Review NBA comments to draft reply brief |
| 09/02/24 | Loveland, Benjamin | 0.90 | 1,323.00 | Emails and calls with A. Goldman regarding discovery issues |
| 09/02/24 | Loveland, Benjamin | 0.10 | 147.00 | Emails with PW regarding 9/3 hearing |
| 09/02/24 | Loveland, Benjamin | 0.40 | 588.00 | Review revised adequate protection and DIP amendment orders |
| 09/02/24 | Loveland, Benjamin | 1.00 | 1,470.00 | Finalize brief for filing and emails with Porter Hedges regarding same |
| 09/02/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with A. Goldman regarding MLB issues |
| 09/02/24 | Loveland, Benjamin | 0.50 | 735.00 | Emails with A. Goldman regarding talking points and materials for 9/3 hearing |
| 09/02/24 | Loveland, Benjamin | 1.50 | 2,205.00 | Revise reply brief per comments received from creditor groups and leagues |
| 09/02/24 | Loveland, Benjamin | 1.00 | 1,470.00 | Calls with client and PW regarding strategy and prep for 9/3 hearing |
| 09/02/24 | Loveland, Benjamin | 1.00 | 1,470.00 | Calls and emails with A. Goldman and leagues regarding issues for 9/3 hearing on term sheet approval motions |
| 09/02/24 | Loveland, Benjamin | 0.30 | 441.00 | Review revised proposed orders and hearing agenda for 9/3 hearing |

Client No. 2220214              Diamond Sports Group, LLC
Matter No. 2220214-00120      Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|------------|-------|-------|-------------|
| 09/02/24 | Goldman, Andrew | 2.50 | 4,800.00 | Multiple calls with NBA and NHL counsel regarding discovery, information production and path forward |
| 09/03/24 | Firsenbaum, Ross E. | 0.10 | 138.00 | Confer with WH team regarding hearing |
| 09/03/24 | Chavez, Austin M. | 0.30 | 255.00 | Prepare for September 3, 2024 hearing |
| 09/03/24 | Goldman, Andrew | 0.90 | 1,728.00 | Call with client regarding approval of team and leagues deals |
| 09/03/24 | Goldman, Andrew | 1.00 | 1,920.00 | Call with client regarding walk through of direct examination |
| 09/03/24 | Goldman, Andrew | 1.20 | 2,304.00 | Participate in court hearings |
| 09/03/24 | Pierce, Allyson | 0.20 | 223.00 | Review and respond to emails from B. Loveland and A. Chavez regarding proffer language |
| 09/03/24 | Pierce, Allyson | 0.20 | 223.00 | Coordinate printed materials for hearing |
| 09/03/24 | Chavez, Austin M. | 1.10 | 935.00 | Research precedent proffers in Southern District of Texas |
| 09/03/24 | Chavez, Austin M. | 1.20 | 1,020.00 | Attend September 3, 2024 hearing |
| 09/03/24 | Chavez, Austin M. | 1.60 | 1,360.00 | Draft supplemental direct examination |
| 09/03/24 | Chavez, Austin M. | 0.90 | 765.00 | Prepare documents for September 3, 2024 hearing |
| 09/03/24 | Pierce, Allyson | 0.30 | 334.50 | Research proffer language |
| 09/03/24 | Pierce, Allyson | 1.20 | 1,338.00 | Attend hearing on NBA, NHL, and DIP amendment motions via teleconference |
| 09/03/24 | Pierce, Allyson | 2.20 | 2,453.00 | Review and revise draft hearing prep materials |
| 09/03/24 | Loveland, Benjamin | 0.50 | 735.00 | Call with counsel to leagues regarding issues for 9/3 hearing |

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120              Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/03/24 | Loveland, Benjamin | 1.50 | 2,205.00 | Revise talking points for 9/3 hearing |
| 09/03/24 | Loveland, Benjamin | 0.50 | 735.00 | Prepare for call with client and company advisors regarding 9/3 hearing |
| 09/03/24 | Loveland, Benjamin | 1.00 | 1,470.00 | Participate in call with client and company advisors regarding 9/3 hearing |
| 09/03/24 | Loveland, Benjamin | 1.50 | 2,205.00 | Revise talking points, testimony outlines, and proffer for 9/3 hearing |
| 09/03/24 | Loveland, Benjamin | 1.60 | 2,352.00 | Prepare for hearing on league approval motion |
| 09/03/24 | Goldman, Andrew | 1.90 | 3,648.00 | Continued work on direct proffer, hearing points and outline |
| 09/03/24 | Firsenbaum, Ross E. | 0.20 | 276.00 | Attend teleconference with WH team regarding strategy for hearing on motions to approve league term sheets |
| 09/03/24 | Goldman, Andrew | 0.70 | 1,344.00 | Review of Paul Weiss talking points |
| 09/03/24 | Loveland, Benjamin | 1.00 | 1,470.00 | Draft and revise proffer regarding adequate assurance packages |
| 09/03/24 | Loveland, Benjamin | 1.20 | 1,764.00 | Participate in hearing on league approval motions |
| 09/03/24 | Goldman, Andrew | 2.30 | 4,416.00 | Continued work on outlines, talking points and direct exam for hearings |
| 09/03/24 | Goldman, Andrew | 0.80 | 1,536.00 | Calls with client regarding potential resolution of MLB objection |
| 09/03/24 | Goldman, Andrew | 0.30 | 576.00 | Prepare for call with client regarding walk through of direct examination |
| 09/03/24 | Goldman, Andrew | 0.50 | 960.00 | Prepare for court hearings |
| 09/04/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with Proskauer and V. Prado regarding NBA team payment refunds |

Client No. 2220214
Matter No. 2220214-00120

Diamond Sports Group, LLC
Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/13/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with leagues regarding NBA/NHL cure payments |
| | | **52.40** | **79,761.50** | |

**B210 - Business Operations**

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/04/24 | Pierce, Allyson | 0.20 | 223.00 | Review and respond to messages from B. Loveland and A. Chavez regarding JV issue |
| 09/04/24 | Pierce, Allyson | 0.70 | 780.50 | Review and revise draft JV chart |
| 09/04/24 | Goldman, Andrew | 2.90 | 5,568.00 | Continued work on analysis of JV issues |
| 09/04/24 | Loveland, Benjamin | 0.70 | 1,029.00 | Outline chart regarding analysis of JV issues and emails with company, A. Goldman, A. Pierce, and A. Chavez regarding same |
| 09/04/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with D. DeVoe and P. Gharabegian regarding JV issues |
| 09/04/24 | Chavez, Austin M. | 1.30 | 1,105.00 | Draft summary of analysis of JV issue |
| 09/04/24 | Goldman, Andrew | 1.40 | 2,688.00 | Review memorandum regarding analysis of JV issues |
| 09/05/24 | Pierce, Allyson | 0.70 | 780.50 | Email B. Loveland regarding analysis and summary of JV issues |
| 09/05/24 | Pierce, Allyson | 0.30 | 334.50 | Calls with B. Loveland regarding JV issues |
| 09/05/24 | Pierce, Allyson | 0.20 | 223.00 | Review and respond to emails from B. Loveland regarding JV issue |
| 09/05/24 | Pierce, Allyson | 1.50 | 1,672.50 | Review and analyze materials regarding JV issues |
| 09/05/24 | Loveland, Benjamin | 1.00 | 1,470.00 | Review and revise chart regarding JV issues |
| 09/05/24 | Loveland, Benjamin | 1.30 | 1,911.00 | Further review and analysis of JV issues |

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120              Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/05/24 | Loveland, Benjamin | 0.50 | 735.00 | Review MLB diligence questions and proposed responses |
| 09/05/24 | Loveland, Benjamin | 0.30 | 441.00 | Follow-up call with A. Pierce regarding analysis of JV issues |
| 09/05/24 | Loveland, Benjamin | 1.50 | 2,205.00 | Further review and analysis of JV issues |
| 09/05/24 | Goldman, Andrew | 3.30 | 6,336.00 | Review materials regarding analysis of JV issues |
| 09/05/24 | Goldman, Andrew | 0.80 | 1,536.00 | Further work on outline regarding JV issues |
| 09/05/24 | Goldman, Andrew | 1.40 | 2,688.00 | Further work on email memorandum regarding JV issues |
| 09/05/24 | Goldman, Andrew | 1.60 | 3,072.00 | Begin preparing memorandum regarding JV issues |
| 09/05/24 | Goldman, Andrew | 0.50 | 960.00 | Call with clients regarding JV issues |
| 09/05/24 | Loveland, Benjamin | 0.70 | 1,029.00 | Prepare for call regarding JV issues |
| 09/05/24 | Loveland, Benjamin | 0.20 | 294.00 | Call with A. Goldman regarding JV issues |
| 09/05/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with P. Gharabegian regarding JV issues |
| 09/05/24 | Loveland, Benjamin | 0.50 | 735.00 | Call with client and A. Goldman regarding JV issues |
| 09/05/24 | Loveland, Benjamin | 0.30 | 441.00 | Call with A. Pierce regarding analysis of JV issues |
| 09/06/24 | Pierce, Allyson | 1.10 | 1,226.50 | Call with A. Goldman, B. Loveland, and client regarding JV issue |
| 09/06/24 | Loveland, Benjamin | 0.20 | 294.00 | Call with A. Goldman regarding JV issues |
| 09/06/24 | Goldman, Andrew | 0.30 | 576.00 | Review materials in connection with work on second memorandum regarding JV issues |
| 09/06/24 | Pierce, Allyson | 0.20 | 223.00 | Review and respond to emails from B. Loveland regarding JV issues |

Client No. 2220214                 Diamond Sports Group, LLC
Matter No. 2220214-00120           Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 09/06/24 | Pierce, Allyson | 1.00 | 1,115.00 | Call with B. Loveland regarding JV issues |
| 09/06/24 | Goldman, Andrew | 3.80 | 7,296.00 | Further work on memorandum regarding JV issues |
| 09/06/24 | Loveland, Benjamin | 0.60 | 882.00 | Revise chart regarding analysis of JV issues |
| 09/06/24 | Loveland, Benjamin | 0.40 | 588.00 | Emails with A. Goldman and R. Firsenbaum regarding analysis of JV issues |
| 09/06/24 | Loveland, Benjamin | 0.60 | 882.00 | Review and comment on proposed responses to MLB diligence requests |
| 09/06/24 | Loveland, Benjamin | 0.80 | 1,176.00 | Call with client and WH team regarding analysis of JV issues |
| 09/06/24 | Loveland, Benjamin | 0.80 | 1,176.00 | Revise analysis of JV issues and calls and emails with A. Goldman regarding same |
| 09/06/24 | Goldman, Andrew | 1.00 | 1,920.00 | Further work on second memorandum regarding JV issues |
| 09/06/24 | Goldman, Andrew | 0.90 | 1,728.00 | Call with clients regarding memorandum regarding JV issues |
| 09/06/24 | Loveland, Benjamin | 1.10 | 1,617.00 | Call with P. Gharabegian, M. Bensen, and WH team regarding analysis of JV issues |
| 09/06/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with PW regarding analysis of JV issues |
| 09/06/24 | Loveland, Benjamin | 2.10 | 3,087.00 | Further analysis of JV issues and review of documents regarding same |
| 09/07/24 | Loveland, Benjamin | 0.90 | 1,323.00 | Further revisions to analysis regarding JV issues and emails with A. Goldman and R. Firsenbaum regarding same |
| 09/07/24 | Loveland, Benjamin | 0.30 | 441.00 | Further revisions to analysis regarding JV issues |

Client No. 2220214             Diamond Sports Group, LLC
Matter No. 2220214-00120       Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/07/24 | Loveland, Benjamin | 0.40 | 588.00 | Emails and calls with R. Firsenbaum regarding JV issues |
| 09/07/24 | Goldman, Andrew | 0.80 | 1,536.00 | Work on memorandum regarding JV issues |
| 09/07/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with general counsel regarding memorandum for JV issues |
| 09/07/24 | Goldman, Andrew | 1.60 | 3,072.00 | Finalize memo after internal call with R. Firsenbaum and B. Loveland and disseminate same to clients for review |
| 09/07/24 | Firsenbaum, Ross E. | 0.40 | 552.00 | Attend teleconference with WH team regarding JV issues |
| 09/07/24 | Firsenbaum, Ross E. | 0.40 | 552.00 | Email correspondence with WH team regarding JV issues |
| 09/07/24 | Goldman, Andrew | 0.70 | 1,344.00 | Call with Paul Weiss regarding memorandum regarding JV issues |
| 09/07/24 | Loveland, Benjamin | 0.50 | 735.00 | Call with A. Goldman and R. Firsenbaum regarding JV issues |
| 09/07/24 | Loveland, Benjamin | 0.30 | 441.00 | Revise analysis regarding JV issues |
| 09/08/24 | Goldman, Andrew | 0.80 | 1,536.00 | Prepare for call with Paul Weiss regarding JV issues |
| 09/08/24 | Loveland, Benjamin | 0.30 | 441.00 | Prepare for call with A. Goldman and PW regarding JV issues |
| 09/08/24 | Loveland, Benjamin | 0.50 | 735.00 | Call with A. Goldman and PW regarding JV issues |
| 09/08/24 | Goldman, Andrew | 0.90 | 1,728.00 | Review JV operating agreements in connection with analysis of JV issues |
| 09/08/24 | Goldman, Andrew | 0.50 | 960.00 | Participate in call with Paul Weiss regarding JV issues |
| 09/09/24 | Loveland, Benjamin | 0.20 | 294.00 | Review creditor discussion materials from Moelis |

Client No. 2220214          Diamond Sports Group, LLC
Matter No. 2220214-00120    Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 09/09/24 | Loveland, Benjamin | 0.10 | 147.00 | Emails with A. Goldman regarding JV issues |
| 09/09/24 | Goldman, Andrew | 0.50 | 960.00 | Prepare for call with clients regarding strategy |
| 09/09/24 | Loveland, Benjamin | 0.50 | 735.00 | Prepare for and participate in weekly strategy call with client and company advisors |
| 09/09/24 | Goldman, Andrew | 1.40 | 2,688.00 | Continued work on memorandum regarding JV issues |
| 09/09/24 | Goldman, Andrew | 3.50 | 6,720.00 | Further analysis of JV agreements, next steps |
| 09/09/24 | Goldman, Andrew | 0.50 | 960.00 | Participate in call with clients regarding strategy |
| 09/10/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with company advisors regarding UCC diligence issues |
| 09/10/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with A. Goldman and G. Yeung regarding diligence issues |
| 09/10/24 | Goldman, Andrew | 1.90 | 3,648.00 | Review documents regarding team diligence issues |
| 09/10/24 | Goldman, Andrew | 0.60 | 1,152.00 | Call with clients regarding diligence issues |
| 09/10/24 | Goldman, Andrew | 0.30 | 576.00 | Call with CEO regarding diligence issues |
| 09/11/24 | Loveland, Benjamin | 0.20 | 294.00 | Draft email to team regarding diligence issues |
| 09/11/24 | Loveland, Benjamin | 0.30 | 441.00 | Call with A. Goldman regarding diligence issue |
| 09/11/24 | Loveland, Benjamin | 0.50 | 735.00 | Call with team regarding diligence issues |
| 09/11/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with client regarding team diligence issues |
| 09/11/24 | Loveland, Benjamin | 0.30 | 441.00 | Call with A. Goldman and P. Gharabegian regarding team issue |

Client No. 2220214                     Diamond Sports Group, LLC
Matter No. 2220214-00120              Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|------------|-------|-------|-------------|
| 09/11/24 | Loveland, Benjamin | 1.00 | 1,470.00 | Analyze JV agreement regarding issues raised by company |
| 09/11/24 | Loveland, Benjamin | 0.40 | 588.00 | Review proposed diligence materials and emails with A. Goldman regarding same |
| 09/11/24 | Goldman, Andrew | 0.50 | 960.00 | Call with Diamond General Counsel regarding open issues, status of negotiations |
| 09/11/24 | Chavez, Austin M. | 0.40 | 340.00 | Review JV Agreements |
| 09/11/24 | Goldman, Andrew | 0.40 | 768.00 | Download call with D. Preschlack regarding open issues, status of negotiations |
| 09/11/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with management team regarding remaining diligence issues |
| 09/11/24 | Goldman, Andrew | 0.60 | 1,152.00 | Call with clients regarding team diligence issues |
| 09/11/24 | Goldman, Andrew | 0.70 | 1,344.00 | Follow-up call with clients regarding team diligence issues |
| 09/11/24 | Goldman, Andrew | 0.50 | 960.00 | Call with client regarding team negotiations |
| 09/11/24 | Goldman, Andrew | 0.40 | 768.00 | Call with client and B. Loveland regarding prep for team call |
| 09/11/24 | Goldman, Andrew | 1.40 | 2,688.00 | Prepare for and participate in call with team General Counsel regarding diligence issues and status of negotiations |
| 09/12/24 | Goldman, Andrew | 1.80 | 3,456.00 | Call with clients regarding team term sheet response |
| 09/12/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with team regarding diligence requests |
| 09/12/24 | Loveland, Benjamin | 0.40 | 588.00 | Call with client regarding team diligence requests |
| 09/12/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with A. Goldman regarding team diligence requests |

Client No. 2220214              Diamond Sports Group, LLC
Matter No. 2220214-00120        Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/12/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with clients regarding team term sheet issues |
| 09/12/24 | Goldman, Andrew | 0.80 | 1,536.00 | Prepare Email on open team issues for transmission to clients and Paul Weiss |
| 09/12/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with G. Yeung regarding team diligence requests |
| 09/13/24 | Loveland, Benjamin | 1.00 | 1,470.00 | Emails with A. Goldman and company regarding team diligence requests and responses to same |
| 09/13/24 | Goldman, Andrew | 0.90 | 1,728.00 | Call with clients regarding team diligence issues and proposals |
| 09/13/24 | Loveland, Benjamin | 0.20 | 294.00 | Call and emails with G. Yeung regarding team diligence materials |
| 09/13/24 | Loveland, Benjamin | 0.20 | 294.00 | Review revised creditor diligence materials and emails with company advisors regarding same |
| 09/13/24 | Goldman, Andrew | 1.90 | 3,648.00 | Call with clients regarding team diligence issues and negotiations |
| 09/13/24 | Goldman, Andrew | 0.50 | 960.00 | Call with clients regarding team diligence issues |
| 09/13/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with A. Goldman and teams regarding supplemental diligence requests |
| 09/13/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with team regarding diligence issues |
| 09/13/24 | Loveland, Benjamin | 0.50 | 735.00 | Further emails and calls with A. Goldman and company regarding team diligence materials |
| 09/13/24 | Goldman, Andrew | 2.30 | 4,416.00 | Review and continued work on iterations of response to team in connection with ongoing negotiations |
| 09/16/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with clients regarding JV issues |

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120              Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/16/24 | Goldman, Andrew | 1.00 | 1,920.00 | Review and analyze JV issues |
| 09/17/24 | Pierce, Allyson | 0.40 | 446.00 | Draft chart with summary of JV contracts |
| 09/17/24 | Pierce, Allyson | 0.20 | 223.00 | Email B. Loveland and A. Chavez regarding JV analysis |
| 09/17/24 | Pierce, Allyson | 1.50 | 1,672.50 | Review and analyze JV contracts regarding JV issues |
| 09/17/24 | Pierce, Allyson | 0.30 | 334.50 | Calls with B. Loveland regarding JV analysis |
| 09/17/24 | Loveland, Benjamin | 0.20 | 294.00 | Follow-up call with A. Pierce regarding JV issues |
| 09/17/24 | Loveland, Benjamin | 0.60 | 882.00 | Continue reviewing and analyzing JV issue |
| 09/17/24 | Loveland, Benjamin | 0.50 | 735.00 | Review and analyze issues concerning JVs |
| 09/17/24 | Loveland, Benjamin | 0.50 | 735.00 | Review and analyze provisions of NBA and NHL term sheets and response to questions from Paul Hastings regarding same |
| 09/17/24 | Goldman, Andrew | 0.70 | 1,344.00 | Call with clients regarding JV issues |
| 09/17/24 | Loveland, Benjamin | 0.20 | 294.00 | Call with A. Pierce regarding analysis of JV issues |
| 09/17/24 | Loveland, Benjamin | 0.30 | 441.00 | Review chart from A. Pierce analyzing JV issues |
| 09/18/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails and call with A. Goldman regarding JV issues |
| 09/18/24 | Goldman, Andrew | 0.70 | 1,344.00 | Call with P. Gharabegian regarding JV issues and diligence issues |
| 09/18/24 | Goldman, Andrew | 0.70 | 1,344.00 | Call with clients regarding JV issues |
| 09/18/24 | Goldman, Andrew | 1.60 | 3,072.00 | Review JV organization documents regarding JV issues |
| 09/18/24 | Goldman, Andrew | 1.30 | 2,496.00 | Call with advisors regarding JV issues |

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120              Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/18/24 | Loveland, Benjamin | 2.40 | 3,528.00 | Continue to review and analyze JV issues |
| 09/18/24 | Loveland, Benjamin | 0.20 | 294.00 | Review Moelis deck in advance of call with company and advisors to discuss plan issues |
| 09/19/24 | Chavez, Austin M. | 1.30 | 1,105.00 | Analyze JV issues |
| 09/19/24 | Goldman, Andrew | 2.50 | 4,800.00 | Continued work on analysis of JV issues |
| 09/19/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with S&C regarding team NDA issues |
| 09/19/24 | Pierce, Allyson | 0.20 | 223.00 | Review and respond to emails from B. Loveland and A. Chavez regarding JV analysis |
| 09/19/24 | Pierce, Allyson | 0.50 | 557.50 | Review draft bullets on JV analysis |
| 09/20/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with clients regarding JV issues |
| 09/20/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with S&C regarding MLB team NDA |
| 09/20/24 | Goldman, Andrew | 0.40 | 768.00 | Call with team General Counsel regarding status of negotiations |
| 09/20/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with A. Goldman and G. Yeung regarding diligence issues |
| 09/20/24 | Firsenbaum, Ross E. | 0.10 | 138.00 | Email correspondence with WH team regarding MLB team issues |
| 09/20/24 | Loveland, Benjamin | 0.80 | 1,176.00 | Review and comment on team diligence materials |
| 09/20/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with A. Goldman, R. Firsenbaum, and D. DeVoe regarding MLB team NDA |
| 09/20/24 | Loveland, Benjamin | 0.20 | 294.00 | Call with A. Goldman and G. Yeung regarding diligence materials |
| 09/20/24 | Goldman, Andrew | 2.30 | 4,416.00 | Continued review of JV issues |
| 09/20/24 | Goldman, Andrew | 0.80 | 1,536.00 | Review and respond to team diligence questions |

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120              Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/20/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with A. Goldman and P. Gharabegian regarding JV issues |
| 09/21/24 | Loveland, Benjamin | 0.60 | 882.00 | Review diligence materials and emails with company and advisors regarding same |
| 09/23/24 | Goldman, Andrew | 0.30 | 576.00 | Prepare for call with clients regarding update call |
| 09/23/24 | Goldman, Andrew | 0.50 | 960.00 | Finalize and transmit diligence packages to teams |
| 09/23/24 | Goldman, Andrew | 0.30 | 576.00 | Prepare for call with in-house counsel regarding JV legal issues |
| 09/23/24 | Goldman, Andrew | 1.80 | 3,456.00 | Continued work on JV legal issues |
| 09/23/24 | Goldman, Andrew | 0.60 | 1,152.00 | Call with clients regarding update call |
| 09/23/24 | Goldman, Andrew | 0.50 | 960.00 | Call with in-house counsel regarding JV legal issues |
| 09/23/24 | Loveland, Benjamin | 0.50 | 735.00 | Prepare for and participate in call with P. Gharabegian regarding JV issues |
| 09/23/24 | Loveland, Benjamin | 0.60 | 882.00 | Participate in weekly strategy call with client and company advisors |
| 09/24/24 | Goldman, Andrew | 0.80 | 1,536.00 | Review further team diligence and transmit same |
| 09/24/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with advisors regarding JV issues |
| 09/24/24 | Goldman, Andrew | 1.40 | 2,688.00 | Continued outline of issues for discussion with clients regarding JVs |
| 09/25/24 | Goldman, Andrew | 0.50 | 960.00 | Discussion with NBA advisor regarding update |
| 09/25/24 | Goldman, Andrew | 0.40 | 768.00 | Finalize and transmit further team proposal materials |

Client No. 2220214              Diamond Sports Group, LLC
Matter No. 2220214-00120     Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/25/24 | Goldman, Andrew | 0.80 | 1,536.00 | Review final materials for team meeting |
| 09/25/24 | Loveland, Benjamin | 0.30 | 441.00 | Review team diligence materials and emails with A. Goldman and G. Yeung regarding same |
| 09/25/24 | Loveland, Benjamin | 0.10 | 147.00 | Emails with G. Yeung regarding diligence materials |
| 09/25/24 | Loveland, Benjamin | 0.50 | 735.00 | Emails with A. Goldman and client regarding team diligence materials and applicable NDAs |
| 09/26/24 | Goldman, Andrew | 1.30 | 2,496.00 | Review JV agreements in connection with analysis of JV issues |
| 09/27/24 | Goldman, Andrew | 0.70 | 1,344.00 | Review materials for team and disseminate |
| 09/27/24 | Goldman, Andrew | 0.80 | 1,536.00 | Review terms of team proposals and transmit to teams |
| 09/27/24 | Loveland, Benjamin | 0.40 | 588.00 | Emails with A. Goldman and company regarding team diligence issues |
| 09/27/24 | Loveland, Benjamin | 1.20 | 1,764.00 | Review team diligence materials and proposals and emails with company, A. Goldman, and teams regarding same |
| 09/28/24 | Goldman, Andrew | 0.60 | 1,152.00 | Review team diligence materials and proposals |
| 09/28/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with clients regarding team term sheet issues and diligence |
| 09/29/24 | Goldman, Andrew | 1.00 | 1,920.00 | Call with clients regarding MLB team proposals |
| 09/30/24 | Loveland, Benjamin | 0.50 | 735.00 | Participate in strategy call with client and company advisors |
| 09/30/24 | Goldman, Andrew | 0.40 | 768.00 | Review team diligence information and proposal and disseminate |

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120              Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/30/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with G. Yeung and A. Goldman regarding team diligence requests |
| 09/30/24 | Goldman, Andrew | 0.40 | 768.00 | Further review of team information and proposals and dissemination of same |
| | | **126.40** | **214,917.00** | |

**B230 - Cash Collateral, DIP Financing, Exit Financing**

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/01/24 | Loveland, Benjamin | 0.40 | 588.00 | Review revised DIP amendment and emails with company advisors regarding same |
| 09/06/24 | Loveland, Benjamin | 0.50 | 735.00 | Review variance report and forecast and emails with Alix and league advisors regarding same |
| 09/13/24 | Loveland, Benjamin | 0.20 | 294.00 | Review weekly variance report and emails with Alix and MLB advisors regarding same |
| 09/20/24 | Loveland, Benjamin | 0.20 | 294.00 | Review variance report and emails with Alix and S&C regarding same |
| 09/27/24 | Loveland, Benjamin | 0.20 | 294.00 | Review weekly variance report and emails with Alix and S&C regarding same |
| | | **1.50** | **2,205.00** | |

**B320 - Plan and Disclosure Statement**

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/03/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with company advisors regarding October status conference |
| 09/04/24 | Goldman, Andrew | 0.70 | 1,344.00 | Calls with Paul Weiss regarding status conference and hearing issues |
| 09/04/24 | Goldman, Andrew | 0.80 | 1,536.00 | Continued work on discovery/deposition/trial schedule for MLB |

Client No. 2220214                     Diamond Sports Group, LLC
Matter No. 2220214-00120               Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/04/24 | Goldman, Andrew | 0.60 | 1,152.00 | Call with clients regarding discovery/deposition/trial schedule for MLB |
| 09/04/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with A. Goldman and R. Firsenbaum regarding plan confirmation issues |
| 09/04/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with case parties regarding October status conference |
| 09/10/24 | Loveland, Benjamin | 0.20 | 294.00 | Call with A. Goldman regarding status of negotiations and plan issues |
| 09/10/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with Paul Weiss regarding proposed discovery timeline |
| 09/10/24 | Goldman, Andrew | 1.40 | 2,688.00 | Continued work on proposed discovery, confirmation schedule |
| 09/11/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with PW and WH teams regarding confirmation schedule and related issues |
| 09/11/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with A. Goldman and R. Firsenbaum regarding confirmation schedule |
| 09/11/24 | Firsenbaum, Ross E. | 0.50 | 690.00 | Revise plan confirmation pre-trial schedule |
| 09/11/24 | Goldman, Andrew | 0.50 | 960.00 | Call with Paul Weiss regarding final dates in proposed discovery schedule |
| 09/11/24 | Goldman, Andrew | 0.80 | 1,536.00 | Further revisions to proposed discovery schedule |
| 09/12/24 | Goldman, Andrew | 2.30 | 4,416.00 | Review cases regarding plan confirmation issues |
| 09/12/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with A. Goldman and R. Firsenbaum regarding plan confirmation discovery and litigation timeline |

Client No. 2220214           Diamond Sports Group, LLC
Matter No. 2220214-00120    Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/12/24 | Loveland, Benjamin | 0.40 | 588.00 | Revise proposed discovery schedule for confirmation discovery |
| 09/12/24 | Loveland, Benjamin | 0.30 | 441.00 | Call with A. Goldman and R. Firsenbaum regarding confirmation discovery issues |
| 09/12/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with company advisors regarding plan confirmation issues |
| 09/12/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with PW regarding confirmation schedule |
| 09/12/24 | Goldman, Andrew | 0.60 | 1,152.00 | Call with Paul Weiss regarding confirmation schedule and discovery deadline |
| 09/12/24 | Loveland, Benjamin | 0.50 | 735.00 | Review markup of amended and restated RSA |
| 09/12/24 | Firsenbaum, Ross E. | 0.20 | 276.00 | Attend teleconference with WH team regarding pre-trial confirmation schedule |
| 09/12/24 | Firsenbaum, Ross E. | 0.20 | 276.00 | Email correspondence with WH team regarding pre-trial confirmation schedule |
| 09/13/24 | Goldman, Andrew | 2.40 | 4,608.00 | Outline discovery and confirmation issues for confirmation hearing |
| 09/13/24 | Firsenbaum, Ross E. | 0.20 | 276.00 | Email correspondence with WH team regarding confirmation |
| 09/13/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with A. Goldman, R. Firsenbaum, and A. Chavez regarding DS hearing and plan confirmation schedule |
| 09/13/24 | Loveland, Benjamin | 0.30 | 441.00 | Revise proposed confirmation and discovery schedule |
| 09/15/24 | Loveland, Benjamin | 0.30 | 441.00 | Review materials prepared by Moelis and emails with company advisors regarding same |

Client No. 2220214                     Diamond Sports Group, LLC
Matter No. 2220214-00120               Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/16/24 | Firsenbaum, Ross E. | 0.20 | 276.00 | Edit draft email to MLB regarding schedule |
| 09/16/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with S&C and company advisors regarding plan confirmation trial schedule and issues |
| 09/16/24 | Loveland, Benjamin | 0.40 | 588.00 | Emails with client and company advisors regarding MLB and plan issues |
| 09/16/24 | Firsenbaum, Ross E. | 0.10 | 138.00 | Respond to email from A. Goldman regarding MLB scheduling questions |
| 09/16/24 | Goldman, Andrew | 1.90 | 3,648.00 | Research and outline plan issues |
| 09/16/24 | Loveland, Benjamin | 0.30 | 441.00 | Review comments to amended and restated RSA draft |
| 09/16/24 | Loveland, Benjamin | 0.30 | 441.00 | Revise plan confirmation discovery and litigation schedule and emails with company advisors regarding same |
| 09/17/24 | Goldman, Andrew | 1.20 | 2,304.00 | Review cases sent by team regarding confirmation issues |
| 09/17/24 | Loveland, Benjamin | 0.20 | 294.00 | Call with A. Goldman regarding plan confirmation issues |
| 09/17/24 | Goldman, Andrew | 0.60 | 1,152.00 | Call with Paul Weiss regarding confirmation trial issues |
| 09/17/24 | Firsenbaum, Ross E. | 0.10 | 138.00 | Emails with PW and WH teams regarding confirmation trial issues |
| 09/17/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with company advisors regarding confirmation issues |
| 09/17/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with S&C and company advisors regarding plan confirmation schedule and trial issues |
| 09/17/24 | Goldman, Andrew | 0.90 | 1,728.00 | Review local rules and federal rules regarding confirmation trial issues |
| 09/17/24 | Firsenbaum, Ross E. | 0.50 | 690.00 | Attend teleconference with WH team regarding trial strategy |

Client No. 2220214                Diamond Sports Group, LLC
Matter No. 2220214-00120         Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 09/17/24 | Loveland, Benjamin | 0.50 | 735.00 | Call with A. Goldman and R. Firsenbaum regarding plan confirmation issues |
| 09/17/24 | Goldman, Andrew | 0.80 | 1,536.00 | Discussions with R. Firsenbaum and B. Loveland regarding confirmation trial issues |
| 09/17/24 | Loveland, Benjamin | 0.20 | 294.00 | Review 1Ls' comments to draft RSA markup |
| 09/18/24 | Loveland, Benjamin | 0.30 | 441.00 | Review and comment on email from R. Firsenbaum regarding outline of issues for plan confirmation |
| 09/18/24 | Goldman, Andrew | 0.30 | 576.00 | Prepare for call with client regarding outline for plan confirmation trial issues |
| 09/18/24 | Goldman, Andrew | 0.60 | 1,152.00 | Finalize emails to client team and to S&C regarding plan discovery |
| 09/18/24 | Firsenbaum, Ross E. | 0.10 | 138.00 | Attend teleconference with B. Loveland regarding trial strategy |
| 09/18/24 | Firsenbaum, Ross E. | 0.80 | 1,104.00 | Email correspondence to WH team regarding next steps for fact gathering/trial strategy |
| 09/18/24 | Firsenbaum, Ross E. | 1.00 | 1,380.00 | Email correspondence to WH team regarding analysis regarding confirmation issues |
| 09/18/24 | Firsenbaum, Ross E. | 0.20 | 276.00 | Edit draft email to MLB regarding pre-trial schedule |
| 09/18/24 | Firsenbaum, Ross E. | 0.50 | 690.00 | Draft email to client regarding next steps for fact gathering/trial strategy |
| 09/18/24 | Firsenbaum, Ross E. | 0.10 | 138.00 | Attend teleconference with A. Goldman regarding trial strategy |
| 09/18/24 | Firsenbaum, Ross E. | 1.00 | 1,380.00 | Attend teleconference with WH, PW, Moelis, Lazard teams regarding trial strategy |

Client No. 2220214                 Diamond Sports Group, LLC
Matter No. 2220214-00120           Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/18/24 | Goldman, Andrew | 0.50 | 960.00 | Call with client regarding outline for plan confirmation trial issues |
| 09/18/24 | Goldman, Andrew | 2.80 | 5,376.00 | Continued work on outlining issues for confirmation trial |
| 09/18/24 | Loveland, Benjamin | 0.50 | 735.00 | Call with WH team and company advisors regarding plan confirmation litigation strategy |
| 09/18/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with R. Firsenbaum regarding plan confirmation hearing issues |
| 09/18/24 | Loveland, Benjamin | 0.20 | 294.00 | Follow-up emails with A. Goldman and R. Firsenbaum regarding plan confirmation litigation strategy |
| 09/18/24 | Loveland, Benjamin | 0.40 | 588.00 | Call with company and advisors regarding plan issues |
| 09/18/24 | Loveland, Benjamin | 0.30 | 441.00 | Follow-up call with R. Firsenbaum regarding plan confirmation litigation strategy |
| 09/19/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with A. Goldman, R. Firsenbaum, and company regarding plan confirmation issues |
| 09/19/24 | Loveland, Benjamin | 0.70 | 1,029.00 | Review markup of restructuring term sheet from Paul Hastings |
| 09/19/24 | Goldman, Andrew | 0.90 | 1,728.00 | Call with Paul Weiss regarding open plan and timing |
| 09/19/24 | Loveland, Benjamin | 0.90 | 1,323.00 | Draft memo regarding potential issues relating to plan confirmation |
| 09/19/24 | Loveland, Benjamin | 0.70 | 1,029.00 | Calls and emails with A. Goldman and R. Firsenbaum regarding plan confirmation issues |
| 09/19/24 | Loveland, Benjamin | 0.10 | 147.00 | Emails with A. Goldman, R. Firsenbaum, and Z. Jamal regarding confirmation issues |

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120              Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|---|---|---|---|---|
| 09/19/24 | Loveland, Benjamin | 1.10 | 1,617.00 | Analyze potential issues relating to plan confirmation |
| 09/19/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with D. Preschlack and then D. DeVoe regarding confirmation issues |
| 09/19/24 | Goldman, Andrew | 0.60 | 1,152.00 | Follow-up call with D. Preschlack regarding confirmation trial witness issues |
| 09/19/24 | Goldman, Andrew | 0.70 | 1,344.00 | Email to S&C regarding open issues, questions and path forward |
| 09/19/24 | Goldman, Andrew | 0.70 | 1,344.00 | Call with R. Firsenbaum and B. Loveland regarding confirmation trial witness issues |
| 09/19/24 | Loveland, Benjamin | 0.50 | 735.00 | Call with A. Goldman, J. Graham, and Paul Hastings regarding term sheet issues |
| 09/19/24 | Firsenbaum, Ross E. | 0.20 | 276.00 | Draft email to M. Schneider regarding plan confirmation |
| 09/19/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with A. Pierce and A. Chavez regarding research needed concerning plan confirmation issues |
| 09/19/24 | Firsenbaum, Ross E. | 0.40 | 552.00 | Attend teleconference with A. Goldman and B. Loveland regarding trial strategy |
| 09/20/24 | Goldman, Andrew | 0.50 | 960.00 | Prepare for call with M. Schneider regarding business plan issues |
| 09/20/24 | Loveland, Benjamin | 0.70 | 1,029.00 | Conduct legal research regarding plan confirmation issues |
| 09/20/24 | Goldman, Andrew | 0.70 | 1,344.00 | Call with M. Schneider regarding business plan issues |
| 09/20/24 | Pierce, Allyson | 0.10 | 111.50 | Call with B. Loveland regarding plan confirmation research |
| 09/20/24 | Firsenbaum, Ross E. | 1.00 | 1,380.00 | Prepare for and attend call with M. Schneider regarding business plan |

Client No. 2220214          Diamond Sports Group, LLC
Matter No. 2220214-00120     Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/20/24 | Pierce, Allyson | 1.50 | 1,672.50 | Research plan confirmation issues |
| 09/20/24 | Chavez, Austin M. | 1.30 | 1,105.00 | Research regarding plan confirmation issue |
| 09/20/24 | Goldman, Andrew | 0.90 | 1,728.00 | Call with CEO regarding confirmation issues |
| 09/20/24 | Goldman, Andrew | 0.50 | 960.00 | Call with banker regarding business plan issues |
| 09/20/24 | Pierce, Allyson | 0.20 | 223.00 | Review and respond to emails from A. Chavez regarding confirmation research |
| 09/20/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with A. Goldman, R. Firsenbaum, and M. Schneider regarding plan confirmation issues |
| 09/20/24 | Loveland, Benjamin | 0.30 | 441.00 | Review materials regarding plan confirmation issues |
| 09/20/24 | Loveland, Benjamin | 0.70 | 1,029.00 | Call with A. Goldman, R. Firsenbaum, and M. Schneider regarding business plan issues |
| 09/20/24 | Loveland, Benjamin | 0.10 | 147.00 | Call with A. Pierce regarding research concerning plan confirmation issues |
| 09/20/24 | Loveland, Benjamin | 0.20 | 294.00 | Review Amazon's comments to amended and restated RSA |
| 09/22/24 | Pierce, Allyson | 1.00 | 1,115.00 | Draft summary of plan confirmation research |
| 09/22/24 | Loveland, Benjamin | 0.10 | 147.00 | Emails with A. Pierce regarding plan confirmation research |
| 09/22/24 | Loveland, Benjamin | 0.70 | 1,029.00 | Emails with company advisors regarding plan confirmation issues |
| 09/23/24 | Loveland, Benjamin | 0.50 | 735.00 | Review research from A. Pierce and A. Chavez regarding plan issues |
| 09/23/24 | Goldman, Andrew | 1.20 | 2,304.00 | Outline issues for toggle plan |

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120              Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/23/24 | Goldman, Andrew | 0.80 | 1,536.00 | Review NBA and NHL agreements regarding plan issues |
| 09/23/24 | Loveland, Benjamin | 0.40 | 588.00 | Emails with company and advisors regarding plan issues |
| 09/23/24 | Loveland, Benjamin | 0.20 | 294.00 | Review edits to draft restructuring term sheet |
| 09/24/24 | Goldman, Andrew | 2.10 | 4,032.00 | Continued review of materials in preparation for confirmation trial |
| 09/24/24 | Goldman, Andrew | 0.90 | 1,728.00 | Call with Paul Weiss regarding update, timeline and plan provisions |
| 09/24/24 | Loveland, Benjamin | 0.20 | 294.00 | Confer with A. Goldman regarding plan issues |
| 09/24/24 | Loveland, Benjamin | 0.10 | 147.00 | Emails with S&C regarding plan confirmation |
| 09/24/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with A. Goldman and J. Graham regarding plan issues |
| 09/25/24 | Firsenbaum, Ross E. | 0.30 | 414.00 | Read/analyze business plan materials |
| 09/25/24 | Goldman, Andrew | 0.40 | 768.00 | Communications with baseball advisor regarding confirmation trial issues |
| 09/25/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with Paul Weiss regarding plan issues |
| 09/25/24 | Goldman, Andrew | 1.80 | 3,456.00 | Further outlining of issues list for deposition prep and confirmation testimony |
| 09/25/24 | Goldman, Andrew | 0.70 | 1,344.00 | Call with financial advisor regarding confirmation trial issues |
| 09/25/24 | Loveland, Benjamin | 0.10 | 147.00 | Emails with M. Schneider regarding plan support materials |
| 09/25/24 | Loveland, Benjamin | 0.20 | 294.00 | Review comments to restructuring term sheet |

Client No. 2220214  
Matter No. 2220214-00120

Diamond Sports Group, LLC  
Restructuring

Invoice No. 2790161  
Invoice Date 10/11/24  
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|-----------|-------|-------|-------------|
| 09/25/24 | Loveland, Benjamin | 0.10 | 147.00 | Emails with company advisors regarding revised plan issues |
| 09/26/24 | Goldman, Andrew | 0.70 | 1,344.00 | Call with client regarding plan provisions |
| 09/26/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with creditor groups regarding restructuring term sheet |
| 09/26/24 | Goldman, Andrew | 0.90 | 1,728.00 | Call with advisors regarding plan provisions |
| 09/26/24 | Goldman, Andrew | 1.40 | 2,688.00 | Review and edit proposed detailed discovery schedule for MLB |
| 09/26/24 | Goldman, Andrew | 0.90 | 1,728.00 | Review revised RTS with crossovers |
| 09/26/24 | Goldman, Andrew | 0.70 | 1,344.00 | Revise proposed response to MLB regarding discovery |
| 09/26/24 | Loveland, Benjamin | 1.30 | 1,911.00 | Review and comment on contract schedules and emails with advisors regarding same |
| 09/27/24 | Goldman, Andrew | 0.70 | 1,344.00 | Review of Akin comments to DS supplement |
| 09/27/24 | Goldman, Andrew | 0.90 | 1,728.00 | Call with Paul Weiss regarding plan issues and contract issues |
| 09/27/24 | Goldman, Andrew | 2.40 | 4,608.00 | Outline talking points for status conference |
| 09/27/24 | Goldman, Andrew | 0.80 | 1,536.00 | Call with Paul Weiss regarding status conference issues |
| 09/27/24 | Loveland, Benjamin | 1.30 | 1,911.00 | Review and comment on revised draft of RSA and restructuring term sheet |
| 09/27/24 | Loveland, Benjamin | 0.30 | 441.00 | Review further comments to draft RSA |
| 09/27/24 | Loveland, Benjamin | 1.00 | 1,470.00 | Review and comment on draft disclosure statement supplement and emails with A. Goldman and PW regarding same |

Client No. 2220214                     Diamond Sports Group, LLC
Matter No. 2220214-00120        Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|------------|-------|-------|-------------|
| 09/28/24 | Loveland, Benjamin | 1.00 | 1,470.00 | Review and comment on draft supplemental disclosure statement approval motion and ancillary filings |
| 09/29/24 | Goldman, Andrew | 0.60 | 1,152.00 | Call with Paul Weiss regarding contract issues |
| 09/30/24 | Loveland, Benjamin | 0.20 | 294.00 | Review Akin comments to DS supplement |
| 09/30/24 | Pierce, Allyson | 0.30 | 334.50 | Call with R. Firsenbaum regarding upcoming confirmation issues |
| 09/30/24 | Loveland, Benjamin | 0.30 | 441.00 | Emails with J. Graham and A. Goldman regarding plan revisions |
| 09/30/24 | Loveland, Benjamin | 0.20 | 294.00 | Emails with R. Firsenbaum, A. Goldman, and M. Schneider regarding financial projections |
| 09/30/24 | Loveland, Benjamin | 0.20 | 294.00 | Review revised financial projections |
| 09/30/24 | Loveland, Benjamin | 1.00 | 1,470.00 | Review liquidation analysis and revised financial projections |
| 09/30/24 | Goldman, Andrew | 0.50 | 960.00 | Call with clients regarding MLB update, court issues, Reevemark draft and next steps |
| 09/30/24 | Loveland, Benjamin | 0.60 | 882.00 | Review revised restructuring term sheet |
| 09/30/24 | Firsenbaum, Ross E. | 0.10 | 138.00 | Email correspondence with A. Goldman regarding case status |
| 09/30/24 | Loveland, Benjamin | 0.20 | 294.00 | Review 1L comments to DS supplement |
| 09/30/24 | Goldman, Andrew | 0.30 | 576.00 | Call with Paul Weiss regarding hearing timeline |
| 09/30/24 | Loveland, Benjamin | 0.10 | 147.00 | Emails with A. Goldman and J. Bromely regarding plan timing and status conference |
| 09/30/24 | Goldman, Andrew | 1.70 | 3,264.00 | Continued work on court presentation regarding MLB |

Client No. 2220214                     Diamond Sports Group, LLC
Matter No. 2220214-00120               Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

| Date | Timekeeper | Hours | Value | Description |
|------|------------|-------|-------|-------------|
| 09/30/24 | Loveland, Benjamin | 0.20 | 294.00 | Review further revisions to DS supplement |
| 09/30/24 | Pierce, Allyson | 0.20 | 223.00 | Communicate with B. Loveland regarding plan |
| 09/30/24 | Firsenbaum, Ross E. | 0.10 | 138.00 | Email correspondence with M. Schneider regarding document collection |
| 09/30/24 | Loveland, Benjamin | 0.20 | 294.00 | Review revised chapter 11 plan |
| 09/30/24 | Firsenbaum, Ross E. | 0.20 | 276.00 | Attend teleconference with A. Pierce regarding case status |
| 09/30/24 | Firsenbaum, Ross E. | 0.20 | 276.00 | Attend meeting with C. Bouchoux regarding case status |
| 09/30/24 | Loveland, Benjamin | 1.90 | 2,793.00 | Review and comment on draft amended chapter 11 plan |
| | | **89.40** | **150,302.50** | |

| | | | | |
|------|------------|-------|-------|-------------|
| **Total** | | **304.30** | **500,003.00** | |

Client No. 2220214                    Diamond Sports Group, LLC
Matter No. 2220214-00120              Restructuring

Invoice No. 2790161
Invoice Date 10/11/24
Legal Services through September 30, 2024

**LEGAL SERVICES**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Goldman, Andrew | 157.10 | 1,920.00 | 301,632.00 |
| Loveland, Benjamin | 100.40 | 1,470.00 | 147,588.00 |
| Firsenbaum, Ross E. | 9.40 | 1,380.00 | 12,972.00 |
| Lifland, Lauren | 5.50 | 1,310.00 | 7,205.00 |
| Pierce, Allyson | 16.40 | 1,115.00 | 18,286.00 |
| Chavez, Austin M. | 11.00 | 850.00 | 9,350.00 |
| Thompson, Yolande | 4.50 | 660.00 | 2,970.00 |
| **Total Legal Services** | **304.30** | | **$500,003.00** |

| Task | Description | Hours | Value |
|------|-------------|-------|-------|
| B150 | Creditor and Stakeholders Issues | 21.50 | 38,085.00 |
| B170 | Retention/Fee Applications | 13.10 | 14,732.00 |
| B180 | Executory Contracts and Unexpired Leases | 52.40 | 79,761.50 |
| B210 | Business Operations | 126.40 | 214,917.00 |
| B230 | Cash Collateral, DIP Financing, Exit Financing | 1.50 | 2,205.00 |
| B320 | Plan and Disclosure Statement | 89.40 | 150,302.50 |
| **Total Legal Services** | | **304.30** | **$500,003.00** |

**DISBURSEMENTS**

| Description | Total |
|-------------|-------|
| WHDS Data Hosting - Ingested Documents (Early Case Assessment) | 546.80 |
| WHDS Data Hosting - Ingested Documents (Active Review) | 172.80 |
| **Total Disbursements** | **$719.60** |