**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| DIAMOND SPORTS GROUP, LLC, *et al.*,[1] | ) Case No. 23-90116 (CML) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**SEVENTEENTH MONTHLY FEE STATEMENT OF PAUL, WEISS, RIFKIND,
WHARTON & GARRISON LLP, AS COUNSEL TO THE DEBTORS FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR
THE PERIOD FROM AUGUST 1, 2024, THROUGH AUGUST 31, 2024**

| | |
|---|---|
| **Name of Applicant:** | Paul, Weiss, Rifkind, Wharton & Garrison LLP, as Counsel to the Debtors |
| **Date of Retention:** | May 3, 2023, effective as of the Petition Date |
| **Application Period:** | August 1, 2024, through and including August 31, 2024 |
| **Interim Fees Incurred:** | $747,614.50 |
| **Interim Payment of Fees Requested (80%):** | $598,091.60 |
| **Interim Expenses Incurred:** | $12,851.20 |
| **Total Fees and Expenses Due:** | $610,942.80 |

Paul, Weiss, Rifkind, Wharton & Garrison LLP ("Paul, Weiss"), as counsel to the

above-captioned debtors and debtors in possession (collectively, the "Debtors"), submits this

*Seventeenth Monthly Fee Statement* (this "Fee Statement") for the period of August 1, 2024,

through August 31, 2024 (the "Application Period"), in accordance with the *Order Establishing*

---

[1]   A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/DSG.  The Debtors' service address for purposes of these chapter 11 cases is:  c/o Diamond Sports Group, LLC, 3003 Exposition Blvd., Santa Monica, CA 90404.

*Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 512] (the "Interim Compensation Order").

Paul, Weiss requests compensation for professional services rendered in the amount of $747,614.50 (the "Fees") and reimbursement of out-of-pocket expenses incurred in the amount of $12,851.20 (the "Expenses") during the Application Period.  Eighty percent (80%) of the Fees equals $598,091.60 and one hundred percent (100%) of the Expenses equals $12,851.20 for a total requested amount of $610,942.80.  Summaries of the calculations for these fees by project category and expenses are attached hereto as **Exhibit 1** and **Exhibit 2**, respectively.  A summary of the time expended by Paul, Weiss' attorneys and support staff, together with their respective hourly rates, is attached hereto as **Exhibit 3**.  Paul, Weiss' invoice for the Application Period is attached hereto as **Exhibit 4**.

## Notice

The Debtors will provide notice of this Fee Statement to the Application Recipients (as defined in the Interim Compensation Order).

[*Remainder of page intentionally left blank*]

WHEREFORE, Paul, Weiss respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of eighty percent (80%) of the compensation sought), in the amount of $598,091.60 and reimbursement of one hundred percent (100%) of expenses incurred in the amount of $12,851.20 in the total amount of $610,942.80.

New York, New York
October 17, 2024

Respectfully submitted,

*/s/ Andrew M. Parlen*

**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP**
Brian S. Hermann (admitted *pro hac vice*)
Andrew M. Parlen (admitted *pro hac vice*)
Joseph M. Graham (admitted *pro hac vice*)
Alice Nofzinger (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
bhermann@paulweiss.com
aparlen@paulweiss.com
jgraham@paulweiss.com
anofzinger@paulweiss.com

*Counsel to the Debtors
and Debtors in Possession*

**EXHIBIT 1**

**SUMMARY OF TIME EXPENDED BY PROJECT CATEGORY**

| Project Category | Total Hours | Total Fees Requested ($) |
|---|---|---|
| Business Operations (03) | 13.00 | 19,326.50 |
| Case Administration (04) | 29.50 | 38,365.50 |
| Cash Collateral, DIP Financing, Exit Financing (05) | 109.90 | 159,245.00 |
| Claims Administration and Objections (07) | 17.60 | 23,435.50 |
| Corporate and Securities Matters (08) | 22.30 | 34,327.50 |
| Corporate Governance and Board Matters (09) | 19.30 | 24,584.00 |
| Creditor and Stakeholders Issues (11) | 42.40 | 66,584.00 |
| Employee Matters (12) | 9.30 | 17,224.00 |
| Executory Contracts and Unexpired Leases (13) | 120.20 | 183,045.50 |
| Plan and Disclosure Statement (16) | 80.80 | 138,515.50 |
| Retention/Fee Applications - Non-PW (17) | 9.80 | 12,415.00 |
| Retention/Fee Applications - PW (18) | 17.10 | 21,849.50 |
| Strategic Advice (19) | 4.60 | 8,421.00 |
| Tax Matters (20) | 0.20 | 276.00 |
| **TOTAL** | 496.00 | **747,614.50** |

## <u>EXHIBIT 2</u>

### SUMMARY OF OUT-OF-POCKET EXPENSES

| Expense Category | Amount ($) |
|---|---|
| Corporate Services | 12,851.20 |
| **TOTAL** | **12,851.20** |

**EXHIBIT 3**

**SUMMARY OF TIME EXPENDED BY ATTORNEYS AND SUPPORT STAFF**

| Professional | Title | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Peter E. Fisch | Partner | Real Estate | 1990 | 2,175.00 | 11.70 | 25,447.50 |
| Brian Hermann | Partner | Restructuring | 1997 | 2,175.00 | 31.10 | 67,642.50 |
| Andrew M. Parlen | Partner | Restructuring | 2004 | 2,095.00 | 2.70 | 5,656.50 |
| Megan W. Spelman | Partner | Corporate | 2014 | 1,995.00 | 2.00 | 3,990.00 |
| William Clareman | Partner | Litigation | 2007 | 1,955.00 | 1.50 | 2,932.50 |
| Gregory Laufer | Partner | Litigation | 2008 | 1,955.00 | 3.00 | 5,865.00 |
| Rebecca Coccaro | Partner | Executive Compensation | 2000 | 1,845.00 | 4.90 | 9,040.50 |
| Joseph (Joe) Graham | Partner | Restructuring | 2011 | 1,695.00 | 133.10 | 225,604.50 |
| Kristiina Leskinen | Partner | Corporate | 2015 | 1,695.00 | 8.80 | 14,916.00 |
| Mary-Ann Awada | Counsel | Corporate | 2015 | 1,650.00 | 4.80 | 7,920.00 |
| Ida Nowaid | Counsel | Real Estate | 2015 | 1,650.00 | 7.30 | 12,045.00 |
| William O'Brien | Counsel | Environmental | 1987 | 1,650.00 | 1.10 | 1,815.00 |
| Brianna van Kan | Counsel | Corporate | 2016 | 1,650.00 | 1.50 | 2,475.00 |
| Alice Nofzinger | Associate | Restructuring | 2017 | 1,380.00 | 44.00 | 60,720.00 |
| Xu Pang | Associate | Restructuring | 2018 | 1,355.00 | 53.30 | 72,221.50 |
| David Weiss | Associate | Restructuring | 2019 | 1,315.00 | 89.10 | 117,166.50 |
| Joseph D. Boris | Associate | Corporate | 2021 | 1,225.00 | 6.90 | 8,452.50 |
| Adam C. Hall | Associate | Real Estate | 2021 | 1,225.00 | 53.50 | 65,537.50 |
| John Marcin | Associate | Restructuring | 2021 | 1,225.00 | 11.50 | 14,087.50 |
| Michael A. Coiro | Associate | Corporate | 2023 | 995.00 | 12.30 | 12,238.50 |
| Nargis Fazli | Associate | Restructuring | – | 995.00 | 11.90 | 11,840.50 |
| **TOTAL** | | | | | **496.00** | **747,614.50** |

## <u>EXHIBIT 4</u>

**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP INVOICE**

Diamond Sports Group, LLC
3003 Exposition Blvd
Santa Monica, CA 90404

NEW YORK                October 4, 2024

PLEASE SEND YOUR REMITTANCE TO

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
1285 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10019-6064

*Ref:* 1482285

IN ACCOUNT WITH

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP          *Taxpayer ID# 13-1662105*

FOR PROFESSIONAL SERVICES rendered through August 31,
2024 in connection with Diamond Sports - Chapter 11 Cases.                    $ 747,614.50

Disbursements and other charges posted through August 31, 2024:

| Corporate Services | 12,851.20 | 12,851.20 |
|---|---|---|
| | **Total Amount Due:** | **$ 760,465.70** |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1482285**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/04/2024**

**TIME SUMMARY**

| Name | Dept | Title | Oldest Entry | Latest Entry | Hours |
|------|------|-------|--------------|--------------|-------|
| Clareman, William | Lit | Partner | 08/30/24 | 08/31/24 | 1.50 |
| Coccaro, Rebecca | ECP | Partner | 08/09/24 | 08/24/24 | 4.90 |
| Fisch, Peter E | RE | Partner | 08/02/24 | 08/30/24 | 11.70 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/01/24 | 08/31/24 | 133.10 |
| Hermann, Brian | Rstr | Partner | 08/01/24 | 08/31/24 | 31.10 |
| Laufer, Gregory | Lit | Partner | 08/30/24 | 08/31/24 | 3.00 |
| Leskinen, Kristiina | Corp | Partner | 08/01/24 | 08/29/24 | 8.80 |
| Parlen, Andrew M | Rstr | Partner | 08/05/24 | 08/23/24 | 2.70 |
| Spelman, Megan | Corp | Partner | 08/01/24 | 08/22/24 | 2.00 |
| Awada, Mary-Ann | Corp | Counsel | 08/08/24 | 08/22/24 | 4.80 |
| Nowaid, Ida | RE | Counsel | 08/08/24 | 08/19/24 | 7.30 |
| O'Brien, William | Env | Counsel | 08/12/24 | 08/12/24 | 1.10 |
| van Kan, Brianna | Corp | Counsel | 08/22/24 | 08/29/24 | 1.50 |
| Boris, Joseph D | Corp | Associate | 08/01/24 | 08/29/24 | 6.90 |
| Coiro, Michael A | Corp | Associate | 08/01/24 | 08/29/24 | 12.30 |
| Fazli, Nargis | Rstr | Associate | 08/01/24 | 08/27/24 | 11.90 |
| Hall, Adam C | RE | Associate | 08/01/24 | 08/30/24 | 53.50 |
| Marcin, John | Rstr | Associate | 08/01/24 | 08/23/24 | 11.50 |
| Nofzinger, Alice | Rstr | Associate | 08/12/24 | 08/31/24 | 44.00 |
| Pang, Xu | Rstr | Associate | 08/01/24 | 08/30/24 | 53.30 |
| Weiss, David | Rstr | Associate | 08/01/24 | 08/26/24 | 89.10 |
| | | | | **TOTAL** | **496.00** |

**TIME DETAIL**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 08/03/24 | DSGC03 | Correspond with B. Hermann, X. Pang, Alix team re bank account matters, next steps. | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/05/24 | DSGC03 | Conference with PW, Porter teams re bank account issues (.2); correspond with client, PW, Porter teams re same (.1). | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/06/24 | DSGC03 | Correspond with PW, Porter teams re cash management system changes. | 0.10 |
| Marcin, John | Rstr | Associate | 08/07/24 | DSGC03 | Call with J. Burke, X. Pang re insurance issue (.2); correspond with X. Pang re same (.1). | 0.30 |
| Pang, Xu | Rstr | Associate | 08/07/24 | DSGC03 | Call with J. Burke, J. Marcin re insurance deposit issue (.2); correspond with J. Marcin re same (.2). | 0.40 |
| Marcin, John | Rstr | Associate | 08/09/24 | DSGC03 | Review, revise insurance deposit motion. | 0.70 |
| Pang, Xu | Rstr | Associate | 08/09/24 | DSGC03 | Review, revise insurance deposit motion (.3); correspond with J. Marcin re same (.2). | 0.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/09/24 | DSGC03 | Correspond with PW team re cash management changes. | 0.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/12/24 | DSGC03 | Correspond with client, PW team re insurance matters. | 0.20 |

**Client: 023851 Diamond Sports Group**                                      **Invoice #: 1482285**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**                          **Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Pang, Xu | Rstr | Associate | 08/12/24 | DSGC03 | Emails with J. Burke, J. Graham re insurance motion. | 0.20 |
| Marcin, John | Rstr | Associate | 08/13/24 | DSGC03 | Revise insurance deposit motion (.6); correspond with RSA parties, company re same (.2). | 0.80 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/13/24 | DSGC03 | Conference with client, insurer, Gallagher teams re insurance deposit motion (.2); correspond with PW team re same (.2); review, comment on same (.2). | 0.60 |
| Pang, Xu | Rstr | Associate | 08/13/24 | DSGC03 | Review, revise insurance deposit motion. | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 08/13/24 | DSGC03 | Review, comment on Hartford insurance deposit motion. | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/14/24 | DSGC03 | Correspond with J. Marcin re insurance motion, next steps (.1); correspond with client, Hartford, PW team re motion timing (.3). | 0.40 |
| Pang, Xu | Rstr | Associate | 08/14/24 | DSGC03 | Email with J. Marcin re insurance deposit motion. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 08/14/24 | DSGC03 | Correspond with X. Pang, J. Marcin re Hartford insurance deposit motion (.2); review, analyze, finalize same (.1). | 0.30 |
| Marcin, John | Rstr | Associate | 08/14/24 | DSGC03 | Review, revise insurance deposit motion. | 0.70 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/15/24 | DSGC03 | Review, analyze issues re commercial agreement. | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/20/24 | DSGC03 | Correspond with Alix, PW teams re MORs, related information (.2); correspond with naming rights partner, client re next steps (.1); review, comment on NDA re business matters (.2); correspond with client, B. Braun, D. Weiss re same (.2); conference with D. Preschlack re same (.1). | 0.80 |
| Weiss, David | Rstr | Associate | 08/20/24 | DSGC03 | Review, revise NDA re business matters. | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 08/20/24 | DSGC03 | Correspond with Company re post-emergence operational inquiry (.1); review, comment on MOR (.2); correspond with Alix re same (.2); correspond with J. Marcin re same (.1). | 0.60 |
| Nofzinger, Alice | Rstr | Associate | 08/21/24 | DSGC03 | Review, analyze MORs (.1); correspond with Alix re same (.1). | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/21/24 | DSGC03 | Correspond with client re naming rights matters (.2); conference with counsel re same (.4); review, analyze NDA re commercial agreement matters (.1); correspond with client, D. Weiss re same (.1); correspond with Marquee, client, Sinclair re interest transfer (.1). | 0.90 |
| Weiss, David | Rstr | Associate | 08/22/24 | DSGC03 | Review, revise NDA with potential commercial counterparty (.3); coordinate execution re same (.3). | 0.60 |
| van Kan, Brianna | Corp | Counsel | 08/22/24 | DSGC03 | Review, analyze updated naming rights proposal. | 0.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/22/24 | DSGC03 | Correspond with PW team, counsel to potential naming rights partner re naming rights matters. | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 08/23/24 | DSGC03 | Correspond with M. Barnett re operational diligence request (.1); correspond with Company re bank account inquiry (.1). | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/24/24 | DSGC03 | Correspond with client re naming rights matters re business operations. | 0.10 |

3

**Client: 023851 Diamond Sports Group**                                     **Invoice #: 1482285**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**                         **Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 08/26/24 | DSGC03 | Correspond with B. Whitsitt re questions re trade name, branding. | 0.10 |
| van Kan, Brianna | Corp | Counsel | 08/26/24 | DSGC03 | Correspond with client re updated naming rights proposal, IP issues re same. | 0.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/27/24 | DSGC03 | Correspond with client re latest re naming rights process. | 0.10 |
| van Kan, Brianna | Corp | Counsel | 08/27/24 | DSGC03 | Review, analyze correspondence with client re naming rights proposal. | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/28/24 | DSGC03 | Review, analyze issues re naming rights (.1); correspond with client, PW team re same (.1). | 0.20 |
| van Kan, Brianna | Corp | Counsel | 08/28/24 | DSGC03 | Review, analyze response to Company naming rights proposal. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 08/28/24 | DSGC03 | Telephone conference with D. Kelsall re JV operations. | 0.10 |
| van Kan, Brianna | Corp | Counsel | 08/29/24 | DSGC03 | Correspond with PW team re updated naming rights proposal. | 0.20 |
| Fazli, Nargis | Rstr | Associate | 08/01/24 | DSGC04 | Correspond with Alix team re OCP notice deadline. | 0.10 |
| Marcin, John | Rstr | Associate | 08/01/24 | DSGC04 | Revise work in process tracker. | 0.20 |
| Weiss, David | Rstr | Associate | 08/01/24 | DSGC04 | Review, comment on work in process tracker. | 0.20 |
| Fazli, Nargis | Rstr | Associate | 08/02/24 | DSGC04 | Review, revise work in process tracker. | 0.10 |
| Fazli, Nargis | Rstr | Associate | 08/05/24 | DSGC04 | Review, revise work in process tracker (.3); correspond with PW team re same (.2); correspond with Alix team re reporting obligations (.1). | 0.60 |
| Marcin, John | Rstr | Associate | 08/05/24 | DSGC04 | Update work in process tracker (.4); revise reporting schedule (.2). | 0.60 |
| Weiss, David | Rstr | Associate | 08/05/24 | DSGC04 | Review, comment on work in process tracker (.2); correspond with PW team re same (.1). | 0.30 |
| Pang, Xu | Rstr | Associate | 08/05/24 | DSGC04 | Revise work in process tracker. | 0.10 |
| Pang, Xu | Rstr | Associate | 08/06/24 | DSGC04 | Call with Alix, PW teams re works in process (.3); conference with PW restructuring team re works in process (.5); correspond with Porter Hedges re upcoming filings (.1). | 0.90 |
| Weiss, David | Rstr | Associate | 08/06/24 | DSGC04 | Conference with Alix team re updates, next steps (.3); conference with PW restructuring team re same (.5). | 0.80 |
| Fazli, Nargis | Rstr | Associate | 08/06/24 | DSGC04 | Review, revise work in process tracker (.2); correspond with PW team re same (.1); conference with PW team re case updates, next steps (.4). | 0.70 |
| Marcin, John | Rstr | Associate | 08/06/24 | DSGC04 | Call with Alix team re works in process (.3); conference with PW team re same (.5). | 0.80 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/06/24 | DSGC04 | Conference with PW, Alix teams re case updates (.3); conference with PW team re works in process (.4). | 0.70 |
| Marcin, John | Rstr | Associate | 08/08/24 | DSGC04 | Revise work in process tracker. | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/08/24 | DSGC04 | Conference with PW team re case updates, next steps. | 0.20 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1482285**

**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Weiss, David | Rstr | Associate | 08/24/24 | DSGC04 | Review, comment on work in process tracker (.2); correspond with PW team re same (.1). | 0.30 |
| Pang, Xu | Rstr | Associate | 08/24/24 | DSGC04 | Call with PW team re updates. | 0.20 |
| Fazli, Nargis | Rstr | Associate | 08/24/24 | DSGC04 | Review, revise work in process tracker (.5); correspond with PW team re same (.2). | 0.70 |
| Fazli, Nargis | Rstr | Associate | 08/09/24 | DSGC04 | Correspond with PW team re work in process tracker (.1); revise same (.1). | 0.20 |
| Weiss, David | Rstr | Associate | 08/12/24 | DSGC04 | Email with A. Nofzinger re status of outstanding workstreams, next steps (.2); review, comment on work in process tracker (.2). | 0.40 |
| Pang, Xu | Rstr | Associate | 08/12/24 | DSGC04 | Revise work in process tracker. | 0.10 |
| Marcin, John | Rstr | Associate | 08/12/24 | DSGC04 | Revise work in process tracker. | 0.20 |
| Fazli, Nargis | Rstr | Associate | 08/12/24 | DSGC04 | Correspond with Alix re reporting obligations (.2); review, revise work in process tracker (.2); correspond with J. Marcin re same (.1). | 0.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/13/24 | DSGC04 | Conference with Alix, PW teams re case updates, next steps. | 0.40 |
| Marcin, John | Rstr | Associate | 08/13/24 | DSGC04 | Call with Alix team re works in process (.3); conference with PW team re same (.4). | 0.70 |
| Pang, Xu | Rstr | Associate | 08/13/24 | DSGC04 | Conference with PW, Alix team re works in process (.4); conference with PW restructuring team re works in process (.4). | 0.80 |
| Weiss, David | Rstr | Associate | 08/13/24 | DSGC04 | Conference with Alix team re case updates, status of open workstreams (.4); conference with PW team re same (.5). | 0.90 |
| Nofzinger, Alice | Rstr | Associate | 08/13/24 | DSGC04 | Conference with Alix, PW teams re updates, next steps (.4); review, comment on work in process tracker (.1); conference with PW bankruptcy associates re updates, next steps (.4); telephone conference with D. Kelsall re updates (.1); review, analyze correspondence re same (.1). | 1.10 |
| Pang, Xu | Rstr | Associate | 08/14/24 | DSGC04 | Email with A. Nofzinger, D. Weiss re workstreams. | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/14/24 | DSGC04 | Email with A. Nofzinger re case workstreams, updates. | 0.30 |
| Fazli, Nargis | Rstr | Associate | 08/14/24 | DSGC04 | Review, revise work in process tracker. | 0.10 |
| Fazli, Nargis | Rstr | Associate | 08/15/24 | DSGC04 | Review, revise work in process tracker. | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/15/24 | DSGC04 | Conference with PW team re case updates, next steps. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 08/15/24 | DSGC04 | Review, analyze correspondence re updates (.1); telephone conference with D. Kelsall re same (.1). | 0.20 |
| Marcin, John | Rstr | Associate | 08/15/24 | DSGC04 | Revise works in process tracker. | 0.20 |
| Weiss, David | Rstr | Associate | 08/15/24 | DSGC04 | Review, comment on work in process tracker. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 08/16/24 | DSGC04 | Review, comment on work in process tracker. | 0.20 |
| Fazli, Nargis | Rstr | Associate | 08/16/24 | DSGC04 | Correspond with PW team re works in process tracker. | 0.10 |
| Weiss, David | Rstr | Associate | 08/19/24 | DSGC04 | Review, comment on work in process tracker. | 0.20 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1482285**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Nofzinger, Alice | Rstr | Associate | 08/19/24 | DSGC04 | Review, comment on work in process tracker. | 0.20 |
| Fazli, Nargis | Rstr | Associate | 08/19/24 | DSGC04 | Review, revise works in process tracker (.2); correspond with PW team re same (.1); correspond with Alix team re reporting obligations (.1). | 0.40 |
| Pang, Xu | Rstr | Associate | 08/19/24 | DSGC04 | Revise work in process tracker. | 0.10 |
| Marcin, John | Rstr | Associate | 08/19/24 | DSGC04 | Revise work in process tracker. | 0.20 |
| Pang, Xu | Rstr | Associate | 08/20/24 | DSGC04 | Conference with Alix, PW teams re works in process (.4); conference with PW restructuring team re works in process (.4). | 0.80 |
| Marcin, John | Rstr | Associate | 08/20/24 | DSGC04 | Call with Alix team re works in process (.5); call with PW team re same (.5). | 1.00 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/20/24 | DSGC04 | Conference with PW, Alix teams re case updates, work streams (.4); conference with PW team re works in process (partial) (.3). | 0.70 |
| Weiss, David | Rstr | Associate | 08/20/24 | DSGC04 | Conference with Alix team re case updates, next steps (partial) (.3); conference with PW team re same (.5). | 0.80 |
| Fazli, Nargis | Rstr | Associate | 08/20/24 | DSGC04 | Conference with PW team re updates, next steps (.5); prepare for same (.1). | 0.60 |
| Nofzinger, Alice | Rstr | Associate | 08/20/24 | DSGC04 | Conference with Alix, PW teams re coordination, updates (.4); conference with PW bankruptcy team re updates, work in process (.4); correspond with N. Fazli re work in process tracker updates (.1). | 0.90 |
| Nofzinger, Alice | Rstr | Associate | 08/21/24 | DSGC04 | Review, analyze local rules, complex case procedures re upcoming filings. | 0.20 |
| Pang, Xu | Rstr | Associate | 08/22/24 | DSGC04 | Conference with PW team re weekly updates (.2); revise work in process tracker (.2). | 0.40 |
| Fazli, Nargis | Rstr | Associate | 08/22/24 | DSGC04 | Review, revise work in process tracker (.1); correspond with PW team re same (.1). | 0.20 |
| Hall, Adam C | RE | Associate | 08/22/24 | DSGC04 | Conference with PW team re weekly updates. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 08/22/24 | DSGC04 | Conference with PW team re weekly updates (.2); review, analyze local rules (.1); correspond with PH, WH re agenda, exhibit/witness list (.2). | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 08/23/24 | DSGC04 | Correspond with D. Weiss re filing plan (.1); correspond with J. Graham re sealed pleadings (.1). | 0.20 |
| Fazli, Nargis | Rstr | Associate | 08/25/24 | DSGC04 | Review, revise work in process tracker (.2); correspond with A. Nofzinger re same (.1). | 0.30 |
| Fazli, Nargis | Rstr | Associate | 08/26/24 | DSGC04 | Correspond with Alix re reporting obligations (.2); correspond with PW team re same (.1); correspond with PW team re filing deadlines (.1); review, analyze same (.2); review, revise work in process tracker (.4). | 1.00 |
| Pang, Xu | Rstr | Associate | 08/26/24 | DSGC04 | Revise work in process tracker. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 08/26/24 | DSGC04 | Review, comment on work in process tracker (.2); correspond with PH team re filings (.1). | 0.30 |

**Client: 023851 Diamond Sports Group**　　　　　　　　　　　**Invoice #: 1482285**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**　　　　**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 08/27/24 | DSGC04 | Conference with Alix, PW teams re case updates, next steps (.3); conference with PW team re works in process (.4). | 0.70 |
| Fazli, Nargis | Rstr | Associate | 08/27/24 | DSGC04 | Conference with PW team re next steps, updates. | 0.40 |
| Nofzinger, Alice | Rstr | Associate | 08/27/24 | DSGC04 | Conference with Alix, PW team re updates, coordination (.4); conference with PW bankruptcy team re updates, work in process (.4); email with J. Graham re same (.1). | 0.90 |
| Pang, Xu | Rstr | Associate | 08/27/24 | DSGC04 | Conference with Alix, PW teams re works in process (.3); conference with PW restructuring team re works in process (.4). | 0.70 |
| Nofzinger, Alice | Rstr | Associate | 08/28/24 | DSGC04 | Review, comment on exhibit and witness list, motions to seal (.2); correspond with PW team re same (.2). | 0.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/29/24 | DSGC04 | Review, analyze issues re witness list (.1); correspond with PW, WH teams re same (.1); conference with PW team re case updates (.2). | 0.40 |
| Pang, Xu | Rstr | Associate | 08/29/24 | DSGC04 | Revise works in process tracker. | 0.10 |
| Nofzinger, Alice | Rstr | Associate | 08/29/24 | DSGC04 | Conference with PW team re weekly updates (.2); correspond with WH, PH re exhibit and witness list (.2); correspond with N. Fazli re hearing agenda (.1); review, revise hearing agenda (.3). | 0.80 |
| Pang, Xu | Rstr | Associate | 08/30/24 | DSGC04 | Correspond with A. Nofzinger re workstreams. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 08/30/24 | DSGC04 | Correspond with PH, WH, PW teams re draft agenda (.3); revise same (.2). | 0.50 |
| Pang, Xu | Rstr | Associate | 08/02/24 | DSGC05 | Email with J. Graham re DIP milestone extension. | 0.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/02/24 | DSGC05 | Correspond with client, LW, BS, PW teams re convertible notes documentation. | 0.30 |
| Pang, Xu | Rstr | Associate | 08/03/24 | DSGC05 | Correspond with J. Graham re bank account issues. | 0.30 |
| Marcin, John | Rstr | Associate | 08/05/24 | DSGC05 | Correspond with Porter Hedges team re bank account issue. | 0.20 |
| Pang, Xu | Rstr | Associate | 08/05/24 | DSGC05 | Call with Porter Hedges, PW teams re investment options (.2); email with Company re same (.2); email with Porter Hedges re same (.1). | 0.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/06/24 | DSGC05 | Conference with Pryor Cashman team re continuation statements (.2); review, analyze issues re convertible B notes, next steps (.1). | 0.30 |
| Pang, Xu | Rstr | Associate | 08/07/24 | DSGC05 | Call with J. Sharret re DIP order (.3); email with PW Finance team re UCC filings (.1). | 0.40 |
| Pang, Xu | Rstr | Associate | 08/08/24 | DSGC05 | Call with J. Sharret re DIP order (.3); emails with PW, Porter Hedges, Company re investment account issue (.3). | 0.60 |
| Marcin, John | Rstr | Associate | 08/08/24 | DSGC05 | Draft notice re bank account. | 0.20 |
| Awada, Mary-Ann | Corp | Counsel | 08/08/24 | DSGC05 | Call with PW team re updates. | 0.20 |

**Client: 023851 Diamond Sports Group**                                        **Invoice #: 1482285**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**                    **Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Awada, Mary-Ann | Corp | Counsel | 08/09/24 | DSGC05 | Review, analyze UCC filing. | 0.50 |
| Pang, Xu | Rstr | Associate | 08/09/24 | DSGC05 | Correspond with J. Marcin re bank account issue. | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/12/24 | DSGC05 | Review, analyze DIP amendment, next steps (.1); correspond with PW team re same, UCC continuation statements (.1). | 0.20 |
| Pang, Xu | Rstr | Associate | 08/12/24 | DSGC05 | Email with J. Graham re DIP Order (.1); emails with M. Awada re UCC filing (.2); review, revise summary re convertible B commitment letter (.4); email with J. Marcin re bank account (.1). | 0.80 |
| Pang, Xu | Rstr | Associate | 08/13/24 | DSGC05 | Correspond with M. Awada re UCC filing (.2); correspond with PW Finance team re same (.2). | 0.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/13/24 | DSGC05 | Conferences with D. Kelsall re budget approval matters, sources and uses (.2); correspond with PW team re edits re same (.1); correspond with PW team re UCC continuation statements (.1). | 0.40 |
| Awada, Mary-Ann | Corp | Counsel | 08/13/24 | DSGC05 | Emails re UCC continuation statements (.5); review, comment on same (1.9). | 2.40 |
| Awada, Mary-Ann | Corp | Counsel | 08/14/24 | DSGC05 | Review, revise UCC continuation statements. | 1.10 |
| Pang, Xu | Rstr | Associate | 08/14/24 | DSGC05 | Correspond with D. Weiss re DIP amendment motion. | 0.20 |
| Weiss, David | Rstr | Associate | 08/14/24 | DSGC05 | Draft motion for entry of revised DIP order (3.2); email with X. Pang re same (.3). | 3.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/14/24 | DSGC05 | Conference with D. DeVoe re budget matters (.1); conference with D. Kelsall re same (.1). | 0.20 |
| Weiss, David | Rstr | Associate | 08/15/24 | DSGC05 | Review, analyze latest DIP order. | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/15/24 | DSGC05 | Correspond with PW, PH teams re next steps on DIP order. | 0.10 |
| Awada, Mary-Ann | Corp | Counsel | 08/15/24 | DSGC05 | Call with PW team re updates. | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 08/16/24 | DSGC05 | Review, analyze correspondence re amended DIP order. | 0.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/17/24 | DSGC05 | Review, comment on DIP order amendment (.4); correspond with M. Garofalo re same, next steps (.2). | 0.60 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/18/24 | DSGC05 | Correspond with crossholders re next steps on DIP order. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 08/18/24 | DSGC05 | Review, analyze correspondence re DIP matters. | 0.20 |
| Hermann, Brian | Rstr | Partner | 08/18/24 | DSGC05 | Review, analyze adequate assurance issues. | 0.20 |
| Pang, Xu | Rstr | Associate | 08/19/24 | DSGC05 | Calls with A. Nofzinger re DIP motion (.6); review, revise same (1.8); call with D. Weiss re same (.3); emails with PW team re DIP order (.3). | 3.00 |
| Weiss, David | Rstr | Associate | 08/19/24 | DSGC05 | Review, revise DIP motion (5.4); correspond with X. Pang re same (.4). | 5.80 |
| Nofzinger, Alice | Rstr | Associate | 08/19/24 | DSGC05 | Review, analyze correspondence re adequate protection orders, updates (.3); calls with X. Pang re DIP motion, DIP order, next steps (.6). | 0.90 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1482285**

**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Weiss, David | Rstr | Associate | 08/20/24 | DSGC05 | Review, revise DIP motion (3.8); correspond with A. Nofzinger, X. Pang re same (.5); review, revise NHL adequate assurance order (3.3); call with PH team re same (.4); review, analyze revised adequate assurance order drafts (.3); review, analyze revised DIP order (.3). | 8.60 |
| Nofzinger, Alice | Rstr | Associate | 08/20/24 | DSGC05 | Review, comment on draft DIP motion. | 0.70 |
| Pang, Xu | Rstr | Associate | 08/20/24 | DSGC05 | Revise DIP motion (2.8); review, analyze DIP order markup (.4); call with PH, PW teams re DIP order (.4); call with Alix re SPV cash (.2); email with J. Marcin re investment account (.1). | 3.90 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/20/24 | DSGC05 | Review, analyze DIP order amendments, next steps (.1); correspond with PW, Moelis teams re same (.1); review, analyze DIP motion (.1). | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/21/24 | DSGC05 | Review, comment on DIP motion (1.7); correspond with PW team re same, next steps (.4); correspond with D. Weiss re same, adequate assurance orders (.1); review, comment on DIP order (.3); correspond with PH, PW, KL teams re same (.1). | 2.60 |
| Marcin, John | Rstr | Associate | 08/21/24 | DSGC05 | Draft declaration re DIP amendments (.8); calls with X. Pang re same (.4). | 1.20 |
| Pang, Xu | Rstr | Associate | 08/21/24 | DSGC05 | Call with A. Nofzinger re DIP declaration (.3); calls with J. Marcin re same (.4); call with PH re DIP order (.2); calls with D. Weiss re same (.3); review, revise DIP motion (5.9); emails with J. Graham re same (.5). | 7.60 |
| Weiss, David | Rstr | Associate | 08/21/24 | DSGC05 | Review, revise adequate assurance order (1.3); review, revise DIP motion (6.2); email with X. Pang re same (.2); calls with X. Pang re same (.3); correspond with advisors re same (.2); review, analyze revised DIP documents, correspondence re same (1.0). | 9.20 |
| Nofzinger, Alice | Rstr | Associate | 08/21/24 | DSGC05 | Telephone conference with X. Pang re DIP papers, updates (.3); correspond with PW team re DIP filings (.2); revise Jamal declaration (1.0); review, analyze comments re DIP papers (.3); correspond with PW team re same (.2). | 2.00 |
| Hermann, Brian | Rstr | Partner | 08/21/24 | DSGC05 | Review, comment on adequate assurance order. | 0.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/22/24 | DSGC05 | Review, comment on DIP declaration (.4); review, comment on DIP motion (.8); correspond with PW team re same, next steps (.3); review, analyze revisions to DIP order (.2); correspond with X. Pang re same (.1). | 1.80 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1482285**

**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Pang, Xu | Rstr | Associate | 08/22/24 | DSGC05 | Call with A. Nofzinger re DIP motion (.2); calls with M. Garofalo re same (.4); email with J. Graham re same (.2); call with J. Sharret re DIP amendment (.2); call with M. Garofalo re same (.2); review, revise same (.8); email with J. Graham re same (.1); email with PH, KL teams re same (.1); email with A. Nofzinger re DIP documents (.1); call with Akin re DIP order (.3); emails with J. Graham re same (.2); call with Alix re DIP motion (.1); email with J. Graham, PH re DIP order (.1). | 3.00 |
| Weiss, David | Rstr | Associate | 08/22/24 | DSGC05 | Review, revise DIP declaration (.4); review, compile DIP document drafts (.2): correspond with PW team re updated documents (.4); review, revise DIP motion (1.7); review, revise adequate assurance orders (1.5); compile documents for advisors' review (.3); review, analyze updates re DIP documentation (1.2). | 5.70 |
| Nofzinger, Alice | Rstr | Associate | 08/22/24 | DSGC05 | Draft, revise Jamal declaration re amended DIP order (1.2); review, analyze comments re same (.2); correspond with PW, Moelis re same (.3); correspond with KL, PH re same (.1); review, analyze comments to DIP motion, order (.3); telephone conference with X. Pang re DIP filings (.2); correspond with PW team re same (.4); review, analyze correspondence re updates re same, adequate protection orders (.2); review, analyze revised adequate protection filings (.2). | 3.10 |
| Awada, Mary-Ann | Corp | Counsel | 08/22/24 | DSGC05 | Call with PW team re weekly updates. | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/23/24 | DSGC05 | Review, revise DIP motion (.4); conference with S. Bhattacharyya re same (.3); review, comment on DIP order revisions (.1); coordinate finalizing DIP motion, declaration (.4). | 1.20 |
| Pang, Xu | Rstr | Associate | 08/23/24 | DSGC05 | Call with Akin, PW, WH teams re DIP order (.7); emails with PW team re DIP order (.4); prepare filing versions re same (.9); email with A. Nofzinger re same (.1); emails with KL re final version re same (.1); email with Akin re same (.1); review, analyze Akin markup to DIP order (.3); coordinate DIP motion filing (.3). | 2.90 |
| Weiss, David | Rstr | Associate | 08/23/24 | DSGC05 | Review, finalize DIP motion (1.8); review, finalize declaration re same (.7); correspond with A. Nofzinger re same (.2); correspond with Porter Hedges re same (.5); correspond with X. Pang re same (.2); correspond with J. Graham re same (.2); compile final documents for advisors' review (.6); correspond with WH team re process on filing (.5); review, analyze, monitor updates re same (1.4); review, finalize adequate assurance orders (.8). | 6.90 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1482285**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Nofzinger, Alice | Rstr | Associate | 08/23/24 | DSGC05 | Review, finalize DIP motion documents for filing (.3); review, revise Jamal declaration (.4); correspond with Moelis, PW team re same (.1); review, analyze comments re same (.1); correspond with PH re same (.1); review, analyze comments re DIP motion (.2); review, analyze correspondence re adequate assurance orders, updates (.3); correspond with PW team re DIP documents (.3). | 1.80 |
| Pang, Xu | Rstr | Associate | 08/25/24 | DSGC05 | Email with J. Graham re DIP order. | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/26/24 | DSGC05 | Review, analyze DIP order issues, next steps re same. | 0.10 |
| Pang, Xu | Rstr | Associate | 08/26/24 | DSGC05 | Review, analyze DIP issues. | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/27/24 | DSGC05 | Review, analyze issues re UCC DIP order markup, next steps (.3); correspond with X. Pang re same (.1); review, comment on revised DIP order (.1); conference with D. Preschlack re same (.1); conference with V. Indelicato re same (.1); conference with S. Elberg re same (.1); correspond with Akin, PW team, clients, S. Bhattacharyya re next steps (.1). | 0.90 |
| Pang, Xu | Rstr | Associate | 08/27/24 | DSGC05 | Revise DIP order (.5); emails with J. Graham re same (.2); review, revise Q2 financial statement and certificate (.5). | 1.20 |
| Nofzinger, Alice | Rstr | Associate | 08/28/24 | DSGC05 | Review, analyze revised DIP order. | 0.10 |
| Pang, Xu | Rstr | Associate | 08/28/24 | DSGC05 | Emails with J. Graham re DIP order (.3); revise same (.4); email with PH re same (.1); emails with N. Fazli re Q2 financial report (.1). | 0.90 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/28/24 | DSGC05 | Conference with S. Bhattacharyya re DIP order (.7); correspond with X. Pang re DIP order revisions (.1); review, comment on same (.1); conference with E. Lisovicz re updates re DIP order (.3); conference with S. Bhattacharyya re revised DIP order (.7); review, revise DIP order (.1); correspond with UCC advisors re same (1.6); review, analyze issues, precedent re same (.4); correspond with 1L advisors, Skadden, Proskauer re updates on process matters around DIP (.2); review, analyze discovery requests re DIP (.1); correspond with company advisors, client re same (.1). | 4.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/29/24 | DSGC05 | Review, analyze DIP language, next steps on UCC discussions (.3); conference with S. Bhattacharyya re same (.1); correspond with Skadden, Proskauer teams re same (.2); conference with S. Bhattacharyya re follow up matters, timeline, next steps (.7); correspond with X. Pang re DIP hearing talking points (.1). | 1.40 |
| Pang, Xu | Rstr | Associate | 08/29/24 | DSGC05 | Draft summary re DIP order amendments. | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 08/30/24 | DSGC05 | Emails with X. Pang re DIP order (.2); review, revise draft notice re same (.2). | 0.40 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1482285**

**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Laufer, Gregory | Lit | Partner | 08/30/24 | DSGC05 | Review, comment on motions re DIP (1.1); call with PW team re DIP discovery (.4). | 1.50 |
| Pang, Xu | Rstr | Associate | 08/30/24 | DSGC05 | Prepare notice of filing revised DIP amendment order (.5); emails with J. Graham, A. Nofzinger re same (.3); call with J. Graham, PW litigation team re upcoming DIP discovery request (.4). | 1.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/30/24 | DSGC05 | Correspond with S. Bhattacharyya re next steps on DIP order, UCC issues (.4); conference with S. Bhattacharyya re same (.3); conference with N. Moss re DIP order issues, DIP discovery (.6); conference with A. Goldman re same (.2); correspond with Moelis, PW, WH teams re UCC issues, next steps, proposals (.7); conference with N. Moss re updates, next steps (.2); conference with D. Preschlack re updates (.1); conference with S. Bhattacharyya re next steps (.2); conference with G. Laufer, B. Clareman, A. Nofzinger re updates, potential discovery (.4); conference with S. Bhattacharyya re counter (.2); correspond with client, WH, PW teams re same (.1); review, analyze UCC DIP discovery (.1); correspond with clients, company advisor teams re same (.1); conference with V. Indelicato re DIP discovery request (.1). | 3.70 |
| Clareman, William | Lit | Partner | 08/30/24 | DSGC05 | Call with PW team re DIP discovery. | 0.40 |
| Hermann, Brian | Rstr | Partner | 08/31/24 | DSGC05 | Review, analyze objections, DIP discovery (.4); correspond with PW team re same (.3). | 0.70 |
| Laufer, Gregory | Lit | Partner | 08/31/24 | DSGC05 | Analyze DIP discovery issues (.7); call with PW team re same (.4); call with PW, J. Higgins, Z. Jamal re same (.4). | 1.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/31/24 | DSGC05 | Conference with PW, Akin teams re discovery requests (.3); conference with PW team re same (.4); conference with Z. Jamal re same, next steps (.4); conference with A. Goldman, B. Loveland re draft reply (.2); review, analyze reply, DIP discovery requests (.2); correspond with PW, Moelis, Alix, WH teams re same (.3). | 1.80 |
| Clareman, William | Lit | Partner | 08/31/24 | DSGC05 | Call with Akin team re DIP discovery (.3); call with PW team re same (.4); call with J. Higgins, Z. Jamal re same (.4). | 1.10 |
| Weiss, David | Rstr | Associate | 08/01/24 | DSGC07 | Review, analyze proof of claim issue (.9); correspond with Alix team re same (.3). | 1.20 |
| Weiss, David | Rstr | Associate | 08/05/24 | DSGC07 | Review, revise fifth omnibus claims objection. | 2.00 |
| Weiss, David | Rstr | Associate | 08/06/24 | DSGC07 | Correspond with Porter Hedges re claimant outreach (.1); correspond with claimant re case status (.3); review, revise omnibus claims objection (1.7). | 2.10 |
| Weiss, David | Rstr | Associate | 08/07/24 | DSGC07 | Correspond with R. Coccaro re claims issue (.4); review, analyze issues re same (.5); correspond with Alix team re fifth omnibus claims objection (.6). | 1.50 |

**Client: 023851 Diamond Sports Group**  **Invoice #: 1482285**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**  **Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Weiss, David | Rstr | Associate | 08/08/24 | DSGC07 | Correspond with Kroll re claimant outreach (.2); correspond with claimant re case status (.2); review, revise omnibus claims objection (1.3). | 1.70 |
| Weiss, David | Rstr | Associate | 08/10/24 | DSGC07 | Correspond with A. Nofzinger re claim issue. | 0.20 |
| Weiss, David | Rstr | Associate | 08/12/24 | DSGC07 | Review, revise fifth omnibus claims objection. | 2.00 |
| Nofzinger, Alice | Rstr | Associate | 08/12/24 | DSGC07 | Correspond with D. Weiss re claims matter (.2); correspond with Alix re same (.1). | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/13/24 | DSGC07 | Correspond with PW, Alix teams re claims process questions. | 0.10 |
| Nofzinger, Alice | Rstr | Associate | 08/13/24 | DSGC07 | Review, comment on claims diligence summary (.3); correspond with Alix re claims matters (.1). | 0.40 |
| Weiss, David | Rstr | Associate | 08/14/24 | DSGC07 | Review, revise omnibus claims objection (.7); correspond with PW team re same (.3); correspond with Alix re same (.2). | 1.20 |
| Nofzinger, Alice | Rstr | Associate | 08/14/24 | DSGC07 | Review, revise fifth omnibus claims objection (.4); correspond with D. Weiss re same (.1). | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 08/15/24 | DSGC07 | Conference with Alix, Akin, FTI re claims matters, next steps (.4); telephone conference with E. Lisovicz re updates (.1); correspond with Alix re claims matters (.2); review, analyze fifth omnibus claims objection (.1); correspond with D. Weiss re same (.1). | 0.90 |
| Weiss, David | Rstr | Associate | 08/15/24 | DSGC07 | Participate in call with Akin, FTI teams re claims analysis (.4); review, circulate draft omnibus claims objection to RSA parties (.4). | 0.80 |
| Nofzinger, Alice | Rstr | Associate | 08/19/24 | DSGC07 | Review, analyze draft notice re fifth omnibus claims objection (.1); correspond with D. Weiss re same, next steps (.2). | 0.30 |
| Weiss, David | Rstr | Associate | 08/19/24 | DSGC07 | Review, revise notice re fifth omnibus claims objection (.2); correspond with A. Nofzinger re same (.2); correspond with Alix team re same (.2). | 0.60 |
| Nofzinger, Alice | Rstr | Associate | 08/20/24 | DSGC07 | Correspond with Kroll re claims matter (.2); telephone conference with counsel re late filed claim (.1); telephone conference with Company re same (.1); review, analyze same (.1). | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 08/21/24 | DSGC07 | Correspond with Company re late claim request (.1); correspond with Akin re same (.1); correspond with counsel to claimant re same (.1). | 0.30 |
| Weiss, David | Rstr | Associate | 08/22/24 | DSGC07 | Review, finalize fifth omnibus claims objection. | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 08/22/24 | DSGC07 | Correspond with D. Weiss, Alix re omnibus claim objection (.1); conference with Company re late claim issue (.1); correspond with counsel re late claim request (.1). | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 08/23/24 | DSGC07 | Correspond with D. Weiss re omnibus claims objection (.1); review, finalize same (.1); review, finalize notice re same (.1); review, analyze correspondence re claim withdrawal (.1). | 0.40 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1482285**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Spelman, Megan | Corp | Partner | 08/01/24 | DSGC08 | Call with PW team re update (.2); email with PW team re same (.4). | 0.60 |
| Leskinen, Kristiina | Corp | Partner | 08/01/24 | DSGC08 | Review, analyze documentation re Marquee interest assignment (1.2); correspond with PW team re same, matter updates (.4). | 1.60 |
| Boris, Joseph D | Corp | Associate | 08/01/24 | DSGC08 | Correspond with Fried Frank re transfer agreement (.4); review, revise documentation re same (.7). | 1.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/01/24 | DSGC08 | Conference with PW team re Marquee interest matters, next steps (.4); correspond with PW, Fried Frank teams re same (.2). | 0.60 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/02/24 | DSGC08 | Correspond with PW team re Marquee assignment matters. | 0.20 |
| Boris, Joseph D | Corp | Associate | 08/02/24 | DSGC08 | Review, revise Marquee assignment documentation. | 0.40 |
| Leskinen, Kristiina | Corp | Partner | 08/02/24 | DSGC08 | Review, revise Marquee assignment documentation. | 0.90 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/04/24 | DSGC08 | Review, comment on Marquee interest assignment agreement. | 0.10 |
| Leskinen, Kristiina | Corp | Partner | 08/05/24 | DSGC08 | Review, revise Marquee assignment documentation. | 0.90 |
| Boris, Joseph D | Corp | Associate | 08/05/24 | DSGC08 | Review, revise Marquee assignment documentation. | 0.60 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/05/24 | DSGC08 | Review, analyze revisions to Marquee assignment agreement (.1); correspond with PW team re next steps re same (.1). | 0.20 |
| Leskinen, Kristiina | Corp | Partner | 08/06/24 | DSGC08 | Review, revise Marquee assignment documentation. | 0.80 |
| Boris, Joseph D | Corp | Associate | 08/06/24 | DSGC08 | Review, revise Marquee assignment documentation. | 0.60 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/06/24 | DSGC08 | Review, analyze issues re Marquee interest transfer mechanics (.2); correspond with client, PW, FF teams re same (.2). | 0.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/07/24 | DSGC08 | Correspond with client, PW, FF teams re Marquee interest transfer. | 0.10 |
| Leskinen, Kristiina | Corp | Partner | 08/07/24 | DSGC08 | Review, revise Marquee assignment documentation. | 1.30 |
| Boris, Joseph D | Corp | Associate | 08/07/24 | DSGC08 | Review, revise Marquee assignment documentation. | 0.40 |
| Leskinen, Kristiina | Corp | Partner | 08/08/24 | DSGC08 | Call with PW team re case updates (.2); correspond with PW team re case updates, next steps (.3); review, analyze revised Marquee transfer documentation (1.0) | 1.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/08/24 | DSGC08 | Conference with FF team re finalizing Marquee assignment documents (.1); correspond with PW team re same, next steps (.2); review, analyze issues re same (.1). | 0.40 |
| Coiro, Michael A | Corp | Associate | 08/24/24 | DSGC08 | Call with PW team re case updates. | 0.20 |
| Boris, Joseph D | Corp | Associate | 08/24/24 | DSGC08 | Review, revise director appointment form for Marquee transfer. | 1.10 |
| Spelman, Megan | Corp | Partner | 08/08/24 | DSGC08 | Call with PW team re updates. | 0.20 |
| Leskinen, Kristiina | Corp | Partner | 08/09/24 | DSGC08 | Email with PW team re Marquee notice. | 0.70 |
| Boris, Joseph D | Corp | Associate | 08/09/24 | DSGC08 | Update director appointment and transfer documents. | 0.70 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1482285**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Marcin, John | Rstr | Associate | 08/09/24 | DSGC08 | Draft letter re Marquee transfer (.9); review, analyze Marquee LLCA (.4); emails with PW team re same (.3); revise notice re Marquee managers (.2). | 1.80 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/09/24 | DSGC08 | Review, comment on letter to Marquee re transfer (.2); review, analyze LLC agreement, settlement order re same (.3); correspond with PW team, client, FF team re same, finalizing transfer agreement, notice (.2). | 0.70 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/10/24 | DSGC08 | Correspond with PW, FF teams re Marquee transfer, next steps. | 0.20 |
| Marcin, John | Rstr | Associate | 08/10/24 | DSGC08 | Correspond with PW team re Marquee transfer issues. | 0.20 |
| Boris, Joseph D | Corp | Associate | 08/10/24 | DSGC08 | Correspond with Fried Frank re Marquee. | 0.20 |
| Spelman, Megan | Corp | Partner | 08/12/24 | DSGC08 | Email with PW team re updates. | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/14/24 | DSGC08 | Correspond with FF team re Marquee transfer agreement issue. | 0.10 |
| Leskinen, Kristiina | Corp | Partner | 08/15/24 | DSGC08 | Conference with PW team re case updates, next steps. | 0.30 |
| Coiro, Michael A | Corp | Associate | 08/15/24 | DSGC08 | Conference with PW team re case updates, next steps. | 0.20 |
| Spelman, Megan | Corp | Partner | 08/15/24 | DSGC08 | Call with PW team re updates. | 0.20 |
| Marcin, John | Rstr | Associate | 08/20/24 | DSGC08 | Correspond with A. Nofzinger re Marquee transfer. | 0.20 |
| Spelman, Megan | Corp | Partner | 08/21/24 | DSGC08 | Call with PW team re weekly updates. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 08/22/24 | DSGC08 | Correspond with Reevemark re corporate ownership. | 0.10 |
| Spelman, Megan | Corp | Partner | 08/22/24 | DSGC08 | Call with PW team re weekly updates (.2); review, analyze naming rights documents (.4). | 0.60 |
| Leskinen, Kristiina | Corp | Partner | 08/22/24 | DSGC08 | Call with PW team re weekly updates. | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 08/23/24 | DSGC08 | Correspond with J. Graham re governance documents. | 0.10 |
| Nofzinger, Alice | Rstr | Associate | 08/26/24 | DSGC08 | Correspond with Company re legal entity information. | 0.10 |
| Nofzinger, Alice | Rstr | Associate | 08/29/24 | DSGC08 | Correspond with M. Barnett re corporate information diligence. | 0.10 |
| Leskinen, Kristiina | Corp | Partner | 08/29/24 | DSGC08 | Call with PW team re weekly updates. | 0.30 |
| Coiro, Michael A | Corp | Associate | 08/29/24 | DSGC08 | Call with PW team re weekly updates. | 0.20 |
| Boris, Joseph D | Corp | Associate | 08/29/24 | DSGC08 | Call with PW team re weekly updates. | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/01/24 | DSGC09 | Correspond with PW team re conflicts committee meeting minutes. | 0.60 |
| Coiro, Michael A | Corp | Associate | 08/01/24 | DSGC09 | Review, revise conflicts committee meeting minutes. | 3.00 |
| Coiro, Michael A | Corp | Associate | 08/03/24 | DSGC09 | Review, revise conflicts committee meeting minutes. | 1.60 |
| Coiro, Michael A | Corp | Associate | 08/05/24 | DSGC09 | Review, analyze corporate governance issue (1.4); review, revise conflicts committee meeting minutes (.4). | 1.80 |
| Coiro, Michael A | Corp | Associate | 08/06/24 | DSGC09 | Review, revise conflicts committee meeting minutes. | 0.70 |
| Boris, Joseph D | Corp | Associate | 08/06/24 | DSGC09 | Review, revise conflicts committee meeting minutes. | 0.60 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1482285**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Boris, Joseph D | Corp | Associate | 08/07/24 | DSGC09 | Review, revise conflicts committee meeting minutes. | 0.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/07/24 | DSGC09 | Review, comment on conflicts committee meeting minutes. | 0.20 |
| Coiro, Michael A | Corp | Associate | 08/07/24 | DSGC09 | Review, revise conflicts committee meeting minutes. | 0.50 |
| Coiro, Michael A | Corp | Associate | 08/11/24 | DSGC09 | Review, revise conflicts committee meeting minutes. | 0.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/11/24 | DSGC09 | Review, comment on conflicts committee meeting minutes (.4); correspond with client, PW team re same (.1). | 0.50 |
| Coiro, Michael A | Corp | Associate | 08/12/24 | DSGC09 | Review, revise conflicts committee meeting minutes (1.4); review, analyze correspondence re same (.4). | 1.80 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/12/24 | DSGC09 | Correspond with client, PW team re conflicts committee meeting minutes, next steps (.1); participate in conflicts committee meeting (.7). | 0.80 |
| Hermann, Brian | Rstr | Partner | 08/12/24 | DSGC09 | Participate in conflicts committee meeting. | 0.70 |
| Coiro, Michael A | Corp | Associate | 08/13/24 | DSGC09 | Review, revise conflicts committee meeting minutes. | 0.50 |
| Coiro, Michael A | Corp | Associate | 08/14/24 | DSGC09 | Review, revise conflicts committee meeting minutes. | 0.60 |
| Boris, Joseph D | Corp | Associate | 08/14/24 | DSGC09 | Review, revise conflicts committee meeting minutes. | 0.60 |
| Coiro, Michael A | Corp | Associate | 08/15/24 | DSGC09 | Review, revise conflicts committee meeting minutes. | 0.70 |
| Hermann, Brian | Rstr | Partner | 08/21/24 | DSGC09 | Review, comment on draft board materials. | 0.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/21/24 | DSGC09 | Review, comment on board deck (.4); correspond with Moelis, PW teams re same (.1); conference with D. Preschlack re board process, team agreements (.1). | 0.60 |
| Pang, Xu | Rstr | Associate | 08/21/24 | DSGC09 | Revise board materials. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 08/21/24 | DSGC09 | Review, comment on draft board materials. | 0.10 |
| Hermann, Brian | Rstr | Partner | 08/22/24 | DSGC09 | Participate in board call. | 0.80 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/22/24 | DSGC09 | Participate in board call. | 0.90 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/23/24 | DSGC09 | Correspond with conflicts committee re updates, filed motions. | 0.20 |
| Weiss, David | Rstr | Associate | 08/01/24 | DSGC11 | Correspond with creditor advisors re NDA extensions. | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/03/24 | DSGC11 | Conference with crossholders, client, advisor teams re current deal updates (.2); correspond with Moelis, PW teams re same (.1). | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/04/24 | DSGC11 | Conference with client, crossholders, advisor teams re deal updates, next steps. | 0.70 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/05/24 | DSGC11 | Conference with UCC, company advisors re updates, next steps (.3); conference with crossholders, client, advisor teams re same (.9); review, analyze materials re same (.1). | 1.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/06/24 | DSGC11 | Conference with KL, CVP, Moelis, WH, LT, PW, Alix teams re updates (.7); conference with crossholders, client, advisor teams re same, next steps (.6); email with B. Hermann re follow up re same (.1). | 1.40 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1482285**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Weiss, David | Rstr | Associate | 08/06/24 | DSGC11 | Review, revise holder NDA (.3); discuss same with C. Diaz (.2); correspond with J. Graham re same (.2); correspond with client re same (.2); coordinate execution re same (.2). | 1.10 |
| Weiss, David | Rstr | Associate | 08/07/24 | DSGC11 | Correspond with creditors re NDA extension. | 0.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/07/24 | DSGC11 | Conference with crossholders, client, advisor teams re updates, current deal documents (1.3); correspond with crossholders re upcoming crossholder calls (.1). | 1.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/09/24 | DSGC11 | Conference with crossholders, client, advisor teams re updates, next steps (.6); conference with D. Eggermann re updates (.1); conference with S. Bhattacharyya re updates (.5); conference with crossholders, client, advisor teams re additional developments, next steps (1.1); conference with S. Bhattacharyya re Amazon, league updates (.5). | 2.80 |
| Weiss, David | Rstr | Associate | 08/12/24 | DSGC11 | Conference with PH team re next steps. | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 08/12/24 | DSGC11 | Conference with UCC advisors re updates (.1); correspond with UCC advisors re same (.1); review, analyze creditor inquiries (.1). | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/13/24 | DSGC11 | Conference with UCC, company advisors re status update matters (.5); conference with 1L, company advisors re same (.6); correspond with company advisor team re same, next steps (.1). | 1.20 |
| Nofzinger, Alice | Rstr | Associate | 08/13/24 | DSGC11 | Conference with UCC, Company advisors re updates (.5); conference with 1L, Company advisors re updates (.6); correspond with KL re same (.1). | 1.20 |
| Nofzinger, Alice | Rstr | Associate | 08/14/24 | DSGC11 | Correspond with KL, Company advisors re 1L updates (.1); correspond with counsel to stakeholder re inquiry (.1); review, analyze correspondence re cleansing materials (.1). | 0.30 |
| Weiss, David | Rstr | Associate | 08/14/24 | DSGC11 | Correspond with J. Graham re potential cleansing (.3); correspond with Reevemark, Moelis re same (.2); review, revise, update cleansing materials (1.7); correspond with creditor groups re same (.3). | 2.50 |
| Nofzinger, Alice | Rstr | Associate | 08/15/24 | DSGC11 | Review, analyze creditor inquiries. | 0.10 |
| Weiss, David | Rstr | Associate | 08/15/24 | DSGC11 | Correspond with creditor advisors re NDA extensions (.3); review, revise NDA with potential transaction counterparty (1.3). | 1.60 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/16/24 | DSGC11 | Conference with Company, crossholder group, advisors re updates, next steps (.9); correspond with PW team re same (.1). | 1.00 |
| Hermann, Brian | Rstr | Partner | 08/16/24 | DSGC11 | Conference with Company, crossholder group, advisors re updates, next steps (.9); prepare for same (.5); correspond with PW team re updates re same (.2). | 1.60 |
| Nofzinger, Alice | Rstr | Associate | 08/16/24 | DSGC11 | Conference with Company, crossholder group, advisors re updates, next steps. | 0.90 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1482285**

**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 08/19/24 | DSGC11 | Conference with UCC, company advisor teams re updates (.4); correspond with company advisors re next steps re stakeholder engagement (.2). | 0.60 |
| Nofzinger, Alice | Rstr | Associate | 08/19/24 | DSGC11 | Conference with Company, UCC advisors re updates. | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 08/20/24 | DSGC11 | Correspond with Akin re updates. | 0.10 |
| Weiss, David | Rstr | Associate | 08/20/24 | DSGC11 | Correspond with creditor advisors re NDA extensions. | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/20/24 | DSGC11 | Conference with D. Seligman re updates. | 0.10 |
| Hermann, Brian | Rstr | Partner | 08/20/24 | DSGC11 | Correspond with crossholder group re transaction updates. | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/21/24 | DSGC11 | Conference with 1L, company advisors re case updates, next steps on transactions. | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 08/21/24 | DSGC11 | Telephone conference with E. Lisovicz re case updates (.4); conference with Company, 1L advisors re updates (.5); correspond with Akin re updates (.2); correspond with PW team re UCC updates (.1). | 1.20 |
| Weiss, David | Rstr | Associate | 08/22/24 | DSGC11 | Correspond with J. Graham re potential cleansing issues (.2); correspond with Moelis team re same (.3); correspond with Reevemark team re same (.2); review, revise cleansing materials (1.2); correspond with creditors' advisors re same (.4). | 2.30 |
| Nofzinger, Alice | Rstr | Associate | 08/22/24 | DSGC11 | Correspond with UCC re document updates (.1); correspond with PW team re cleansing materials (.1); review, analyze correspondence re same (.1). | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/22/24 | DSGC11 | Correspond with Akin, WH, PW teams re documents, next steps (.5); conference with Akin team re same (.2); correspond with creditors, PW, Moelis teams re potential cleansing matters (.3); correspond with trustee counsel re updates (.1). | 1.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/23/24 | DSGC11 | Conference with Akin, PW, WH teams re open issues on deals (.6); conference with A. Goldman re same, hearing timing (.1); conference with Company, crossholder group, advisors re updates (.5); correspond with Skadden, Proskauer, KL, Akin, PH, Porter, PW, WH, client, Z. Jamal re court hearing, timing matters (.4); conference with D. Preschlack re same (.1). | 1.70 |
| Weiss, David | Rstr | Associate | 08/23/24 | DSGC11 | Conference with Akin team re deal updates. | 0.70 |
| Nofzinger, Alice | Rstr | Associate | 08/23/24 | DSGC11 | Telephone conference with D. Kelsall re 1L diligence request (.1); conference with Akin, PW re updates (.7); conference with Company, crossholder group, advisors re updates (.5); review, analyze creditor inquiries (.1). | 1.40 |
| Hermann, Brian | Rstr | Partner | 08/23/24 | DSGC11 | Conference with Company, crossholder group, advisors re updates. | 0.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/25/24 | DSGC11 | Correspond with PW, Skadden, Proskauer, PH teams re deal updates. | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 08/25/24 | DSGC11 | Review, analyze correspondence re UCC issues. | 0.10 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1482285**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 08/26/24 | DSGC11 | Review, analyze UCC issues list (.2); conference with S. Bhattacharyya re same, next steps (.5); correspond with UCC advisors re same (.2); conference with S. Bhattacharyya re same (.2). | 1.10 |
| Nofzinger, Alice | Rstr | Associate | 08/26/24 | DSGC11 | Review, analyze correspondence re deal issues. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 08/27/24 | DSGC11 | Review, analyze correspondence re Akin issues (.1); review, analyze correspondence re draft cleansing materials (.1). | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/27/24 | DSGC11 | Correspond with crossholder advisors re deal issues (.3); correspond with S. Bhattacharyya re same, next steps (.3); correspond with Moelis team re potential cleansing matters (.2); correspond with company, UCC advisors re next steps on UCC issues list (.1). | 0.90 |
| Nofzinger, Alice | Rstr | Associate | 08/28/24 | DSGC11 | Review, comment on draft correspondence to creditors (.2); correspond with Alix re creditor correspondence (.1); telephone conference with D. Kelsall re creditor diligence (.1); review, analyze correspondence re Akin issues, comments to orders (.3). | 0.70 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/28/24 | DSGC11 | Conference with D. Eggermann re updates (.2); review, analyze issues re creditor cleansing (.1). | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/29/24 | DSGC11 | Conference with Company, crossholder group, advisors re updates, next steps (1.2); correspond with PJT, PH, WH, PW, Moelis teams re same (.2); correspond with Alix, Moelis teams re UCC diligence matters (.1); telephone conference with A. Nofzinger re Akin updates (.1). | 1.60 |
| Hermann, Brian | Rstr | Partner | 08/29/24 | DSGC11 | Conference with crossholders, client, advisor teams re updates, next steps on deal updates. | 1.20 |
| Nofzinger, Alice | Rstr | Associate | 08/29/24 | DSGC11 | Correspond with PH, KL teams re NDA extensions (.2); telephone conference with D. Kelsall re creditor updates (.2); telephone conference with J. Graham re Akin updates (.1); conference with Company, crossholder group, advisors re updates, next steps (partial) (.7); review, analyze creditor inquiries (.1); review, analyze correspondence re Akin issues updates (.2). | 1.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/30/24 | DSGC11 | Conference with LW, A. Nofzinger re updates. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 08/30/24 | DSGC11 | Conference with LW, J. Graham re updates (.2); correspond with PH, KL re NDA extensions (.2); review, analyze correspondence re UCC issues (.4); correspond with PW team re same (.2); conference with PW team re same (.5); telephone conference with D. Kelsall re UCC diligence requests (.1). | 1.60 |
| Nofzinger, Alice | Rstr | Associate | 08/31/24 | DSGC11 | Review, analyze correspondence re Akin discovery updates. | 0.20 |
| Parlen, Andrew M | Rstr | Partner | 08/05/24 | DSGC12 | Calls with M. Turcke and D. Preschlack re employee issues. | 0.40 |
| Parlen, Andrew M | Rstr | Partner | 08/09/24 | DSGC12 | Review, analyze employment agreement matters. | 0.30 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1482285**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 08/09/24 | DSGC12 | Review, comment on employment agreement matters. | 0.20 |
| Coccaro, Rebecca | ECP | Partner | 08/09/24 | DSGC12 | Correspond with A. Parlen re employment agreement matters (.2); review, revise employment agreement amendments (.7). | 0.90 |
| Parlen, Andrew M | Rstr | Partner | 08/12/24 | DSGC12 | Correspond with R. Coccaro re employment agreement matters. | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/12/24 | DSGC12 | Correspond with PW team re employment agreement matters (.1); review, analyze issues re same (.1). | 0.20 |
| Coccaro, Rebecca | ECP | Partner | 08/12/24 | DSGC12 | Revise employment agreement amendments (.8); correspond with A. Parlen re same (.4). | 1.20 |
| Parlen, Andrew M | Rstr | Partner | 08/13/24 | DSGC12 | Review, analyze employment agreement matters. | 0.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/13/24 | DSGC12 | Review, comment on employment agreement (.2); correspond with PW team re same (.2). | 0.40 |
| Coccaro, Rebecca | ECP | Partner | 08/13/24 | DSGC12 | Correspond with A. Parlen re employment agreements (.3); review, comment on same (.7); correspond with J. Graham re same (.1). | 1.10 |
| Coccaro, Rebecca | ECP | Partner | 08/14/24 | DSGC12 | Correspond with A. Parlen, J. Graham re employment agreements (.3); review, comment on same (.7). | 1.00 |
| Parlen, Andrew M | Rstr | Partner | 08/14/24 | DSGC12 | Review, analyze employment agreement matters (.2); conference with D. Preschlack re same (.2). | 0.40 |
| Coccaro, Rebecca | ECP | Partner | 08/15/24 | DSGC12 | Conference with PW team re case updates, next steps (.2); correspond with A. Parlen re same (.1). | 0.30 |
| Parlen, Andrew M | Rstr | Partner | 08/15/24 | DSGC12 | Analyze employee issues. | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 08/22/24 | DSGC12 | Correspond with P. Gharabegian re employee matter. | 0.10 |
| Parlen, Andrew M | Rstr | Partner | 08/23/24 | DSGC12 | Review, analyze employee matter. | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/23/24 | DSGC12 | Review, analyze issues re employment agreements (.2); correspond with PW team re same (.2). | 0.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/24/24 | DSGC12 | Correspond with PW team re employment agreement matters. | 0.20 |
| Fazli, Nargis | Rstr | Associate | 08/24/24 | DSGC12 | Correspond with PW team re employment agreement matters. | 0.20 |
| Coccaro, Rebecca | ECP | Partner | 08/24/24 | DSGC12 | Revise employment agreements (.3); emails with J. Graham re same (.1). | 0.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/27/24 | DSGC12 | Correspond with client, PW team re employment agreement matters. | 0.10 |
| Nofzinger, Alice | Rstr | Associate | 08/30/24 | DSGC12 | Review, analyze employee matter (.1); correspond with P. Gharabegian re same (.1). | 0.20 |
| Hall, Adam C | RE | Associate | 08/01/24 | DSGC13 | Draft revisions to Marina Del Rey Lease. | 6.00 |
| Fisch, Peter E | RE | Partner | 08/02/24 | DSGC13 | Correspond with A. Hall re lease agreement matters. | 0.10 |
| Hall, Adam C | RE | Associate | 08/02/24 | DSGC13 | Comment on MDR Lease. | 1.20 |
| Hall, Adam C | RE | Associate | 08/05/24 | DSGC13 | Draft markup of MDR Lease. | 4.70 |
| Fisch, Peter E | RE | Partner | 08/05/24 | DSGC13 | Correspond with A. Hall re lease agreement matters. | 0.10 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1482285**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Fisch, Peter E | RE | Partner | 08/06/24 | DSGC13 | Correspond with A. Hall, I. Nowaid re lease agreement matters. | 0.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/06/24 | DSGC13 | Review, comment on motion to reject team contracts. | 0.20 |
| Weiss, David | Rstr | Associate | 08/06/24 | DSGC13 | Review, analyze executory contract issue (.8); correspond with Alix re same (.2). | 1.00 |
| Hall, Adam C | RE | Associate | 08/06/24 | DSGC13 | Draft Marina Del Rey Lease markup. | 5.60 |
| Fisch, Peter E | RE | Partner | 08/07/24 | DSGC13 | Correspond with J. Burke re lease agreement matters (.1); review, analyze revised lease agreement (.3). | 0.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/07/24 | DSGC13 | Conference with A. Goldman re contract negotiation updates (.2); correspond with WH, Alix teams re next steps, contract rejections (.3). | 0.50 |
| Fisch, Peter E | RE | Partner | 08/08/24 | DSGC13 | Correspond with A. Hall, I. Nowaid re lease agreement matters (.1); review, analyze revised lease agreement (.3). | 0.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/08/24 | DSGC13 | Conference with D. Preschlack re contract negotiation updates (.1); correspond with PW, WH, Moelis teams, client, B. Braun re same (.1); conference with A. Goldman re updates re same, creditor discussions (.1). | 0.30 |
| Nowaid, Ida | RE | Counsel | 08/08/24 | DSGC13 | Review, finalize lease agreement (1.7); correspond with P. Fisch, A. Hall re same (.5). | 2.20 |
| Hall, Adam C | RE | Associate | 08/08/24 | DSGC13 | Review, comment on Marina del Rey lease agreement. | 3.60 |
| Hall, Adam C | RE | Associate | 08/09/24 | DSGC13 | Call with J. Burke and I. Nowaid re Marina Del Rey Lease comments (1.0); emails with I. Nowaid re updating lease markup (.5); draft updated markup of Marina Del Rey Lease (2.5). | 4.00 |
| Fisch, Peter E | RE | Partner | 08/09/24 | DSGC13 | Correspond with client re lease agreement. | 0.10 |
| Nowaid, Ida | RE | Counsel | 08/09/24 | DSGC13 | Call with J. Burke and A. Hall re Marina Del Rey Lease comments. | 0.90 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/12/24 | DSGC13 | Conference with S. Elberg re situation update (.2); conference with D. Preschlack re same (.1); correspond with client, PW, Moelis teams re same (.1). | 0.40 |
| Fisch, Peter E | RE | Partner | 08/12/24 | DSGC13 | Correspond with A. Hall, J. Burke re lease agreement matters (.1); review, analyze revised lease agreement (.3); conference with client re same (.5). | 0.90 |
| Hall, Adam C | RE | Associate | 08/12/24 | DSGC13 | Call with J. Burke re Marina Del Rey Lease (.7); revise same (.5). | 1.20 |
| O'Brien, William | Env | Counsel | 08/12/24 | DSGC13 | Review, comment on lease agreement (1.0); correspond with A. Hall re same (.1). | 1.10 |
| Weiss, David | Rstr | Associate | 08/12/24 | DSGC13 | Conference with Alix, J. Burke re contract assumption issues. | 0.20 |
| Nowaid, Ida | RE | Counsel | 08/12/24 | DSGC13 | Conference with client re lease agreement (.4); prepare for same (.2). | 0.60 |
| Fisch, Peter E | RE | Partner | 08/13/24 | DSGC13 | Correspond with A. Hall re lease agreement revisions (.3); review, comment on same (1.0). | 1.30 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1482285**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Nowaid, Ida | RE | Counsel | 08/13/24 | DSGC13 | Review, comment on sublease agreement. | 1.80 |
| Hall, Adam C | RE | Associate | 08/13/24 | DSGC13 | Draft revised MDR Lease. | 5.60 |
| Nofzinger, Alice | Rstr | Associate | 08/15/24 | DSGC13 | Conference with J. Graham re NHL adequate assurance (.1); review, analyze correspondence re same (.3). | 0.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/15/24 | DSGC13 | Conferences with D. Preschlack re NBA, NHL agreements, next steps (.5); conference with S. Bhattacharyya re same, deal updates (.7); draft, revise adequate protection order re same (1.7); conference with S. Bhattacharyya re same (.1); conference with client, WH team re same, NBA, NHL agreements (.5); review, comment on same (.3); correspond with client, advisor team re same (.4); conferences with A. Nofzinger re updates re same (.1); conference with S. Elberg re next steps (.2). | 4.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/16/24 | DSGC13 | Review, analyze comments to term sheets, next steps (.6); conference with A. Goldman, D. Preschlack re same (.2); correspond with S. Elberg re adequate protection order (.3); correspond with Alix, Moelis teams re same (.3); review, analyze hearing timing re same (.2); conference with client, A. Goldman re agreements (.7); correspond with client re same (.2); conference with S. Elberg re timing updates (.2); correspond with PW, WH, PH teams re league agreement matters (.4). | 3.10 |
| Nofzinger, Alice | Rstr | Associate | 08/16/24 | DSGC13 | Review, analyze correspondence re NHL adequate assurance. | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/17/24 | DSGC13 | Draft, revise order re NBA (.2); correspond with PH, client, Proskauer teams re same (.3); conferences with M. Garofalo re same, term sheet (.1); conference with S. Bhattacharyya re same (.1); conferences with D. Preschlack re same (.3). | 1.00 |
| Hermann, Brian | Rstr | Partner | 08/17/24 | DSGC13 | Correspond with PW team re league agreement issues. | 0.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/18/24 | DSGC13 | Conferences with D. Preschlack re league updates, next steps (.2); conferences with V. Indelicato, S. Ma re NBA updates (.3); review, analyze legal issues re same (.2); correspond with PW, Proskauer teams re same (.2); conference with S. Elberg re NHL updates (.2); correspond with client, advisor team re diligence re same (.3); conferences with Z. Jamal re NBA, NHL updates (.3); correspond with client, company advisor team re updates re same (.4); conference with S. Bhattacharyya re same (.4); conferences with client, Z. Jamal, crossholders, S. Bhattacharyya re same (.3). | 2.80 |
| Hermann, Brian | Rstr | Partner | 08/18/24 | DSGC13 | Review, analyze league agreement issues (.2); correspond with PW team re same (.2). | 0.40 |
| Nowaid, Ida | RE | Counsel | 08/19/24 | DSGC13 | Review, analyze landlord comments to lease. | 1.80 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1482285**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Fisch, Peter E | RE | Partner | 08/19/24 | DSGC13 | Correspond with A. Hall re landlord comments to lease. | 0.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/19/24 | DSGC13 | Correspond with B. Hermann re league discussion updates (.2); conference with D. Preschlack re same (.2); conference with S. Bhattacharyya re same (.2); conference with A. Goldman re same, next steps on engagement (.1); review, analyze revised order (.3); review, revise order (.8); correspond with client, crossholder advisors, PW team, KL team re same (.5); conference with D. Preschlack re NHL discussions (.2). | 2.50 |
| Fisch, Peter E | RE | Partner | 08/20/24 | DSGC13 | Review, analyze revised lease (.4); conference with A. Hall, J. Burke re same (.6). | 1.00 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/20/24 | DSGC13 | Conference with D. Eggermann re league orders (.3); conference with A. Goldman re same, motions re same (.1); conference with S. Bhattacharyya re same, next steps with leagues (.4); conference with PW, PH teams re order revisions (.4); conference with S. Elberg, S. Bhattacharyya re same (.3); conference with client, crossholder advisors, company advisors re same (.8); conference with Z. Jamal re follow up re same (.1); conference with crossholders, crossholder advisors re same (.6); conference with A. Goldman re updates (.1); conference with D. Preschlack re same, next steps (.1); review, analyze revised orders (.2); correspond with PW, KL, PH, Skadden, Proskauer, Akin teams re same (.4); correspond with client, B. Hermann re next steps (.2); review, comment on motion re league agreement (.5); review, comment on order re same (.3). | 4.80 |
| Hall, Adam C | RE | Associate | 08/20/24 | DSGC13 | Draft issues list re revised lease (2.5); conference with J. Burke, P. Fisch re same (.6). | 3.10 |
| Hall, Adam C | RE | Associate | 08/21/24 | DSGC13 | Conference with PW team, J. Burke and Alix re lease matters (.3); conference with CBRE, J. Burke, P. Fisch re lease matters (.4); conference with P. Fisch re strategy re same (.1). | 0.80 |
| Nofzinger, Alice | Rstr | Associate | 08/21/24 | DSGC13 | Conference with Company, Alix, PW real estate team re lease matter. | 0.30 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1482285**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 08/21/24 | DSGC13 | Conference with B. Loveland re NHL, NBA approval orders (.2); conference with client, WH teams re same, next steps (.2); correspond with WH, PW teams re process matters, adequate protection packages (.4); review, comment on orders re adequate protection orders (.4); correspond with client, crossholder advisors, company advisors, first lien lenders, Skadden, Proskauer re same (1.7); review, comment on NBA, NHL agreements (.3); conferences with S. Elberg re NHL order (.4); conference with V. Indelicato re NBA order (.2); conference with S. Bhattacharyya re NBA, NHL orders (.6); review, comment on NBA, NHL motions (.3); conferences with B. Hermann re process on same (.5); conference with D. Preschlack re NHL updates (.2). | 5.40 |
| Hermann, Brian | Rstr | Partner | 08/21/24 | DSGC13 | Conferences with J. Graham re next steps on league agreements (.5); review, analyze correspondence re same (.5). | 1.00 |
| Fisch, Peter E | RE | Partner | 08/21/24 | DSGC13 | Conference with PW team, J. Burke and Alix re lease matters (.3); conference with J. Burke, CBRE, A. Hall re lease issues (.4); prepare for same (.3); call with A. Hall re same (.1); correspond with A. Hall re same (.1); review, analyze comments to lease (.3). | 1.50 |
| Fisch, Peter E | RE | Partner | 08/22/24 | DSGC13 | Review, finalize revisions to lease (.3); review, analyze issues list re lease (.5); conference with A. Hall re same (.2); conference with landlord, CBRE, J. Burke re open issues (.7); correspond with J. Burke re same (.1). | 1.80 |
| Hermann, Brian | Rstr | Partner | 08/22/24 | DSGC13 | Correspond with PW team re league agreement issues (.4); conference with J. Graham re same (.1). | 0.50 |
| Weiss, David | Rstr | Associate | 08/22/24 | DSGC13 | Review, analyze revised league agreements (.2); coordinate execution re same (.4). | 0.60 |
| Hall, Adam C | RE | Associate | 08/22/24 | DSGC13 | Draft issues list re lease (1.8); conferences with P. Fisch re lease matters (.2); review, revise lease (1.5); correspond with P. Fisch, I. Nowaid re strategy re landlord call (.4); prepare for same (.2); conference with landlord, CBRE, J. Burke re open issues (.8). | 4.90 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1482285**

**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 08/22/24 | DSGC13 | Review, analyze NHL term sheet markups (.3); correspond with clients, WH, PW teams re next steps re same, adequate protection orders (.4); correspond with WH, PW, Porter teams re motion process, hearing matters (.3); conferences with S. Elberg re NHL term sheet, adequate protection order (1.1); conference with S. Elberg, J. Sharrett re same (.2); conference with D. Eggermann re same (.1); conference with D. Eggermann, S. Elberg re adequate protection order (.5); conferences with V. Indelicato re NBA term sheet, adequate protection package (.4); conferences with S. Bhattacharyya re NBA, NHL agreements, orders (.7); conferences with D. Preschlack re updates (.5); conferences with D. DeVoe, D. Preschlack re same (.2); conference with A. Goldman re rejection motion, open points (.3); conference with B. Hermann re next steps with leagues, hearing (.1); conferences with J. Higgins re hearing on contract (.2); conference with P. Gharabegian re revisions to NHL term sheet (.1); review, comment on term sheet (.2); conference with NHL, client, advisor teams re term sheet, next steps (.3); conference with B. Loveland re timing matters, next steps on motions (.2); review, comment on NBA, NHL adequate assurance orders (.4); correspond with KL, PH, Skadden, Proskauer, PW teams re same, finalizing agreements (1.2); review, comment on press materials re league deals (.3). | 8.00 |
| Hermann, Brian | Rstr | Partner | 08/23/24 | DSGC13 | Correspond with PW team re league agreement issues. | 0.20 |
| Fisch, Peter E | RE | Partner | 08/23/24 | DSGC13 | Conference with PW, Alix teams, and J. Burke re lease status, process updates (.3); conference with A. Hall re lease revisions (.1). | 0.40 |
| Weiss, David | Rstr | Associate | 08/23/24 | DSGC13 | Coordinate execution of league agreements. | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/23/24 | DSGC13 | Conferences with D. Preschlack re finalizing league agreements, motions, communications plan (.3); conferences with Skadden team re same (.2); correspond with Skadden, PW teams re final NHL agreement, next steps, filed motions (.4); correspond with Proskauer, PW teams re final NBA agreement, next steps, filed motions (.3); correspond with stakeholders re final adequate assurance orders, hearing (.5); review, comment on adequate assurance motions, final motions (.2); coordinate filing motions with Porter, WH, PW teams (.5). | 2.40 |
| Hall, Adam C | RE | Associate | 08/23/24 | DSGC13 | Conference with Alix, J. Burke, PW real estate team re lease matters (.3); review, revise lease (3.3); conference with P. Fisch re same (.1). | 3.70 |
| Nofzinger, Alice | Rstr | Associate | 08/23/24 | DSGC13 | Conference with Alix, J. Burke, PW real estate team re lease matters, next steps (.3); correspond with Alix re same, landlord diligence (.1). | 0.40 |
| Fisch, Peter E | RE | Partner | 08/25/24 | DSGC13 | Correspond with J. Burke, A. Hall re lease revisions. | 0.10 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1482285**

**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Fisch, Peter E | RE | Partner | 08/26/24 | DSGC13 | Review, comment on revised lease (1.8); conference with A. Hall re same (.3); correspond with J. Burke re same (.1); review, analyze further revised draft of lease (.2); correspond with J. Burke, A. Hall, CBRE re same (.1). | 2.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/26/24 | DSGC13 | Correspond with WH team re hearing, open issues re NBA, NHL motions. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 08/26/24 | DSGC13 | Review, analyze draft lease (.2); correspond with A. Hall re same (.1); review, analyze correspondence re lease updates (.1). | 0.40 |
| Hall, Adam C | RE | Associate | 08/26/24 | DSGC13 | Review, analyze (4.2); correspond with A. Nofzinger re comments to same (.1); conference with P. Fisch re same (.3); correspond with J. Burke re same (.1); correspond with CBRE re same (.1). | 4.80 |
| Fisch, Peter E | RE | Partner | 08/28/24 | DSGC13 | Review, analyze revised lease. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 08/28/24 | DSGC13 | Correspond with J. McConnell re lease matter (.1); correspond with J. Graham re NBA, NHL agreement orders (.1); review, analyze contract issue (.1); correspond with X. Pang re same (.1). | 0.40 |
| Hall, Adam C | RE | Associate | 08/28/24 | DSGC13 | Review, analyze comments to lease (.6); draft issues list re same (2.4). | 3.00 |
| Pang, Xu | Rstr | Associate | 08/28/24 | DSGC13 | Review, analyze vendor contract (.4); emails with A. Nofzinger re same (.3); emails with Alix re same (.2). | 0.90 |
| Fisch, Peter E | RE | Partner | 08/29/24 | DSGC13 | Correspond with J. Burke re revised lease (.1); review, analyze same (.5). | 0.60 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/29/24 | DSGC13 | Conference with S. Elberg re adequate assurance order matters (.1); conference with V. Indelicato re same (.2); correspond with PW team re same (.1); conference with A. Nofzinger re same, updates (.2); correspond with Proskauer, Skadden, Akin, PH teams re revised orders (.4); conference with S. Ma re same (.2); review, comment on same (.2); conference with D. Preschlack re same (.1); correspond with PW, WH teams re same, next steps (.2). | 1.70 |
| Hall, Adam C | RE | Associate | 08/29/24 | DSGC13 | Conference with J. Burke re lease issues list. | 0.40 |
| Nofzinger, Alice | Rstr | Associate | 08/29/24 | DSGC13 | Telephone conference with D. Kelsall re contract issue (.1); review, analyze same (.2); correspond with Alix re contract issues (.2); revise NBA, NHL orders (.3); correspond with Skadden, Proskauer, Akin re same (.2). | 1.00 |
| Fisch, Peter E | RE | Partner | 08/30/24 | DSGC13 | Correspond with A. Hall re lease matters. | 0.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/30/24 | DSGC13 | Correspond with V. Indelicato, S. Elberg re next steps (.1); correspond with client, PW, WH teams re discovery requests (.1); conference with S. Elberg, V. Indelicato re UCC update (.2). | 0.40 |
| Hall, Adam C | RE | Associate | 08/30/24 | DSGC13 | Draft revised lease (.5); correspond with Alix re same (.2). | 0.70 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1482285**

**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 08/01/24 | DSGC16 | Call with crossholders, client, advisor teams re deal updates (.5); conference with D. Eggermann re RSA milestones (.1); conference with S. Bhattacharyya re same (.2). | 0.80 |
| Hermann, Brian | Rstr | Partner | 08/01/24 | DSGC16 | Call with crossholders, client, advisor teams re deal updates (.5); review, analyze correspondence re same (.1). | 0.60 |
| Hermann, Brian | Rstr | Partner | 08/02/24 | DSGC16 | Call with crossholders, client, advisor teams re updates (.7); call with company and advisors re same (.7); call with A. Goldman re same (.1). | 1.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/02/24 | DSGC16 | Call with crossholders, client, advisor teams re updates (.7); conference with D. Eggermann re RSA milestone (.2); conference with LW team re same (.1); correspond with PW team, Z. Jamal re updates re same, next steps with creditors (.3); correspond with Moelis team re updates to RSA numbers (.2). | 1.50 |
| Hermann, Brian | Rstr | Partner | 08/03/24 | DSGC16 | Review, analyze correspondence re plan updates (.2); review, analyze projections re 24-25 season (.2). | 0.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/03/24 | DSGC16 | Conference with S. Bhattacharyya re plan, RSA milestone updates (.2); conference with D. Eggermann re same (.1); correspond with B. Hermann, Z. Jamal re same (.3). | 0.60 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/04/24 | DSGC16 | Conference with S. Bhattacharyya re updates on RSA milestone (.1); conference with D. Eggermann re same (.1); correspond with LW team re same (.1); correspond with client, advisor team re same, open plan matters, next steps (.2). | 0.50 |
| Hermann, Brian | Rstr | Partner | 08/04/24 | DSGC16 | Review, analyze correspondence re plan updates (.2); call with crossover group re plan updates, next steps (.7); review, analyze issues list re plan (.1). | 1.00 |
| Hermann, Brian | Rstr | Partner | 08/05/24 | DSGC16 | Call with D. Preschlack re status and next steps (.2); call with management, co-advisors re status and next steps (.2); review, analyze correspondence re same (.2); call with crossover group, management team, co-advisors re same (.9). | 1.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/05/24 | DSGC16 | Correspond with PW, PH, PJT, Moelis teams re RSA milestones (.2); conference with S. Bhattacharyya re same (.3); conference with D. Eggermann re same (.3); conference with S. Bhattacharyya re follow up re same (.2); review, analyze RSA (.3); correspond with client, company advisor team, crossholders re same (.4); correspond with LW team re same (.1); conference with C. Reckler re same (.1); review, analyze updates on RSA process, milestones, next steps on documentation (.5); correspond with client, company advisors re same (.3); correspond with PW team re revisions re same (.1); conference with S. Bhattacharyya re follow up matters (.3). | 3.10 |
| Weiss, David | Rstr | Associate | 08/05/24 | DSGC16 | Review, revise RSA term sheet (3.0); call with X. Pang re same (.2); correspond with PW team re same (.2); review, analyze correspondence re same (.6). | 4.00 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1482285**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Pang, Xu | Rstr | Associate | 08/05/24 | DSGC16 | Call with D. Weiss re RSA (.2); email with J. Graham re same (.1); draft Second A&R RSA (2.8). | 3.10 |
| Pang, Xu | Rstr | Associate | 08/06/24 | DSGC16 | Conference with J. Graham, D. Weiss re RSA, term sheet (.5); draft Second A&R RSA (2.1). | 2.60 |
| Weiss, David | Rstr | Associate | 08/06/24 | DSGC16 | Review, revise RSA term sheet (3.2); conference with J. Graham, X. Pang re same (.5). | 3.70 |
| Hermann, Brian | Rstr | Partner | 08/06/24 | DSGC16 | Review, analyze correspondence re plan updates (.3); call with crossovers and company re status and next steps (.4); email with J. Graham re same (.1). | 0.80 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/06/24 | DSGC16 | Conference with S. Bhattacharyya re plan discussions, next steps (.2); review, analyze upcoming payment matters re same (.2); correspond with Alix, Moelis, PH teams re same (.1); conference with D. Weiss, X. Pang re RSA amendment process (.2); review, analyze edits re same (.1); correspond with Moelis team re RSA updates, next steps with stakeholders (.1); correspond with LW team re next steps (.1). | 1.00 |
| Hermann, Brian | Rstr | Partner | 08/07/24 | DSGC16 | Call with B. Braun re RSA (.2); review, analyze proposed RSA amendments (.2); call with crossovers and company re status, next steps (.5); review, analyze plan issues (.2). | 1.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/07/24 | DSGC16 | Conference with S. Bhattacharyya re RSA amendment considerations (.3); correspond with PW team, client re RSA amendment, next steps (.2); conference with D. Kelsall re plan recovery analysis (.1); review, analyze same (.2); correspond with Alix team re same (.1); review, analyze 1L updates re RSA, NDAs (.1). | 1.00 |
| Hermann, Brian | Rstr | Partner | 08/08/24 | DSGC16 | Calls with D. Preschlack re plan, next steps (.3); emails with J. Graham re same (.5); call with management re same, re next steps (.4); email with J. Graham re discussion with Latham (.1). | 1.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/08/24 | DSGC16 | Conference with D. Eggermann re deal discussions, next steps (.2); conference with S. Bhattacharyya re same (.9); conference with X. Pang, LW team re same (.5); conference with D. Preschlack re follow up matters (.1); conference with B. Braun re same (.1); conference with S. Bhattacharyya re follow up matters (.2); conference with creditors re same (.2); review, analyze issues re next steps (.2); correspond with client, WH, PW, Moelis teams, B. Braun re same (.2). | 2.60 |
| Pang, Xu | Rstr | Associate | 08/08/24 | DSGC16 | Review, revise A&R RSA (1.6); call with LW, J. Graham re deal discussions, next steps (.5). | 2.10 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1482285**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 08/09/24 | DSGC16 | Conference with Z. Jamal re plan, RSA updates, considerations (.2); correspond with B. Hermann, A. Goldman re same (.1); review, analyze RSA provisions (.2); review, analyze plan diligence questions from creditors (.1); correspond with PW, WH, Alix, Moelis, LT teams re same (.3); review, analyze plan diligence questions (.1); correspond with client, PW, WH, Alix, Moelis, LT teams re same, next steps (.3). | 1.30 |
| Weiss, David | Rstr | Associate | 08/09/24 | DSGC16 | Review, revise RSA term sheet. | 2.00 |
| Hermann, Brian | Rstr | Partner | 08/09/24 | DSGC16 | Call with D. Preschlack re plan (.2); calls with crossovers, management team re status, next steps (1.9); follow up calls with Z. Jamal re same (.2); review, analyze correspondence re same (.3). | 2.60 |
| Hermann, Brian | Rstr | Partner | 08/10/24 | DSGC16 | Call with D. Preschlack re status and next steps (.2); call with R. Cunningham re RSA (.2); review, analyze correspondence re same (.1). | 0.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/10/24 | DSGC16 | Correspond with company advisors, LW, PH team re next steps (.3); review, comment on materials re same (.6). | 0.90 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/11/24 | DSGC16 | Correspond with LW, PH teams, client re next steps on transaction, diligence matters. | 0.40 |
| Hermann, Brian | Rstr | Partner | 08/11/24 | DSGC16 | Review, analyze correspondence re plan updates. | 0.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/12/24 | DSGC16 | Conference with PW, PH teams re RSA matters (.4); review, analyze materials re next steps (.1); conferences with Moelis team re same (.1); conference with S. Bhattacharyya re same (.1); correspond with client, company advisor team re same (.2); conference with C. Reckler re same (.1); conference with Amazon, Crossholders, client, advisor teams re next steps (.7); email with B. Hermann re same (.1); conference with C. Reckler re follow up matters (.1); review, analyze issues re same (.2); conference with crossholders re options (.5); conference with D. Preschlack re same (.1); correspond with PW team re same (.4); review, summarize RSA matters (.3); conference with S. Bhattacharyya re same (.7); conference with D. Kelsall re wind down analysis (.1); review, analyze issues re same (.2). | 4.40 |
| Nofzinger, Alice | Rstr | Associate | 08/12/24 | DSGC16 | Review, analyze updates re RSA, plan (.3); correspond with X. Pang re same (.1); conference with PH, PW teams re same (.3) (partial); correspond with Moelis re RSA transfer notices (.1). | 0.80 |
| Hermann, Brian | Rstr | Partner | 08/12/24 | DSGC16 | Review, analyze materials re current status, next steps (.5); review, analyze league issues (.7); call with Amazon and crossholders re status and next steps (.7); review, analyze claims analysis (.2); call with management and co-advisors re same (.3). | 2.40 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1482285**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 08/13/24 | DSGC16 | Review, analyze RSA matters (.2); conference with B. Hermann re same, next steps (.2); correspond with crossholders, B. Hermann, S. Bhattacharyya re same (.3); conferences with S. Bhattacharyya re same, next steps (.3); correspond with client, company advisor team re same (.2); review, analyze materials re alternative scenarios, diligence requests re same (.4). | 1.60 |
| Hermann, Brian | Rstr | Partner | 08/13/24 | DSGC16 | Review, analyze correspondence re deal updates (.5); conference with management team and advisors re same, next steps (.6); call with R. Cunningham re RSA (.3); conference with J. Graham re same (.2). | 1.60 |
| Nofzinger, Alice | Rstr | Associate | 08/13/24 | DSGC16 | Correspond with Moelis team re RSA transfer notice. | 0.10 |
| Hermann, Brian | Rstr | Partner | 08/14/24 | DSGC16 | Call with B. Braun re RSA (.1); review, analyze correspondence re deal updates (.2). | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/14/24 | DSGC16 | Conference with S. Bhattacharyya re updates, plan process (.2); correspond with client, company advisors re same (.4); conference with D. Preschlack re same (.1); conference with Moelis team re same (.2); conference with D. Eggermann re updates (.1); conference with S. Bhattacharyya re same (.2). | 1.20 |
| Nofzinger, Alice | Rstr | Associate | 08/14/24 | DSGC16 | Conferences with J. Graham re updates, next steps (.5); telephone conference with S. Bhattacharya re same (.2); correspond with Kroll re plan voting deadline (.1); correspond with X. Pang, D. Weiss re RSA next steps (.3). | 1.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/15/24 | DSGC16 | Conference with LW team re RSA, updates (.4); conference with D. Eggermann re same (.2); conference with B. Braun re next steps on RSA (.3); correspond with client, PW, PH teams re same (.2); review, comment on same (.2); correspond with client, advisor team re same (.1); email with D. Weiss re same (.1). | 1.50 |
| Hermann, Brian | Rstr | Partner | 08/15/24 | DSGC16 | Review, analyze correspondence re deal updates (.1); call with D. Preschlack re status update and next steps (.7). | 0.80 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/17/24 | DSGC16 | Review, comment on RSA (3.4); correspond with PW team re same (.3); conference with B. Braun re same (.1); conference with S. Bhattacharyya re same, related transaction matters (.5); conference with A. Nofzinger re RSA, updates (.2); review, comment on restructuring term sheet (.7). | 5.20 |
| Nofzinger, Alice | Rstr | Associate | 08/17/24 | DSGC16 | Telephone conference with J. Graham re RSA, updates (.2); correspond with J. Graham re same (.1); review, revise second amended RSA (1.0); correspond with PH re same (.1). | 1.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/18/24 | DSGC16 | Correspond with LW, B. Braun, client re updates on deal (.2); conference with LW team re same (.1); conference with B. Braun re same (.1); review, analyze RSA, term sheet re same (.1). | 0.50 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1482285**

**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Hermann, Brian | Rstr | Partner | 08/19/24 | DSGC16 | Review, analyze proposed orders (.3); review, analyze emails re RSA (.2); email with J. Graham re same (.1). | 0.60 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/19/24 | DSGC16 | Conference with S. Bhattacharyya re RSA, next steps on transaction (.5); conferences with A. Nofzinger re same (.4); correspond with client, company advisor team re RSA matters (.4); review, analyze matters re same (.2). | 1.50 |
| Nofzinger, Alice | Rstr | Associate | 08/19/24 | DSGC16 | Correspond with Moelis re RSA transfer notice (.1); telephone conferences with J. Graham re RSA, term sheet, updates (.4); telephone conference with M. Garofalo re RSA (.4); correspond with PW team re updates (.2). | 1.10 |
| Nofzinger, Alice | Rstr | Associate | 08/20/24 | DSGC16 | Correspond with Kroll re solicitation updates. | 0.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/20/24 | DSGC16 | Correspond with client, B. Braun, Moelis team, B. Hermann re RSA process, next steps. | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/22/24 | DSGC16 | Conference with LW team re updates (.3); correspond with LW team re same (.1); correspond with A. Goldman, B. Hermann re confirmation timeline, considerations (.2). | 0.60 |
| Hermann, Brian | Rstr | Partner | 08/24/24 | DSGC16 | Review, analyze updates re transaction, next steps. | 0.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/26/24 | DSGC16 | Draft, revise confirmation schedule (.2); correspond with client, company advisors re same, next steps (.2); correspond with client re next steps on RSA (.1). | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 08/26/24 | DSGC16 | Review, analyze correspondence re plan, confirmation timeline updates. | 0.20 |
| Hermann, Brian | Rstr | Partner | 08/26/24 | DSGC16 | Review, comment on proposed confirmation schedule (.4); correspond with PW team re same (.3). | 0.70 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/27/24 | DSGC16 | Conference with A. Nofzinger, LW team re RSA issues, next steps (.4); correspond with client, company advisor team re same, UCC matters, Amazon updates (.8); conference with A. Goldman re same (.3); correspond with A. Nofzinger re same, case updates (.1). | 1.60 |
| Nofzinger, Alice | Rstr | Associate | 08/27/24 | DSGC16 | Conference with J. Graham, LW re RSA, next steps. | 0.40 |
| Hermann, Brian | Rstr | Partner | 08/27/24 | DSGC16 | Correspond with PW team re updates on plan timeline. | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/28/24 | DSGC16 | Conference with company, crossholder advisors re plan timeline, options (.6); review, comment on deck re timeline (.2); conference with S. Bhattacharyya re same, next steps (.4); correspond with crossholder, company advisors re same (.2); conference with S. Khemka re timeline, UCC feedback on process (.2); correspond with Alix team re wind down considerations (.2); review, analyze issues re same, FTI feedback (.1). | 1.90 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1482285**

**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|---|---|---|---|---|---|---|
| Hermann, Brian | Rstr | Partner | 08/28/24 | DSGC16 | Review, analyze emails re next steps on plan timeline (.7); call with A. Goldman re same, related updates (.2); call with client re same (.3); call with Company, crossholder advisors re same (.6). | 1.80 |
| Nofzinger, Alice | Rstr | Associate | 08/28/24 | DSGC16 | Conference with Company, crossholder group advisors re RSA, plan timeline updates. | 0.60 |
| Nofzinger, Alice | Rstr | Associate | 08/29/24 | DSGC16 | Review, analyze correspondence re confirmation updates (.2); correspond with J. Graham re same (.1). | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/29/24 | DSGC16 | Review, comment on confirmation timeline (.3); conference with S. Bhattacharyya re same (.5); correspond with client, PW, WH, Moelis teams re same, next steps (.5); correspond with S. Bhattacharyya re same (.2). | 1.50 |
| Hermann, Brian | Rstr | Partner | 08/29/24 | DSGC16 | Review, analyze emails re hearing, next steps (.2); review, analyze draft letter re same (.1). | 0.30 |
| Pang, Xu | Rstr | Associate | 08/29/24 | DSGC16 | Correspond with J. Graham re RSA issue. | 0.30 |
| Hermann, Brian | Rstr | Partner | 08/30/24 | DSGC16 | Review, analyze correspondence re confirmation updates (.3); correspond with PW team re same (.2). | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 08/30/24 | DSGC16 | Review, analyze solicitation procedures (.1); correspond with Kroll re same (.1). | 0.20 |
| Weiss, David | Rstr | Associate | 08/05/24 | DSGC17 | Correspond with Debtor advisors re fifth interim fee applications. | 0.40 |
| Weiss, David | Rstr | Associate | 08/08/24 | DSGC17 | Review, comment on interim fee application. | 0.40 |
| Weiss, David | Rstr | Associate | 08/12/24 | DSGC17 | Correspond with PW team, Debtor professional advisors re fifth interim fee applications. | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 08/14/24 | DSGC17 | Review, analyze LionTree interim fee application. | 0.10 |
| Weiss, David | Rstr | Associate | 08/14/24 | DSGC17 | Review, revise LionTree interim fee application (.3); review, revise Alix interim fee application (.4); review, revise Moelis interim fee application (.3); emails with PW team re same (.2). | 1.20 |
| Nofzinger, Alice | Rstr | Associate | 08/15/24 | DSGC17 | Review, analyze, finalize fifth interim fee applications (.3); correspond with D. Kelsall re Deloitte Workday engagement letter (.1); review, analyze Deloitte fee application materials (.2); correspond with PW, Deloitte re same (.1). | 0.70 |
| Weiss, David | Rstr | Associate | 08/15/24 | DSGC17 | Review, analyze revised Deloitte Consulting retention agreements (.3); correspond with Deloitte re interim fee application (.2); correspond with N. Fazli re interim fee applications (.5); review, revise Moelis interim fee application (.3); correspond with A. Nofzinger re interim fee applications (.3); coordinate filing re same (.4); review, revise Deloitte Consulting interim fee application (1.6). | 3.60 |
| Fazli, Nargis | Rstr | Associate | 08/15/24 | DSGC17 | Review, finalize fifth interim fee applications (.8); correspond with D. Weiss, A. Nofzinger re same (.3); correspond with Debtors' advisors re same (.3); correspond with Porter Hedges re same (.1). | 1.50 |
| Fazli, Nargis | Rstr | Associate | 08/16/24 | DSGC17 | Coordinate filing of Deloitte fee application. | 0.30 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1482285**

**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Weiss, David | Rstr | Associate | 08/16/24 | DSGC17 | Correspond with M. Rothchild re Deloitte Consulting interim fee application. | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 08/16/24 | DSGC17 | Review, analyze Deloitte interim fee application (.1); review, analyze Deloitte change order (.1); telephone conference with D. Kelsall re same (.1); correspond with Alix, PW teams re same (.1). | 0.40 |
| Nofzinger, Alice | Rstr | Associate | 08/26/24 | DSGC17 | Correspond with M. Rothschild re Deloitte supplemental declaration (.1); review, analyze retention order re same (.1). | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 08/29/24 | DSGC17 | Correspond with M. Rothschild, D. Kelsall re Deloitte consulting supplemental declaration. | 0.10 |
| Nofzinger, Alice | Rstr | Associate | 08/30/24 | DSGC17 | Review, analyze Alix monthly fee statement. | 0.10 |
| Pang, Xu | Rstr | Associate | 08/01/24 | DSGC18 | Coordinate with PW team re fee statement. | 0.20 |
| Pang, Xu | Rstr | Associate | 08/02/24 | DSGC18 | Coordinate with PW team re fee statement. | 0.30 |
| Pang, Xu | Rstr | Associate | 08/03/24 | DSGC18 | Review, revise time detail re UST guidelines, privilege, confidentiality. | 1.60 |
| Pang, Xu | Rstr | Associate | 08/05/24 | DSGC18 | Review, revise time detail re UST guidelines, privilege, confidentiality. | 0.50 |
| Pang, Xu | Rstr | Associate | 08/06/24 | DSGC18 | Emails with A. Parlen, PW team re fee statement (.1); review, revise Fifth Interim Fee Application (.2). | 0.30 |
| Marcin, John | Rstr | Associate | 08/06/24 | DSGC18 | Review, comment on fee application. | 0.80 |
| Fazli, Nargis | Rstr | Associate | 08/06/24 | DSGC18 | Prepare fifth interim fee application (.7); correspond with J. Marcin re same (.2); correspond with X. Pang re same (.1). | 1.00 |
| Parlen, Andrew M | Rstr | Partner | 08/06/24 | DSGC18 | Review and comment on fee application. | 0.30 |
| Pang, Xu | Rstr | Associate | 08/19/24 | DSGC18 | Review, revise time detail re UST guidelines, privilege, confidentiality (1.8); correspond with PW team re fee statement (.3). | 2.10 |
| Weiss, David | Rstr | Associate | 08/19/24 | DSGC18 | Review, revise time detail re UST guidelines, privilege, confidentiality. | 2.00 |
| Pang, Xu | Rstr | Associate | 08/20/24 | DSGC18 | Review, revise time detail re UST guidelines, privilege, confidentiality. | 0.50 |
| Pang, Xu | Rstr | Associate | 08/21/24 | DSGC18 | Correspond with PW team re fee statement. | 0.30 |
| Marcin, John | Rstr | Associate | 08/23/24 | DSGC18 | Review, revise time detail re UST guidelines, privilege, confidentiality. | 0.30 |
| Pang, Xu | Rstr | Associate | 08/26/24 | DSGC18 | Email with A. Parlen re July invoice and summary re same. | 0.30 |
| Weiss, David | Rstr | Associate | 08/26/24 | DSGC18 | Review, revise time detail re UST guidelines, privilege, confidentiality (.5); correspond with X. Pang re same (.1). | 0.60 |
| Pang, Xu | Rstr | Associate | 08/27/24 | DSGC18 | Review, revise time detail re UST guidelines, privilege, confidentiality. | 0.60 |
| Fazli, Nargis | Rstr | Associate | 08/27/24 | DSGC18 | Prepare sixteenth monthly fee statement (.9); correspond with X. Pang re same (.2); review, revise time detail re UST guidelines, privilege, confidentiality (1.5). | 2.60 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1482285**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/04/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Pang, Xu | Rstr | Associate | 08/29/24 | DSGC18 | Review, revise time detail re UST guidelines, privilege, confidentiality. | 1.80 |
| Pang, Xu | Rstr | Associate | 08/30/24 | DSGC18 | Review, revise time detail re UST guidelines, privilege, confidentiality. | 1.00 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/02/24 | DSGC19 | Conference with client, B. Braun, Z. Jamal re updates, next steps (.7); correspond with advisor team re same, next steps (.2). | 0.90 |
| Hermann, Brian | Rstr | Partner | 08/04/24 | DSGC19 | Call with A. Goldman re league issues. | 0.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/05/24 | DSGC19 | Conference with client, company advisor team re deal updates, next steps. | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/08/24 | DSGC19 | Conference with client, Z. Jamal, B. Braun re potential next steps (.5); review, analyze issues re same (.1); emails with B. Hermann re issues re same (.2). | 0.80 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/12/24 | DSGC19 | Conference with client, advisor team re deal updates. | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/19/24 | DSGC19 | Conference with client, advisor team re work streams, next steps. | 0.50 |
| Hermann, Brian | Rstr | Partner | 08/20/24 | DSGC19 | Correspond with client re updates, next steps on transaction (.3); correspond with PW team re same (.2). | 0.50 |
| Hermann, Brian | Rstr | Partner | 08/26/24 | DSGC19 | Conference with client, advisors re league issues, next steps. | 0.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/28/24 | DSGC19 | Conference with client, company advisors re plan timeline, case strategy, next steps. | 0.40 |
| Hermann, Brian | Rstr | Partner | 08/29/24 | DSGC19 | Conference with client, PW, WH teams re updates re discovery, next steps with creditors, leagues. | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 08/29/24 | DSGC19 | Conference with client, PW, WH teams re updates re discovery, next steps with creditors, leagues. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 08/20/24 | DSGC20 | Correspond with Company re tax matters. | 0.20 |
| | | | | **TOTAL** | | **496.00** |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1482285**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/04/2024**

**TASK CODE SUMMARY**

| Code | Code Description | Hours | Amount |
|------|------------------|------:|-------:|
| DSGC03 | Business Operations | 13.00 | 19,326.50 |
| DSGC04 | Case Administration | 29.50 | 38,365.50 |
| DSGC05 | Cash Collateral, DIP Financing, Exit Financing | 109.90 | 159,245.00 |
| DSGC07 | Claims Adminstration & Objections | 17.60 | 23,435.50 |
| DSGC08 | Corporate and Securities Matters | 22.30 | 34,327.50 |
| DSGC09 | Corporate Governance and Board Matters | 19.30 | 24,584.00 |
| DSGC11 | Creditor and Stakeholders Issues | 42.40 | 66,584.00 |
| DSGC12 | Employee Matters | 9.30 | 17,224.00 |
| DSGC13 | Exectory Contracts and Unexpired Leases | 120.20 | 183,045.50 |
| DSGC16 | Plan and Disclosure Statement | 80.80 | 138,515.50 |
| DSGC17 | Retention/Fee Applications - Non-PW | 9.80 | 12,415.00 |
| DSGC18 | Retention/Fee Applications - PW | 17.10 | 21,849.50 |
| DSGC19 | Strategic Advice | 4.60 | 8,421.00 |
| DSGC20 | Tax Matters | 0.20 | 276.00 |
| | **TOTAL** | **496.00** | **747,614.50** |