**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| DIAMOND SPORTS GROUP, LLC, *et al.*,[1] | ) |
| | ) Case No. 23-90116 (CML) |
| Debtors. | ) |
| | ) (Jointly Administered) |
| | ) |

**EIGHTEENTH MONTHLY FEE STATEMENT OF PAUL, WEISS, RIFKIND,
WHARTON & GARRISON LLP, AS COUNSEL TO THE DEBTORS FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR
THE PERIOD FROM SEPTEMBER 1, 2024, THROUGH SEPTEMBER 30, 2024**

| | |
|---|---|
| **Name of Applicant:** | Paul, Weiss, Rifkind, Wharton & Garrison LLP, as Counsel to the Debtors |
| **Date of Retention:** | May 3, 2023, effective as of the Petition Date |
| **Application Period:** | September 1, 2024, through and including September 30, 2024 |
| **Interim Fees Incurred:** | $815,342.00 |
| **Interim Payment of Fees Requested (80%):** | $652,273.60 |
| **Interim Expenses Incurred:** | $0.00 |
| **Total Fees and Expenses Due:** | $652,273.60 |

Paul, Weiss, Rifkind, Wharton & Garrison LLP ("Paul, Weiss"), as counsel to the above-captioned debtors and debtors in possession (collectively, the "Debtors"), submits this *Eighteenth Monthly Fee Statement* (this "Fee Statement") for the period of September 1, 2024, through September 30, 2024 (the "Application Period"), in accordance with the *Order Establishing*

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/DSG. The Debtors' service address for purposes of these chapter 11 cases is: c/o Diamond Sports Group, LLC, 3003 Exposition Blvd., Santa Monica, CA 90404.

*Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 512] (the "Interim Compensation Order").

Paul, Weiss requests compensation for professional services rendered in the amount of $815,342.00 (the "Fees") and reimbursement of out-of-pocket expenses incurred in the amount of $0.00 (the "Expenses") during the Application Period. Eighty percent (80%) of the Fees equals $652,273.60 and one hundred percent (100%) of the Expenses equals $0.00 for a total requested amount of $652,273.60. Summaries of the calculations for these fees by project category and expenses are attached hereto as **Exhibit 1** and **Exhibit 2**, respectively. A summary of the time expended by Paul, Weiss' attorneys and support staff, together with their respective hourly rates, is attached hereto as **Exhibit 3**. Paul, Weiss' invoice for the Application Period is attached hereto as **Exhibit 4**.

### Notice

The Debtors will provide notice of this Fee Statement to the Application Recipients (as defined in the Interim Compensation Order).

*[Remainder of page intentionally left blank]*

WHEREFORE, Paul, Weiss respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of eighty percent (80%) of the compensation sought), in the amount of $652,273.60 and reimbursement of one hundred percent (100%) of expenses incurred in the amount of $0.00 in the total amount of $652,273.60.

New York, New York
October 28, 2024

Respectfully submitted,

/s/ Andrew M. Parlen

**PAUL, WEISS, RIFKIND, WHARTON &
GARRISON LLP**
Brian S. Hermann (admitted *pro hac vice*)
Andrew M. Parlen (admitted *pro hac vice*)
Joseph M. Graham (admitted *pro hac vice*)
Alice Nofzinger (admitted *pro hac vice*)
1285 Avenue of the Americas
New York, New York 10019
Telephone: (212) 373-3000
Facsimile: (212) 757-3990
bhermann@paulweiss.com
aparlen@paulweiss.com
jgraham@paulweiss.com
anofzinger@paulweiss.com

*Counsel to the Debtors
and Debtors in Possession*

## EXHIBIT 1

### SUMMARY OF TIME EXPENDED BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees Requested ($) |
|---|---|---|
| Business Operations (03) | 181.70 | 265,664.50 |
| Case Administration (04) | 41.00 | 53,377.50 |
| Cash Collateral, DIP Financing, Exit Financing (05) | 13.60 | 22,362.00 |
| Claims Administration and Objections (07) | 6.60 | 8,866.50 |
| Corporate and Securities Matters (08) | 3.50 | 3,559.50 |
| Court Hearings (10) | 5.20 | 8,445.50 |
| Creditor and Stakeholders Issues (11) | 20.60 | 32,747.50 |
| Employee Matters (12) | 0.50 | 690.00 |
| Executory Contracts and Unexpired Leases (13) | 33.10 | 46,453.50 |
| Plan and Disclosure Statement (16) | 218.70 | 302,813.00 |
| Retention/Fee Applications - Non-PW (17) | 6.00 | 6,995.00 |
| Retention/Fee Applications - PW (18) | 16.50 | 17,787.50 |
| Strategic Advice (19) | 20.20 | 36,214.50 |
| Tax Matters (20) | 6.90 | 9,365.50 |
| **TOTAL** | 574.10 | **815,342.00** |

## EXHIBIT 2

### SUMMARY OF OUT-OF-POCKET EXPENSES

| Expense Category | Amount ($) |
|---|---|
| None | 0.00 |
| **TOTAL** | **0.00** |

**EXHIBIT 3**

**SUMMARY OF TIME EXPENDED BY ATTORNEYS AND SUPPORT STAFF**

| Professional | Title | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Peter E. Fisch | Partner | Real Estate | 1990 | 2,175.00 | 2.10 | 4,567.50 |
| Charles H. Googe | Partner | Corporate | 1988 | 2,175.00 | 1.10 | 2,392.50 |
| Brian Hermann | Partner | Restructuring | 1997 | 2,175.00 | 23.10 | 50,242.50 |
| Brian Krause | Partner | Tax | 2006 | 1,995.00 | 3.50 | 6,982.50 |
| Megan Spelman | Partner | Corporate | 2014 | 1,995.00 | 6.20 | 12,369.00 |
| Gregory Laufer | Partner | Litigation | 2008 | 1,955.00 | 5.50 | 10,752.50 |
| Joseph (Joe) Graham | Partner | Restructuring | 2011 | 1,695.00 | 108.70 | 184,246.50 |
| Kristiina Leskinen | Partner | Corporate | 2015 | 1,695.00 | 11.20 | 18,984.00 |
| Audrey Paquet | Counsel | Litigation | 2016 | 1,650.00 | 2.90 | 4,785.00 |
| David E. Sobel | Counsel | Corporate | 2011 | 1,650.00 | 1.50 | 2,475.00 |
| Brianna van Kan | Counsel | Corporate | 2016 | 1,650.00 | 28.10 | 46,365.00 |
| Alison R. Benedon | Associate | Litigation | 2017 | 1,380.00 | 1.20 | 1,656.00 |
| Hailey Ferber | Associate | Entertainment | 2012 | 1,380.00 | 24.40 | 33,672.00 |
| Alice Nofzinger | Associate | Restructuring | 2017 | 1,380.00 | 111.00 | 153,180.00 |
| Marissa A. McDonough | Associate | Corporate | 2018 | 1,355.00 | 6.10 | 8,265.50 |
| Xu Pang | Associate | Restructuring | 2018 | 1,355.00 | 16.40 | 22,222.00 |
| David Weiss | Associate | Restructuring | 2019 | 1,315.00 | 80.70 | 106,120.50 |
| Joseph D. Boris | Associate | Corporate | 2021 | 1,225.00 | 13.20 | 16,170.00 |
| Adam C. Hall | Associate | Real Estate | 2021 | 1,225.00 | 7.60 | 9,310.00 |
| Austin Kuhn | Associate | Corporate | 2021 | 1,225.00 | 2.40 | 2,940.00 |
| John Marcin | Associate | Restructuring | 2021 | 1,225.00 | 34.40 | 42,140.00 |
| Marcelo Roman | Associate | Executive Compensation | 2021 | 1,125.00 | 2.50 | 2,812.50 |
| Sarah Schofield | Associate | Corporate | 2022 | 1,125.00 | 2.10 | 2,362.50 |
| Dylan Boan | Associate | Tax | 2023 | 995.00 | 17.00 | 16,915.00 |
| Michael A. Coiro | Associate | Corporate | 2023 | 995.00 | 3.80 | 3,781.00 |
| Nargis Fazli | Associate | Restructuring | – | 995.00 | 13.40 | 13,333.00 |
| Bailey Cook | Associate | Restructuring | – | 825.00 | 44.00 | 36,300.00 |
| **TOTAL** | | | | | **574.10** | **815,342.00** |

## <u>EXHIBIT 4</u>

**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP INVOICE**

Diamond Sports Group, LLC
3003 Exposition Blvd
Santa Monica, CA 90404

NEW YORK     October 23, 2024

PLEASE SEND YOUR REMITTANCE TO

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP

1285 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10019-6064

*Ref:* 1484258

IN ACCOUNT WITH

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP     *Taxpayer ID# 13-1662105*

FOR PROFESSIONAL SERVICES rendered through September
30, 2024 in connection with Diamond Sports - Chapter 11 Cases.     $ 815,342.00

**Total Amount Due:**     **$ 815,342.00**

**Client: 023851 Diamond Sports Group**                              **Invoice #: 1484258**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**                **Date: 10/23/2024**

**TIME SUMMARY**

| Name | Dept | Title | Oldest Entry | Latest Entry | Hours |
|------|------|-------|--------------|--------------|-------|
| Fisch, Peter E | RE | Partner | 09/03/24 | 09/30/24 | 2.10 |
| Googe, Charles H | Corp | Partner | 09/09/24 | 09/09/24 | 1.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/01/24 | 09/30/24 | 108.70 |
| Hermann, Brian | Rstr | Partner | 09/01/24 | 09/30/24 | 23.10 |
| Krause, Brian | Tax | Partner | 09/12/24 | 09/30/24 | 3.50 |
| Laufer, Gregory | Lit | Partner | 09/01/24 | 09/30/24 | 5.50 |
| Leskinen, Kristiina | Corp | Partner | 09/05/24 | 09/26/24 | 11.20 |
| Spelman, Megan | Corp | Partner | 09/05/24 | 09/25/24 | 6.20 |
| Paquet, Audrey | Lit | Counsel | 09/20/24 | 09/23/24 | 2.90 |
| Sobel, David E. | Corp | Counsel | 09/05/24 | 09/30/24 | 1.50 |
| van Kan, Brianna | Corp | Counsel | 09/04/24 | 09/30/24 | 28.10 |
| Benedon, Alison R. | Lit | Associate | 09/01/24 | 09/03/24 | 1.20 |
| Boan, Dylan | Tax | Associate | 09/05/24 | 09/30/24 | 17.00 |
| Boris, Joseph D | Corp | Associate | 09/05/24 | 09/26/24 | 13.20 |
| Coiro, Michael A | Corp | Associate | 09/03/24 | 09/27/24 | 3.80 |
| Cook, Bailey S. | Rstr | Associate | 09/12/24 | 09/30/24 | 44.00 |
| Fazli, Nargis | Rstr | Associate | 09/01/24 | 09/30/24 | 13.40 |
| Ferber, Hailey | Ent | Associate | 09/09/24 | 09/30/24 | 24.40 |
| Hall, Adam C | RE | Associate | 09/03/24 | 09/17/24 | 7.60 |
| Kuhn, Austin | Corp | Associate | 09/05/24 | 09/30/24 | 2.40 |
| Marcin, John | Rstr | Associate | 09/03/24 | 09/30/24 | 34.40 |
| McDonough, Marissa A. | Corp | Associate | 09/26/24 | 09/30/24 | 6.10 |
| Nofzinger, Alice | Rstr | Associate | 09/01/24 | 09/30/24 | 111.00 |
| Pang, Xu | Rstr | Associate | 09/01/24 | 09/30/24 | 16.40 |
| Roman, Marcelo | ECP | Associate | 09/29/24 | 09/29/24 | 2.50 |
| Schofield, Sarah | Corp | Associate | 09/05/24 | 09/26/24 | 2.10 |
| Weiss, David | Rstr | Associate | 09/03/24 | 09/30/24 | 80.70 |
| | | | | **TOTAL** | **574.10** |

**TIME DETAIL**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Marcin, John | Rstr | Associate | 09/03/24 | DSGC03 | Correspond with company re bank account. | 0.10 |
| Nofzinger, Alice | Rstr | Associate | 09/03/24 | DSGC03 | Telephone conferences with D. Kelsall re operational issues. | 0.20 |
| Marcin, John | Rstr | Associate | 09/04/24 | DSGC03 | Draft CNO re insurance deposit motion. | 0.40 |
| van Kan, Brianna | Corp | Counsel | 09/04/24 | DSGC03 | Review, analyze emails re naming rights term sheet. | 0.20 |
| van Kan, Brianna | Corp | Counsel | 09/05/24 | DSGC03 | Review, analyze emails re naming rights term sheet. | 0.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/05/24 | DSGC03 | Correspond with client, PW team re naming rights matters (.1); review, analyze issues, documents re JVs (.3); correspond with client, WH, PW teams re same (.3); correspond with D. Weiss re same, next steps (.1); conference with D. Kelsall re matters re same (.1). | 0.90 |

**Client: 023851 Diamond Sports Group**                                       **Invoice #: 1484258**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**                   **Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|---|---|---|---|---|---|---|
| Marcin, John | Rstr | Associate | 09/05/24 | DSGC03 | Correspond with PH, Alix teams re insurance deposit motion. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 09/05/24 | DSGC03 | Telephone conference with L. Schwartz re insurance matter (.1); review, analyze amended MSA re same (.3); correspond with L. Schwartz re same (.1); correspond with P. Gharabegian re JV matter (.2); review, analyze same (.2). | 0.90 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/06/24 | DSGC03 | Review, analyze JV matters, summary re same (.1); correspond with WH team re same (.1). | 0.20 |
| van Kan, Brianna | Corp | Counsel | 09/06/24 | DSGC03 | Review, analyze emails re naming rights term sheet. | 0.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/07/24 | DSGC03 | Review, analyze issues re JVs (.2); correspond with WH team re same (.2). | 0.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/08/24 | DSGC03 | Review, analyze JV matters (.1); conference with WH, PW teams re same (.5). | 0.60 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/09/24 | DSGC03 | Review, analyze naming rights updates (.2); correspond with client, PW, PH teams re same, next steps (.4); correspond with Alix team re issues re SPV cash (.1); review, analyze JV matters, next steps (.2); call with B. Hermann re same (.2); conference with client re same (.1); correspond with PW team re same (.4). | 1.60 |
| Ferber, Hailey | Ent | Associate | 09/09/24 | DSGC03 | Review, analyze emails re naming rights term sheet (.5); email with C. Googe, and B. van Kan re naming rights deals (.5); review, analyze same (.9); review, analyze emails re next steps (.2). | 2.10 |
| Spelman, Megan | Corp | Partner | 09/09/24 | DSGC03 | Review, analyze naming rights term sheet. | 0.70 |
| van Kan, Brianna | Corp | Counsel | 09/09/24 | DSGC03 | Correspond with PW team re naming rights agreement (.2); review, analyze same (.7). | 0.90 |
| Nofzinger, Alice | Rstr | Associate | 09/09/24 | DSGC03 | Correspond with PW team re naming rights agreement, next steps. | 0.30 |
| Boan, Dylan | Tax | Associate | 09/09/24 | DSGC03 | Review, analyze revised naming rights term sheet (.4); correspond with J. Boris re same (.1); correspond with B. Krause re same (.2). | 0.70 |
| Googe, Charles H | Corp | Partner | 09/09/24 | DSGC03 | Correspond with B. van Kan re naming rights term sheet, next step (.4); review, analyze same (.7). | 1.10 |
| Hermann, Brian | Rstr | Partner | 09/09/24 | DSGC03 | Call with J. Graham re JV matters, next steps. | 0.20 |
| Spelman, Megan | Corp | Partner | 09/10/24 | DSGC03 | Correspond with PW team re naming rights term sheet. | 0.40 |
| Boan, Dylan | Tax | Associate | 09/10/24 | DSGC03 | Conference with PW team re naming rights term sheet (.5); correspond with B. Krause re same (.1); review, revise same (1.0). | 1.60 |
| Marcin, John | Rstr | Associate | 09/10/24 | DSGC03 | Conference with PW team re naming rights term sheet. | 0.40 |
| Leskinen, Kristiina | Corp | Partner | 09/10/24 | DSGC03 | Conference with PW team re naming rights term sheet (.5); review, analyze same (.3). | 0.80 |
| van Kan, Brianna | Corp | Counsel | 09/10/24 | DSGC03 | Conference with PW team re naming rights term sheet, next steps (.5); call with A. Nofzinger re same (.2); correspond with PW team re same (.3). | 1.00 |

**Client: 023851 Diamond Sports Group**　　　　　　　　　　**Invoice #: 1484258**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**　　　　　　　**Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Nofzinger, Alice | Rstr | Associate | 09/10/24 | DSGC03 | Review, analyze naming rights materials (.4); conference with PW team re same, next steps (.5); telephone conference with B. Van Kan re same (.2); correspond with PW team re same (.2). | 1.30 |
| Boris, Joseph D | Corp | Associate | 09/10/24 | DSGC03 | Conference with PW team re naming rights term sheet (.5); review, analyze same (.3). | 0.80 |
| Ferber, Hailey | Ent | Associate | 09/10/24 | DSGC03 | Conference with PW team re FanDuel term sheet (.5); review, analyze emails re updates (.3). | 0.80 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/10/24 | DSGC03 | Conference with PW team re naming rights next steps (.5); review, analyze documents re same (.1); correspond with PW team re same (.1); review, analyze issues re JV matters (.2); correspond with PW team re same (.1). | 1.00 |
| van Kan, Brianna | Corp | Counsel | 09/11/24 | DSGC03 | Review, revise naming rights term sheet. | 3.60 |
| Nofzinger, Alice | Rstr | Associate | 09/11/24 | DSGC03 | Review, revise naming rights term sheet. | 0.70 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/11/24 | DSGC03 | Review, comment on naming rights term sheet (.3); correspond with client, PW team re same (.5); review, analyze Marquee interest matters (.1). | 0.90 |
| Boan, Dylan | Tax | Associate | 09/11/24 | DSGC03 | Correspond with J. Graham re naming rights term sheet (.1); review, revise same (.9). | 1.00 |
| Ferber, Hailey | Ent | Associate | 09/11/24 | DSGC03 | Review, analyze emails re naming rights term sheet updates (.2); emails with PW team re same (.7). | 0.90 |
| Boris, Joseph D | Corp | Associate | 09/11/24 | DSGC03 | Review, revise naming rights term sheet. | 1.60 |
| Nofzinger, Alice | Rstr | Associate | 09/12/24 | DSGC03 | Review, revise naming rights term sheet (.8); conference with J. Graham re same (.1); correspond with PW team re same (.2); correspond with Company re same (.1); conference with PW, Company re same (.5); correspond with J. Marcin re investment account matter (.1). | 1.80 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/12/24 | DSGC03 | Review, comment on naming rights terms sheet (.2); review, analyze comments to same (.1); correspond with PW team, client re next steps (.2); conference with Proskauer team re naming rights considerations, timing (.7); conference with client, PW team re term sheet, next steps (.6); conference with A. Nofzinger re same (.1). | 1.90 |
| Ferber, Hailey | Ent | Associate | 09/12/24 | DSGC03 | Review, analyze revised FanDuel term sheet (.5); review, analyze emails re same (.5). | 1.00 |
| Boris, Joseph D | Corp | Associate | 09/12/24 | DSGC03 | Conference with company, PW team re naming rights term sheet (.5); review, revise same (2.6). | 3.10 |
| Leskinen, Kristiina | Corp | Partner | 09/12/24 | DSGC03 | Conference with company, PW team re naming rights term sheet (.6); review, revise naming rights term sheet (1.2). | 1.80 |
| Spelman, Megan | Corp | Partner | 09/12/24 | DSGC03 | Review, analyze revised naming rights term sheet. | 0.90 |
| van Kan, Brianna | Corp | Counsel | 09/12/24 | DSGC03 | Review, revise naming rights term sheet (1.1); call with PW, Company re same (.5). | 1.60 |
| Krause, Brian | Tax | Partner | 09/12/24 | DSGC03 | Review, analyze naming rights term sheet. | 1.00 |

**Client: 023851 Diamond Sports Group**  **Invoice #: 1484258**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**  **Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Boan, Dylan | Tax | Associate | 09/12/24 | DSGC03 | Review, revise naming rights term sheet (.6); correspond with A. Nofzinger re same (.1); conference with PW team, company re same, next steps (.6). | 1.30 |
| Spelman, Megan | Corp | Partner | 09/13/24 | DSGC03 | Review, revise naming rights term sheet (.5); correspond with PW team re same (.4). | 0.90 |
| Nofzinger, Alice | Rstr | Associate | 09/13/24 | DSGC03 | Correspond with PW, Company re naming rights term sheet (.5); review, revise same (.4). | 0.90 |
| Boan, Dylan | Tax | Associate | 09/13/24 | DSGC03 | Correspond with J. Graham re naming rights term sheet. | 0.30 |
| Ferber, Hailey | Ent | Associate | 09/13/24 | DSGC03 | Review, analyze emails re FanDuel term sheet (.5); review, analyze same (1.4). | 1.90 |
| van Kan, Brianna | Corp | Counsel | 09/13/24 | DSGC03 | Calls with client re naming rights term sheet (.5); review, revise same (5.0). | 5.50 |
| Leskinen, Kristiina | Corp | Partner | 09/13/24 | DSGC03 | Review, comment on FanDuel term sheet (.5); correspond with PW team re same (.3). | 0.80 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/13/24 | DSGC03 | Review, comment on naming rights agreement term sheet, issues list (.3); correspond with J. Boris re same (.1); correspond with client, Moelis, LT, PW teams re same (.2). | 0.60 |
| Boris, Joseph D | Corp | Associate | 09/13/24 | DSGC03 | Review, revise naming rights term sheet. | 1.30 |
| Nofzinger, Alice | Rstr | Associate | 09/14/24 | DSGC03 | Review, revise naming rights term sheet (.6); correspond with PW team re same (.3); review, analyze comments re same (.2); correspond with Company re same (.2); correspond with creditors re same (.3); correspond with counsel re same (.2). | 1.80 |
| Boan, Dylan | Tax | Associate | 09/14/24 | DSGC03 | Correspond with J. Graham re naming rights term sheet. | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/14/24 | DSGC03 | Review, comment on naming rights term sheet (.1); correspond with client, PW, PH teams re same, next steps (.3). | 0.40 |
| Boris, Joseph D | Corp | Associate | 09/14/24 | DSGC03 | Review, revise naming rights term sheet. | 0.80 |
| Leskinen, Kristiina | Corp | Partner | 09/14/24 | DSGC03 | Review, analyze, comment on FanDuel term sheet. | 0.60 |
| Nofzinger, Alice | Rstr | Associate | 09/15/24 | DSGC03 | Review, analyze draft motion re naming rights agreement (.2); correspond with D. Weiss re same, next steps (.1). | 0.30 |
| Weiss, David | Rstr | Associate | 09/15/24 | DSGC03 | Review, revise motion to enter into term sheet with potential naming rights counterparty. | 3.80 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/16/24 | DSGC03 | Correspond with Proskauer, PW, PH, client teams re naming rights matters (.5); correspond with A. Nofzinger re same (.1); review, analyze PH comments to term sheet (.2). | 0.80 |
| Boan, Dylan | Tax | Associate | 09/16/24 | DSGC03 | Correspond with J. Graham re naming rights term sheet (.2); review, revise same (.1). | 0.30 |

**Client: 023851 Diamond Sports Group**  **Invoice #: 1484258**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**  **Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Nofzinger, Alice | Rstr | Associate | 09/16/24 | DSGC03 | Conference with Company, Alix re JV lease matter (.1); correspond with PH re MORs (.1); correspond with Alix re 2015.3 reports (.1); correspond with Proskauer re naming rights term sheet (.1); correspond with Company re same (.1); correspond with PW team re same (.2); correspond with PH re same (.1); review, analyze comments to term sheet (.2); review, revise motion re same (2.5). | 3.50 |
| Weiss, David | Rstr | Associate | 09/16/24 | DSGC03 | Review, revise motion to enter into term sheet with potential naming rights counterparty. | 1.40 |
| Ferber, Hailey | Ent | Associate | 09/16/24 | DSGC03 | Review, analyze emails re rebranding, next steps. | 0.50 |
| van Kan, Brianna | Corp | Counsel | 09/16/24 | DSGC03 | Review, analyze updates re naming rights term sheet (.2); review, analyze comments re same (.4). | 0.60 |
| Spelman, Megan | Corp | Partner | 09/16/24 | DSGC03 | Review, revise naming rights term sheet (.3); correspond with PW team re same (.3). | 0.60 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/17/24 | DSGC03 | Conference with PH, PW teams re branding term sheet issues, next steps (.5); correspond with PW team re next steps re same (.1); review, analyze markup of term sheet (.1). | 0.70 |
| Nofzinger, Alice | Rstr | Associate | 09/17/24 | DSGC03 | Review, analyze 2015.3 matters (.2); correspond with Alix re same (.1); conference with PW, PH naming rights term sheet (.6); correspond with PW team re same (.1); correspond with Company re same (.1); review, revise same (.2). | 1.30 |
| Boan, Dylan | Tax | Associate | 09/17/24 | DSGC03 | Conference with PW, PH teams re naming rights term sheet (.5); review, revise same (.1). | 0.60 |
| Boris, Joseph D | Corp | Associate | 09/17/24 | DSGC03 | Conference with PW, PH re naming rights term sheet (.6); correspond with PW team re same (.2). | 0.80 |
| Ferber, Hailey | Ent | Associate | 09/17/24 | DSGC03 | Review, analyze PH comments to term sheet (.3); correspond with PW team re term sheet (.5); review, analyze revised term sheet (.3). | 1.10 |
| Leskinen, Kristiina | Corp | Partner | 09/17/24 | DSGC03 | Conference with PW, PH re naming rights term sheet (.6); review, revise same (.4). | 1.00 |
| van Kan, Brianna | Corp | Counsel | 09/17/24 | DSGC03 | Conference with PH, PW re naming rights term sheet (.6); prepare for same (.1); review, revise same (1.0). | 1.70 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/18/24 | DSGC03 | Review, analyze naming rights term sheet markup, side-by-side, crossholder comments (.3); correspond with PW, PH, Proskauer teams, client re same (.6); conferences with A. Nofzinger re same (.2); conference with Z. Jamal re same (.1); conference with D. DeVoe re same (.1); correspond with M. Spelman re same (.2); review, revise term sheet (.2); review, comment on motion re same (.2). | 1.90 |
| Cook, Bailey S. | Rstr | Associate | 09/18/24 | DSGC03 | Review, analyze motion to seal (.8); emails with D. Weiss re same (.3); review, analyze motion to enter into naming rights partnership (.8). | 1.90 |
| Boan, Dylan | Tax | Associate | 09/18/24 | DSGC03 | Review, revise naming rights term sheet. | 0.30 |
| Boris, Joseph D | Corp | Associate | 09/18/24 | DSGC03 | Review, revise naming rights term sheet. | 0.60 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1484258**

**Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Ferber, Hailey | Ent | Associate | 09/18/24 | DSGC03 | Correspond with PW team re FanDuel term sheet, rebranding matters. | 0.90 |
| Leskinen, Kristiina | Corp | Partner | 09/18/24 | DSGC03 | Review, comment on FanDuel term sheet (.3); emails with PW team re same (.3). | 0.60 |
| van Kan, Brianna | Corp | Counsel | 09/18/24 | DSGC03 | Review, revise naming rights term sheet (1.5); emails with client, PW team re same (1.0). | 2.50 |
| Nofzinger, Alice | Rstr | Associate | 09/18/24 | DSGC03 | Conference with P. Gharabegian re name changes (.1); review, revise naming rights term sheet (1.0); review, analyze comments re same (.3); correspond with PW team re same (.3); correspond with Company re same (.3); correspond with PH re same (.2); telephone conferences with J. Graham re same (.2). | 2.40 |
| Spelman, Megan | Corp | Partner | 09/18/24 | DSGC03 | Review, revise naming rights term sheet (.5); correspond with PW team re same (.4); conference with J. Graham re same (.2). | 1.10 |
| Boan, Dylan | Tax | Associate | 09/19/24 | DSGC03 | Correspond with J. Graham re naming right term sheet revisions (.1); review, analyze issues re same (.1). | 0.20 |
| Ferber, Hailey | Ent | Associate | 09/19/24 | DSGC03 | Review, analyze emails re FanDuel term sheet, updates. | 0.50 |
| Cook, Bailey S. | Rstr | Associate | 09/19/24 | DSGC03 | Revise motion to seal re naming rights motion. | 1.00 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/19/24 | DSGC03 | Conference with A. Goldman re JVs (.1); review, analyze issues re same (.1); conference with PH, WH teams re same (.4); correspond with client, PW, PH, Proskauer teams re naming rights matters (.4); review, analyze open points re same (.2); review, comment on motion re same (1.4). | 2.60 |
| Nofzinger, Alice | Rstr | Associate | 09/19/24 | DSGC03 | Review, comment on MOR (.2); conferences with J. Graham re naming rights term sheet (.2); review, analyze correspondence re updates re same (.2). | 0.60 |
| Nofzinger, Alice | Rstr | Associate | 09/20/24 | DSGC03 | Conference with Proskauer, PH, PW re naming rights term sheet (.7); correspond with PH, Proskauer re same (.1); correspond with PW team re same (.1); correspond with PW team re MORs (.1); review, analyze Amended MSA inquiry (.1); correspond with PW team re same (.1). | 1.20 |
| Boan, Dylan | Tax | Associate | 09/20/24 | DSGC03 | Correspond with A. Nofzinger re naming rights term sheet (.1); review, analyze issues list re same (.2); conference with PW, PH, Proskauer teams re same (.7). | 1.00 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/20/24 | DSGC03 | Correspond with M. Spelman re next steps re naming rights term sheet (.1); review, analyze issues list re same (.1); correspond with client, PH, Proskauer, PW teams re same (.4); conference with Proskauer, PW, PH teams re issues list, next steps (.7). | 1.30 |
| Cook, Bailey S. | Rstr | Associate | 09/20/24 | DSGC03 | Revise sealing motion re FanDuel motion (.5); correspond with D. Weiss re same (.2). | 0.70 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1484258**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Ferber, Hailey | Ent | Associate | 09/20/24 | DSGC03 | Review, analyze amended MSA (.8); emails with PW team re customer data issues (.5); review, analyze emails re FanDuel term sheet updates (.6). | 1.90 |
| Leskinen, Kristiina | Corp | Partner | 09/20/24 | DSGC03 | Review, analyze revised naming rights term sheet (.7); conference with Proskauer, PH, PW re same (.7); review, analyze amended MSA inquiry (.3). | 1.70 |
| Boris, Joseph D | Corp | Associate | 09/20/24 | DSGC03 | Conference with Proskauer, PH, PW re naming rights term sheet (.7); review, revise same (.7). | 1.40 |
| Paquet, Audrey | Lit | Counsel | 09/20/24 | DSGC03 | Review, analyze Amended MSA inquiry (1.0); correspond with PW team re same (.4). | 1.40 |
| van Kan, Brianna | Corp | Counsel | 09/20/24 | DSGC03 | Correspond with client re rebranding considerations (.2); review, analyze customer data issues (.8); emails with PW team re same (.2). | 1.20 |
| Spelman, Megan | Corp | Partner | 09/20/24 | DSGC03 | Conference with J. Graham re naming rights term sheet (.1); review, analyze issues re same (.3). | 0.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/23/24 | DSGC03 | Review, analyze updates re naming rights (.1); correspond with client, PW, PH teams re same (.2); review, analyze updates re MSA inquiry re marketing emails (.1). | 0.40 |
| Boan, Dylan | Tax | Associate | 09/23/24 | DSGC03 | Review, analyze issues list re naming rights term sheet. | 0.20 |
| Ferber, Hailey | Ent | Associate | 09/23/24 | DSGC03 | Review, analyze open issues re FanDuel term sheet. | 0.70 |
| Spelman, Megan | Corp | Partner | 09/23/24 | DSGC03 | Review, analyze revised naming rights term sheet. | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 09/23/24 | DSGC03 | Review, analyze correspondence re customer information, Amended MSA (.2); correspond with PW team re same (.2). | 0.40 |
| Paquet, Audrey | Lit | Counsel | 09/23/24 | DSGC03 | Review, analyze Amended MSA inquiry (1.1); correspond with PW team re same (.4). | 1.50 |
| van Kan, Brianna | Corp | Counsel | 09/24/24 | DSGC03 | Review, analyze issues list re naming rights term sheet. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 09/24/24 | DSGC03 | Draft correspondence re Amended MSA (.2); correspond with PW team re same (.2); correspond with Company re customer data (.4); correspond with Company re naming rights agreement (.1); review, analyze issues list re same (.1); correspond with PW team re same (.1). | 1.10 |
| Laufer, Gregory | Lit | Partner | 09/24/24 | DSGC03 | Conference with J. Graham re separation issues (.1); correspond with PW team re same (.3). | 0.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/24/24 | DSGC03 | Review, analyze MSA, separation updates (.3); correspond with client, PW, Alix teams re same (.6); conference with K. Leskinen re same (.1); emails with B. Hermann re same (.1); conference with G. Laufer re same (.1); conference with D. Kelsall re same (.1); correspond with client, PW team, Z. Jamal re naming rights matters (.2). | 1.50 |
| Boan, Dylan | Tax | Associate | 09/24/24 | DSGC03 | Correspond with J. Graham re naming rights term sheet revisions. | 0.10 |

**Client: 023851 Diamond Sports Group**  **Invoice #: 1484258**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**  **Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Ferber, Hailey | Ent | Associate | 09/24/24 | DSGC03 | Review, analyze emails re FanDuel term sheet updates, next steps (.6); review, analyze issues list re same (.4). | 1.00 |
| Boris, Joseph D | Corp | Associate | 09/24/24 | DSGC03 | Review, analyze naming rights term sheet issues list. | 0.50 |
| Leskinen, Kristiina | Corp | Partner | 09/24/24 | DSGC03 | Conference with J. Graham re MSA, separation issues (.1); review, analyze same (.2); emails with PW team re same (.2). | 0.50 |
| Fazli, Nargis | Rstr | Associate | 09/25/24 | DSGC03 | Conference with Company, PW team re naming rights term sheet (.8); review, analyze naming rights term sheet, materials (.2). | 1.00 |
| Laufer, Gregory | Lit | Partner | 09/25/24 | DSGC03 | Review, analyze MSA separation issues. | 0.20 |
| Boan, Dylan | Tax | Associate | 09/25/24 | DSGC03 | Correspond with A. Nofzinger re naming rights term sheet (.1); review, analyze issues list re same (.2); conference with company, PW team re same (.8). | 1.10 |
| Ferber, Hailey | Ent | Associate | 09/25/24 | DSGC03 | Emails with PW team re FanDuel term sheet, next steps (.6); review, analyze issues list re same (.5); conference with client, PW re same (.8); prepare for same (.2); research re precedent transactions (1.8). | 3.90 |
| Nofzinger, Alice | Rstr | Associate | 09/25/24 | DSGC03 | Correspond with X. Pang re bank account closure (.1); conference with Company, J. Graham re MSA services (.2); review, analyze correspondence re same (.2); correspond with Company, PW re naming rights term sheet (.3); conference with Company, PW re same (partial) (.4); correspond with Proskauer re same (.1). | 1.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/25/24 | DSGC03 | Review, analyze issues re naming rights (.1); correspond with PW team, client, Z. Jamal re same (.1); review, comment on issues list (.2); conference with client, PW team re same (.8); correspond with client re diligence questions re same (.2); conference with R. Kakarlapudi, A. Nofzinger re MSA (.2); correspond with PW team, client re same, next steps (.2); review, analyze materials re same (.1). | 1.90 |
| van Kan, Brianna | Corp | Counsel | 09/25/24 | DSGC03 | Call with client re naming rights term sheet (.8); correspond with client, PW re same (.5); review, analyze issues list re same (.2). | 1.50 |
| Leskinen, Kristiina | Corp | Partner | 09/25/24 | DSGC03 | Conference with Company, PW team re naming rights term sheet. | 0.80 |
| Spelman, Megan | Corp | Partner | 09/25/24 | DSGC03 | Review, analyze correspondence re revised naming rights term sheet, issues same. | 0.20 |
| Boris, Joseph D | Corp | Associate | 09/25/24 | DSGC03 | Conference with Company, PW team re naming rights term sheet (partial). | 0.50 |
| Ferber, Hailey | Ent | Associate | 09/26/24 | DSGC03 | Review, analyze emails re FanDuel term sheet, issues list (.9); review, analyze responses re same (.7); conference with counsel, clients re same (1.5); review, analyze same (1.0). | 4.10 |
| Nofzinger, Alice | Rstr | Associate | 09/26/24 | DSGC03 | Conference with clients, counsel re naming rights agreement (partial) (1.1); correspond with PW, Company re same, issues list (.2). | 1.30 |

9

**Client: 023851 Diamond Sports Group**

**Invoice #: 1484258**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 09/26/24 | DSGC03 | Review, analyze open naming rights issues (.1); conference with client, PW team, potential naming rights partner, Proskauer re term sheet (1.5); correspond with client, PW team re next steps re same (.2); review, analyze next steps re commercial agreement and correspond with client re same (.1); correspond with PW team re MSA (.1). | 2.00 |
| McDonough, Marissa A. | Corp | Associate | 09/26/24 | DSGC03 | Conference with clients, counsel re naming rights term sheet (1.5); review, analyze same (1.9). | 3.40 |
| van Kan, Brianna | Corp | Counsel | 09/26/24 | DSGC03 | Draft, revise FanDuel term sheet issues list (1.3); call with M. McDonough re FanDuel term sheet (.5); conference with clients, Proskauer re same (1.5); correspond with PW team re same (.2); review, analyze correspondence re same, updates (.2). | 3.70 |
| Leskinen, Kristiina | Corp | Partner | 09/26/24 | DSGC03 | Conference with clients, counsel re naming rights agreement (partial). | 1.00 |
| Boris, Joseph D | Corp | Associate | 09/26/24 | DSGC03 | Conference with clients, counsel re naming rights agreement (partial). | 1.30 |
| Boan, Dylan | Tax | Associate | 09/26/24 | DSGC03 | Conference with clients, counsel re naming rights term sheet. | 1.50 |
| Nofzinger, Alice | Rstr | Associate | 09/27/24 | DSGC03 | Review, analyze issues list re naming rights term sheet (.2); revise same (.6); correspond with PW team re same (.1). | 0.90 |
| Ferber, Hailey | Ent | Associate | 09/27/24 | DSGC03 | Emails with PW, client re FanDuel term sheet, open issues (.8); review, analyze same (.2). | 1.00 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/27/24 | DSGC03 | Correspond with PW team re MSA matters (.3); review, analyze issues re same (.2); review, analyze naming rights term sheet issues list (.2); correspond with PW team, client re same, next steps (.1); review, comment on responses to issues list (.4). | 1.20 |
| McDonough, Marissa A. | Corp | Associate | 09/27/24 | DSGC03 | Review, analyze revised naming rights term sheet, related correspondence. | 1.20 |
| van Kan, Brianna | Corp | Counsel | 09/27/24 | DSGC03 | Correspond with client and Proskauer re licensing matters. | 0.60 |
| Marcin, John | Rstr | Associate | 09/28/24 | DSGC03 | Draft letter re MSA (1.1); review, analyze materials re same (.5). | 1.60 |
| Nofzinger, Alice | Rstr | Associate | 09/28/24 | DSGC03 | Conference with J. Graham, D. Desatnik re naming rights term sheet issues list (1.5); review, revise same (.2); correspond with Company re same (.1); correspond with PH re same (.1); correspond with Proskauer re same (.1); correspond with J. Graham, D. Weiss re motion naming rights agreement (.2). | 2.20 |
| Weiss, David | Rstr | Associate | 09/28/24 | DSGC03 | Review, revise motion to enter into naming rights agreement term sheet. | 4.30 |
| van Kan, Brianna | Corp | Counsel | 09/28/24 | DSGC03 | Review, analyze correspondence re FanDuel term sheet. | 0.20 |
| Ferber, Hailey | Ent | Associate | 09/28/24 | DSGC03 | Review, analyze emails re FanDuel term sheet, next steps. | 0.40 |

**Client: 023851 Diamond Sports Group**                    **Invoice #: 1484258**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**              **Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 09/28/24 | DSGC03 | Correspond with client, A. Nofzinger, D. Desatnik re naming rights matters (.2); conference with D. Desatnik, A. Nofzinger re same (1.5); correspond with D. Weiss, A. Nofzinger re motion revisions (.1); correspond with client, company advisor team re timing matters re naming rights motion, term sheet (.2). | 2.00 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/29/24 | DSGC03 | Review, comment on naming rights motion (.3); correspond with PW team, client re same, next steps on motion, term sheet, timing issues (.4); conference with J. Marcin re MSA (.2); review, comment on letter re same (.3); correspond with PW team re same (.2). | 1.40 |
| Marcin, John | Rstr | Associate | 09/29/24 | DSGC03 | Revise letter re MSA (.7); review, analyze materials re same (.4); call with J. Graham re same (.2). | 1.30 |
| Weiss, David | Rstr | Associate | 09/29/24 | DSGC03 | Review, revise motion to enter into naming rights term sheet. | 0.40 |
| Laufer, Gregory | Lit | Partner | 09/29/24 | DSGC03 | Review, revise correspondence with Sinclair re MSA issues. | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 09/29/24 | DSGC03 | Review, revise naming rights agreement motion (1.0); correspond with Company re same (.2); correspond with J. Graham, D. Weiss re same (.1); review, analyze comments re same (.2). | 1.50 |
| Nofzinger, Alice | Rstr | Associate | 09/30/24 | DSGC03 | Review, comment on draft naming rights declaration (.3); correspond with D. Weiss re same, draft motion (.2); review, analyze revised naming rights term sheet (.2); review, comment on draft sealing motion re same (.2). | 0.90 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/30/24 | DSGC03 | Correspond with client, PW, Porter, Proskauer team re branding agreement, timing matters (.3); review, analyze revisions to term sheet (.3); correspond with client, PW, PH teams re same (.2); review, revise, finalize MSA letter (.4); correspond with client, PW team, Sinclair re same (.2). | 1.40 |
| Cook, Bailey S. | Rstr | Associate | 09/30/24 | DSGC03 | Revise sealing motion re FanDuel term sheet (.9); correspond with D. Weiss re same (.2). | 1.10 |
| Weiss, David | Rstr | Associate | 09/30/24 | DSGC03 | Review, revise motion to enter into naming rights term sheet (.7); review, analyze naming rights term sheet (.8); correspond with counsel to FanDuel, PW team re same (.5); review, revise declaration in support of motion re same (1.5). | 3.50 |
| Laufer, Gregory | Lit | Partner | 09/30/24 | DSGC03 | Review, analyze MSA letter re separation issues. | 0.20 |
| van Kan, Brianna | Corp | Counsel | 09/30/24 | DSGC03 | Draft issues list re FanDuel term sheet. | 2.60 |
| McDonough, Marissa A. | Corp | Associate | 09/30/24 | DSGC03 | Draft issues list re naming rights term sheet. | 1.50 |
| Ferber, Hailey | Ent | Associate | 09/30/24 | DSGC03 | Review, analyze correspondence re FanDuel term sheet, updates (.9); review, analyze revised term sheet (.8). | 1.70 |

**Client: 023851 Diamond Sports Group**                    **Invoice #: 1484258**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**        **Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Boan, Dylan | Tax | Associate | 09/30/24 | DSGC03 | Correspond with J. Graham re naming rights term sheet (.1); review, revise same (.7). | 0.80 |
| Fazli, Nargis | Rstr | Associate | 09/01/24 | DSGC04 | Review, revise amended agenda, orders (.5); correspond with PW team re same (.3). | 0.80 |
| Nofzinger, Alice | Rstr | Associate | 09/01/24 | DSGC04 | Review, comment on notices of revised proposed orders (.2); review, finalize same for filing (.2); correspond with PW team re amended agenda (.1); review, analyze same (.1). | 0.60 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/02/24 | DSGC04 | Correspond with PW, Porter teams re filing. | 0.10 |
| Pang, Xu | Rstr | Associate | 09/03/24 | DSGC04 | Conference with Alix, PW teams re works in process (.3); conference with PW restructuring team re works in process (.4). | 0.70 |
| Marcin, John | Rstr | Associate | 09/03/24 | DSGC04 | Call with Alix team re works in process (.3); conference with PW team re same (.4). | 0.70 |
| Nofzinger, Alice | Rstr | Associate | 09/03/24 | DSGC04 | Correspond with PW team re hearing preparation (.2); emails with J. Graham re same (.1); review, comment on work in process tracker (.2); conference with Alix, PW team re updates, coordination (.3); conference with PW bankruptcy team re updates, next steps (.3). | 1.10 |
| Weiss, David | Rstr | Associate | 09/03/24 | DSGC04 | Conference with Alix team re case updates, next steps (.3); conference with PW team re same (.5); correspond with PW team re hearing issues (1.0); review, revise, finalize work in process tracker (.9). | 2.70 |
| Fazli, Nargis | Rstr | Associate | 09/03/24 | DSGC04 | Conference with PW team re updates, next steps (.5); prepare for same (.2); correspond with Alix re reporting obligations (.2); prepare materials for status conference (.5). | 1.40 |
| Weiss, David | Rstr | Associate | 09/04/24 | DSGC04 | Review, comment on work in process tracker. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 09/04/24 | DSGC04 | Correspond with PW team re notice of status conference (.1); review, comment on same (.1). | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 09/05/24 | DSGC04 | Conference with PW team re weekly updates (.2); conference with X. Pang re updates, open items (.3); review, finalize CNO re insurance deposit motion (.1). | 0.60 |
| Sobel, David E. | Corp | Counsel | 09/05/24 | DSGC04 | Conference with PW team re weekly updates. | 0.20 |
| Coiro, Michael A | Corp | Associate | 09/05/24 | DSGC04 | Conference with PW team re weekly updates. | 0.30 |
| Marcin, John | Rstr | Associate | 09/05/24 | DSGC04 | Revise work in process tracker (.2); review, analyze adequate assurance orders re reporting obligations (.5); review, revise tracker re same (.3); correspond with Alix, PW teams re same (.2). | 1.20 |
| Pang, Xu | Rstr | Associate | 09/05/24 | DSGC04 | Conference with A. Nofzinger re workstreams. | 0.30 |
| Weiss, David | Rstr | Associate | 09/05/24 | DSGC04 | Emails with A. Nofzinger re status of open workstreams. | 0.30 |
| Leskinen, Kristiina | Corp | Partner | 09/05/24 | DSGC04 | Conference with PW team re weekly updates. | 0.50 |
| Boris, Joseph D | Corp | Associate | 09/05/24 | DSGC04 | Conference with PW team re weekly updates. | 0.30 |
| Schofield, Sarah | Corp | Associate | 09/05/24 | DSGC04 | Conference with PW team re weekly updates. | 0.20 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1484258**

**Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Kuhn, Austin | Corp | Associate | 09/05/24 | DSGC04 | Conference with PW team re weekly updates. | 0.20 |
| Spelman, Megan | Corp | Partner | 09/05/24 | DSGC04 | Conference with PW team re weekly updates. | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 09/06/24 | DSGC04 | Review, comment on work in process tracker (.2); email with J. Graham re updates (.2). | 0.40 |
| Weiss, David | Rstr | Associate | 09/09/24 | DSGC04 | Review, comment on work in process tracker. | 0.20 |
| Marcin, John | Rstr | Associate | 09/09/24 | DSGC04 | Update work in process tracker. | 0.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/10/24 | DSGC04 | Conference with PW, Alix teams re deal updates, next steps (partial) (.1); conference with PW team re works in process (.2). | 0.30 |
| Fazli, Nargis | Rstr | Associate | 09/10/24 | DSGC04 | Conference with PW restructuring team re case updates, works in process (.2); review, revise tracker re same (.4). | 0.60 |
| Nofzinger, Alice | Rstr | Associate | 09/10/24 | DSGC04 | Review, comment on work in process tracker (.2); conference with Alix, PW teams re updates, next steps (.3); correspond with PW team re updates (.1); conference with PW bankruptcy team re work in process, next steps (.2). | 0.80 |
| Marcin, John | Rstr | Associate | 09/10/24 | DSGC04 | Call with Alix team re works in process (.3); prepare for same (.2). | 0.50 |
| Marcin, John | Rstr | Associate | 09/11/24 | DSGC04 | Conference with PW team re works in process. | 0.60 |
| Weiss, David | Rstr | Associate | 09/11/24 | DSGC04 | Conference with PW team re updates, next steps. | 0.50 |
| Fazli, Nargis | Rstr | Associate | 09/11/24 | DSGC04 | Conference with PW team re status, next steps (.5); review, revise work in process tracker (.3); correspond with J. Marcin re same (.2). | 1.00 |
| Nofzinger, Alice | Rstr | Associate | 09/11/24 | DSGC04 | Conference with PW bankruptcy team re updates, next steps. | 0.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/11/24 | DSGC04 | Conference with PW team re works in process. | 0.50 |
| Marcin, John | Rstr | Associate | 09/12/24 | DSGC04 | Review, revise work in process tracker. | 0.50 |
| Coiro, Michael A | Corp | Associate | 09/12/24 | DSGC04 | Conference with PW team re weekly updates. | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/12/24 | DSGC04 | Conference with PW team re deal updates, next steps. | 0.20 |
| Sobel, David E. | Corp | Counsel | 09/12/24 | DSGC04 | Conference with PW team re weekly updates. | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 09/12/24 | DSGC04 | Conference with PW team re weekly updates (.2); emails with J. Graham re updates (.3); email with D. Weiss re same (.1). | 0.60 |
| Schofield, Sarah | Corp | Associate | 09/12/24 | DSGC04 | Conference with PW team re weekly updates. | 0.30 |
| Leskinen, Kristiina | Corp | Partner | 09/12/24 | DSGC04 | Conference with PW team re weekly updates. | 0.50 |
| Weiss, David | Rstr | Associate | 09/12/24 | DSGC04 | Review, revise work in process tracker. | 0.20 |
| Kuhn, Austin | Corp | Associate | 09/12/24 | DSGC04 | Conference with PW team re weekly updates. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 09/14/24 | DSGC04 | Review, comment on work in process tracker. | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 09/16/24 | DSGC04 | Review, comment on work in process tracker (.1); emails with J. Graham re updates, next steps (.2); emails with D. Weiss re same (.1). | 0.40 |
| Marcin, John | Rstr | Associate | 09/16/24 | DSGC04 | Revise work in process tracker. | 0.20 |
| Weiss, David | Rstr | Associate | 09/16/24 | DSGC04 | Review, comment on work in process tracker. | 0.20 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1484258**

**Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Nofzinger, Alice | Rstr | Associate | 09/17/24 | DSGC04 | Conference with Alix, PW teams re updates, coordination (.5); conference with PW bankruptcy team re updates, work in process, next steps (.5). | 1.00 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/17/24 | DSGC04 | Conference with PW bankruptcy team re updates, work in process, next steps. | 0.50 |
| Marcin, John | Rstr | Associate | 09/17/24 | DSGC04 | Conference with Alix, PW teams re updates, coordination (.5); conference with PW bankruptcy team re updates, work in process, next steps (.5); revise work in process tracker (.2). | 1.20 |
| Weiss, David | Rstr | Associate | 09/17/24 | DSGC04 | Conference with PW bankruptcy team re updates, work in process, next steps. | 0.50 |
| Cook, Bailey S. | Rstr | Associate | 09/17/24 | DSGC04 | Conference with PW bankruptcy team re updates, work in process, next steps. | 0.50 |
| Weiss, David | Rstr | Associate | 09/18/24 | DSGC04 | Emails with B. Cook re status of open workstreams, next steps. | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/19/24 | DSGC04 | Conference with PW team re case updates, next steps. | 0.20 |
| Kuhn, Austin | Corp | Associate | 09/19/24 | DSGC04 | Conference with PW team re weekly updates. | 0.20 |
| Boris, Joseph D | Corp | Associate | 09/19/24 | DSGC04 | Conference with PW team re weekly updates. | 0.20 |
| Cook, Bailey S. | Rstr | Associate | 09/19/24 | DSGC04 | Conference with PW team re case updates. | 0.20 |
| Sobel, David E. | Corp | Counsel | 09/19/24 | DSGC04 | Conference with PW team re weekly updates. | 0.20 |
| Leskinen, Kristiina | Corp | Partner | 09/19/24 | DSGC04 | Conference with PW team re weekly updates. | 0.30 |
| Schofield, Sarah | Corp | Associate | 09/19/24 | DSGC04 | Conference with PW team re weekly updates. | 0.20 |
| Marcin, John | Rstr | Associate | 09/20/24 | DSGC04 | Revise work in process tracker. | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 09/20/24 | DSGC04 | Review, comment on work in process tracker. | 0.20 |
| Marcin, John | Rstr | Associate | 09/21/24 | DSGC04 | Update work in process tracker. | 0.10 |
| Marcin, John | Rstr | Associate | 09/23/24 | DSGC04 | Review, comment on work in process tracker. | 0.20 |
| Fazli, Nargis | Rstr | Associate | 09/23/24 | DSGC04 | Review, revise work in process tracker (.3); correspond with PW team re same (.1); correspond with Alix team re reporting obligations (.2). | 0.60 |
| Pang, Xu | Rstr | Associate | 09/24/24 | DSGC04 | Call with Alix, PW re works in process (.5); conference with PW restructuring team re works in process (.5); prepare for same (.2). | 1.20 |
| Marcin, John | Rstr | Associate | 09/24/24 | DSGC04 | Conference with PW restructuring team re updates, next steps (.5); prepare for same (.3). | 0.80 |
| Nofzinger, Alice | Rstr | Associate | 09/24/24 | DSGC04 | Review, comment on work in process tracker (.2); conference with Alix, PW re updates, next steps (.5); conference with PW bankruptcy team re work in process, next steps (.5). | 1.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/24/24 | DSGC04 | Conference with PW restructuring team re updates, next steps. | 0.50 |
| Fazli, Nargis | Rstr | Associate | 09/24/24 | DSGC04 | Conference with PW restructuring team re updates, next steps (.5); prepare for same (.2). | 0.70 |
| Weiss, David | Rstr | Associate | 09/24/24 | DSGC04 | Conference with PW restructuring team re updates, next steps. | 0.40 |
| Marcin, John | Rstr | Associate | 09/25/24 | DSGC04 | Revise work in process tracker. | 0.10 |

**Client: 023851 Diamond Sports Group**  **Invoice #: 1484258**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**  **Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|---|---|---|---|---|---|---|
| Weiss, David | Rstr | Associate | 09/25/24 | DSGC04 | Review, comment on work in process tracker. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 09/26/24 | DSGC04 | Conference with PW team re weekly updates (.2); correspond with PW bankruptcy team re updates (.4). | 0.60 |
| Sobel, David E. | Corp | Counsel | 09/26/24 | DSGC04 | Conference with PW team re weekly updates. | 0.20 |
| Schofield, Sarah | Corp | Associate | 09/26/24 | DSGC04 | Conference with PW team re weekly updates. | 0.20 |
| Fazli, Nargis | Rstr | Associate | 09/26/24 | DSGC04 | Review, revise work in process tracker. | 0.20 |
| Leskinen, Kristiina | Corp | Partner | 09/26/24 | DSGC04 | Conference with PW team re weekly updates. | 0.30 |
| Boan, Dylan | Tax | Associate | 09/26/24 | DSGC04 | Conference with PW team re weekly updates. | 0.20 |
| Kuhn, Austin | Corp | Associate | 09/26/24 | DSGC04 | Conference with PW team re weekly updates. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 09/27/24 | DSGC04 | Review, comment on work in process tracker (.2); conference with PW bankruptcy team re same, updates, next steps (.3). | 0.50 |
| Marcin, John | Rstr | Associate | 09/27/24 | DSGC04 | Conference with PW restructuring team re updates, next steps. | 0.40 |
| Cook, Bailey S. | Rstr | Associate | 09/27/24 | DSGC04 | Conference with PW team re weekly updates. | 0.30 |
| Weiss, David | Rstr | Associate | 09/27/24 | DSGC04 | Conference with PW restructuring team re updates, next steps (.4); review, revise work in process tracker (.2); correspond with team re same (.2). | 0.80 |
| Pang, Xu | Rstr | Associate | 09/27/24 | DSGC04 | Conference with PW restructuring team re works in process. | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/27/24 | DSGC04 | Conference with PW restructuring team re updates, next steps. | 0.40 |
| Marcin, John | Rstr | Associate | 09/30/24 | DSGC04 | Revise work in process tracker (.3); correspond with B. Cook re removal extension motion (.1). | 0.40 |
| Nofzinger, Alice | Rstr | Associate | 09/30/24 | DSGC04 | Review, comment on work in process tracker. | 0.20 |
| Pang, Xu | Rstr | Associate | 09/30/24 | DSGC04 | Review, revise work in process tracker. | 0.10 |
| Fazli, Nargis | Rstr | Associate | 09/30/24 | DSGC04 | Review, revise work in process tracker (.2); correspond with PW team re same (.1); correspond with PW team re upcoming hearing (.2). | 0.50 |
| Benedon, Alison R. | Lit | Associate | 09/01/24 | DSGC05 | Review, analyze DIP discovery issues. | 0.60 |
| Hermann, Brian | Rstr | Partner | 09/01/24 | DSGC05 | Review, comment on draft DIP amendment reply. | 0.30 |
| Laufer, Gregory | Lit | Partner | 09/01/24 | DSGC05 | Review, analyze DIP discovery issues, related documents (1.5); correspond with Akin, PW teams re same (.5). | 2.00 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/01/24 | DSGC05 | Conference with S. Bhattacharyya re updates on settlement discussions (.1); conference with D. Preschlack re updates re same (.1); correspond with client, Moelis, PW, Alix teams, Proskauer, Skadden, Kramer teams re updates re same (.4); review, analyze DIP revisions (.1); correspond with Paul Hastings re same (.1); review, analyze reply updates (.1); correspond with PW team re discovery matters (.3); draft, revise talking points (.2); emails with B. Hermann re DIP hearing, settlement updates (.2). | 1.60 |
| Pang, Xu | Rstr | Associate | 09/01/24 | DSGC05 | Review, analyze markup of DIP order. | 0.20 |

**Client: 023851 Diamond Sports Group**                          **Invoice #: 1484258**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**              **Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 09/02/24 | DSGC05 | Review, analyze revised DIP order, UCC and KL comments re same (.4); correspond with PH, Akin, PW, KL, Proskauer, Skadden teams re same (.6); conference with J. Sharret re same (.2); correspond with Porter, PW teams re filing amended DIP order (.2). | 1.40 |
| Laufer, Gregory | Lit | Partner | 09/02/24 | DSGC05 | Review, analyze documents re DIP discovery issues (.7); correspond with PW team re same (.1). | 0.80 |
| Hermann, Brian | Rstr | Partner | 09/02/24 | DSGC05 | Review, comment on draft reply brief to MLB reservation of rights re amendment to DIP order. | 0.20 |
| Pang, Xu | Rstr | Associate | 09/02/24 | DSGC05 | Prepare filing version revised DIP order (.6); emails with A. Nofzinger re same (.1); review, analyze latest DIP order (.3); email with J. Graham re filing folder (.2); email with Porter Hedges re same (.1). | 1.30 |
| Pang, Xu | Rstr | Associate | 09/03/24 | DSGC05 | Review, revise DIP talking points (.4); email with J. Graham re same (.1). | 0.50 |
| Laufer, Gregory | Lit | Partner | 09/03/24 | DSGC05 | Review, analyze DIP discovery issues. | 1.60 |
| Benedon, Alison R. | Lit | Associate | 09/03/24 | DSGC05 | Draft direct examination outline, questions re DIP discovery. | 0.60 |
| Pang, Xu | Rstr | Associate | 09/05/24 | DSGC05 | Call with M. Barnett re DIP issues (.2); emails with J. Marcin re same (.2). | 0.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/10/24 | DSGC05 | Correspond with client, PH teams re next steps on commitment letter, fee matters. | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/16/24 | DSGC05 | Conference with S. Khemka re AR facility process (.1); review, analyze issues re same (.1). | 0.20 |
| Schofield, Sarah | Corp | Associate | 09/23/24 | DSGC05 | Review, comment on financing term sheet. | 1.20 |
| Marcin, John | Rstr | Associate | 09/25/24 | DSGC05 | Draft notice re bank account. | 0.20 |
| Pang, Xu | Rstr | Associate | 09/25/24 | DSGC05 | Emails with J. Marcin, Company re closing bank accounts. | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 09/01/24 | DSGC07 | Correspond with claimant re omnibus objection response (.1); correspond with Alix, PW teams re same (.1). | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/02/24 | DSGC07 | Review, analyze response to omnibus claims objection. | 0.10 |
| Nofzinger, Alice | Rstr | Associate | 09/03/24 | DSGC07 | Review, analyze response to omnibus claims objection (.1); correspond with Alix re same (.1). | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 09/04/24 | DSGC07 | Review, analyze claims matter (.1); correspond with Alix, D. Weiss re same (.1). | 0.20 |
| Weiss, David | Rstr | Associate | 09/04/24 | DSGC07 | Review, analyze proposed objection schedule. | 1.00 |
| Nofzinger, Alice | Rstr | Associate | 09/05/24 | DSGC07 | Correspond with D. Weiss re omnibus claims objection (.1); review, analyze diligence re same (.2); correspond with Alix re same (.1). | 0.40 |
| Weiss, David | Rstr | Associate | 09/10/24 | DSGC07 | Review, revise sixth omnibus claims objection. | 1.80 |
| Nofzinger, Alice | Rstr | Associate | 09/11/24 | DSGC07 | Review, comment on draft of sixth omnibus claims objection. | 0.20 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1484258**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Nofzinger, Alice | Rstr | Associate | 09/16/24 | DSGC07 | Review, analyze comments to sixth omnibus claims objection (.1); correspond with D. Weiss re same (.1). | 0.20 |
| Weiss, David | Rstr | Associate | 09/16/24 | DSGC07 | Correspond with A. Nofzinger, Alix re claims objection issue (.3); review, analyze correspondence re same (.2). | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 09/17/24 | DSGC07 | Correspond with Alix re omnibus claims objection. | 0.10 |
| Nofzinger, Alice | Rstr | Associate | 09/20/24 | DSGC07 | Review, analyze POCs (.1); correspond with Alix re same (.1). | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 09/23/24 | DSGC07 | Correspond with N. Fazli, D. Weiss re fifth omnibus claims objection. | 0.10 |
| Weiss, David | Rstr | Associate | 09/23/24 | DSGC07 | Review, revise certificate of no objection re fifth omnibus claims objection (.3); correspond with N. Fazli re same (.2). | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 09/24/24 | DSGC07 | Review, revise CNO re fifth omnibus claims objection. | 0.20 |
| Weiss, David | Rstr | Associate | 09/26/24 | DSGC07 | Correspond with Alix, PW teams re sixth omnibus claims objection (.2); review, revise same (.1); correspond with Kroll team re fifth omnibus claims objection (.1). | 0.40 |
| Nofzinger, Alice | Rstr | Associate | 09/26/24 | DSGC07 | Review, analyze revised sixth omnibus claims objection (.2); correspond with D. Weiss re same (.1). | 0.30 |
| Coiro, Michael A | Corp | Associate | 09/03/24 | DSGC08 | Correspond with J. Boris re next steps, updates. | 0.20 |
| Coiro, Michael A | Corp | Associate | 09/09/24 | DSGC08 | Correspond with J. Boris re next steps, updates. | 0.20 |
| Coiro, Michael A | Corp | Associate | 09/25/24 | DSGC08 | Correspond with A. Hudson re status of open workstreams, next steps re same. | 1.20 |
| Coiro, Michael A | Corp | Associate | 09/27/24 | DSGC08 | Correspond with A. Hudson re current status, next steps. | 1.70 |
| Nofzinger, Alice | Rstr | Associate | 09/30/24 | DSGC08 | Review, analyze corporate filing inquiry (.1); correspond with P. Gharabegian re same (.1). | 0.20 |
| Weiss, David | Rstr | Associate | 09/03/24 | DSGC10 | Attend virtual status conference (partial). | 0.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/03/24 | DSGC10 | Attend virtual status conference. | 1.20 |
| Pang, Xu | Rstr | Associate | 09/03/24 | DSGC10 | Attend virtual status conference. | 1.20 |
| Hermann, Brian | Rstr | Partner | 09/03/24 | DSGC10 | Attend virtual status conference. | 1.20 |
| Nofzinger, Alice | Rstr | Associate | 09/03/24 | DSGC10 | Attend virtual status conference. | 1.10 |
| Nofzinger, Alice | Rstr | Associate | 09/01/24 | DSGC11 | Review, analyze correspondence re updates Akin issues with proposed orders (.3); correspond with Akin re same (.1); correspond with PW team re same (.2). | 0.60 |
| Nofzinger, Alice | Rstr | Associate | 09/03/24 | DSGC11 | Review, analyze 2019 statement (.1); correspond with D. Weiss re same (.1); telephone conference with N. Moss re updates, hearing (.2). | 0.40 |
| Nofzinger, Alice | Rstr | Associate | 09/04/24 | DSGC11 | Correspond with counsel to creditor re case updates (.1); correspond with Alix team re creditor inquiries (.2). | 0.30 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1484258**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 09/04/24 | DSGC11 | Conference with D. Eggermann re updates, next steps (.2); conference with V. Indelicato re updates (.1); correspond with PW, Alix, Moelis teams re creditor outreach matters (.2). | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 09/05/24 | DSGC11 | Correspond with N. Fazli re creditor inquiry (.1); review, analyze same (.1); telephone conference with D. Kelsall re UCC diligence (.1). | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/05/24 | DSGC11 | Correspond with client re creditor diligence, next steps (.3); review, analyze updates from crossholders (.1). | 0.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/06/24 | DSGC11 | Conference with client, crossholders, advisor teams re updates, next steps. | 1.00 |
| Nofzinger, Alice | Rstr | Associate | 09/06/24 | DSGC11 | Review, analyze creditor inquiries (.1); correspond with N. Fazli, creditor re inquiry (.1); conference with Company, crossholder group, advisors re updates, next steps (partial) (.6). | 0.80 |
| Hermann, Brian | Rstr | Partner | 09/06/24 | DSGC11 | Conference with client, crossholders, advisor teams re updates, next steps. | 1.00 |
| Nofzinger, Alice | Rstr | Associate | 09/07/24 | DSGC11 | Review, analyze draft creditor materials. | 0.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/09/24 | DSGC11 | Conference with UCC, company advisors re updates (.3); correspond with UCC advisors re same (.2); correspond with A. Nofzinger re 1L updates (.1). | 0.60 |
| Nofzinger, Alice | Rstr | Associate | 09/09/24 | DSGC11 | Correspond with N. Fazli re creditor inquiry (.1); correspond with J. Sharrett re updates (.1). | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/10/24 | DSGC11 | Conference with KL, CVP, Moelis, LT, Alix, WH, PW teams re deal updates (.5); correspond with client, company advisor teams re creditor diligence matters (.2); review, analyze issues re same (.1). | 0.80 |
| Weiss, David | Rstr | Associate | 09/10/24 | DSGC11 | Correspond with PW team, crossholder group advisors re NDA extensions. | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/11/24 | DSGC11 | Correspond with company advisors, client re creditor diligence requests. | 0.10 |
| Weiss, David | Rstr | Associate | 09/11/24 | DSGC11 | Correspond with stakeholders, PW team re extension of NDAs. | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 09/11/24 | DSGC11 | Review, analyze creditor inquiries. | 0.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/12/24 | DSGC11 | Correspond with client, company advisors re UCC diligence requests, next steps (.1); review, analyze revisions re same (.1); correspond with crossholders re upcoming meeting (.1). | 0.30 |
| Weiss, David | Rstr | Associate | 09/12/24 | DSGC11 | Correspond with creditor advisors, PW team re NDA extensions. | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/15/24 | DSGC11 | Correspond with crossholders, client, advisor teams re next steps. | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/16/24 | DSGC11 | Conference with Company, crossholder group, advisors re updates, next steps (.5); conference with Company, UCC advisors re case updates (.5); correspond with PW team re same (.2). | 1.20 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1484258**

**Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Hermann, Brian | Rstr | Partner | 09/16/24 | DSGC11 | Conference with Company, crossholder group, advisors re updates, next steps. | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 09/16/24 | DSGC11 | Conference with Company, crossholder group, advisors re updates, next steps (.5); conference with Company, UCC advisors re case updates (.5). | 1.00 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/17/24 | DSGC11 | Conference with KL, CVP, WH, Moelis, LT team re case updates, next steps. | 0.40 |
| Weiss, David | Rstr | Associate | 09/17/24 | DSGC11 | Correspond with stakeholders re extension of NDAs. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 09/18/24 | DSGC11 | Conference with Company, advisors re draft creditor materials. | 0.30 |
| Hermann, Brian | Rstr | Partner | 09/18/24 | DSGC11 | Conference with Company, advisors re draft creditor materials. | 0.30 |
| Weiss, David | Rstr | Associate | 09/19/24 | DSGC11 | Correspond with creditor groups re extension of NDAs. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 09/19/24 | DSGC11 | Conference with Company, crossholder group advisors re creditor materials. | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 09/20/24 | DSGC11 | Conference with Company, crossholders, advisors re updates, next steps. | 1.00 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/20/24 | DSGC11 | Conference with Company, crossholders, advisors re updates, next steps (1.0); email with PW team re same (.3). | 1.30 |
| Nofzinger, Alice | Rstr | Associate | 09/23/24 | DSGC11 | Conference with Company, UCC advisors re case updates, next steps. | 0.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/23/24 | DSGC11 | Conference with UCC, company advisors re updates. | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 09/24/24 | DSGC11 | Conference with 1L, Company advisors re updates. | 0.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/24/24 | DSGC11 | Conference with CVP, KL, PW, WH, Moelis, LT, Alix teams re case updates, next steps (.5); conference with V. Indelicato re same (.1). | 0.60 |
| Weiss, David | Rstr | Associate | 09/24/24 | DSGC11 | Correspond with Kramer Levin, Paul Hastings teams re NDA extensions. | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/25/24 | DSGC11 | Conferences with V. Indelicato re case updates. | 0.10 |
| Nofzinger, Alice | Rstr | Associate | 09/26/24 | DSGC11 | Review, analyze creditor inquiries. | 0.10 |
| Weiss, David | Rstr | Associate | 09/26/24 | DSGC11 | Correspond with Kramer Levin, Paul Hastings teams re NDA extensions. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 09/27/24 | DSGC11 | Conference with crossholders, client, advisor teams re updates, next steps (partial). | 0.70 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/27/24 | DSGC11 | Conference with crossholders, client, advisor teams re updates, next steps. | 1.00 |
| Nofzinger, Alice | Rstr | Associate | 09/30/24 | DSGC11 | Conference with UCC, Company advisors re updates, next steps. | 0.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/30/24 | DSGC11 | Conference with company, UCC advisors re case updates. | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 09/23/24 | DSGC12 | Conference with M. Powers re employee matters. | 0.50 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1484258**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 09/02/24 | DSGC13 | Review, analyze MLB reservation of rights (.4); correspond with PW, WH teams, client re same (.3); conference with S. Elberg re adequate assurance order matters (.1); conference with V. Indelicato re same (.1); correspond with Akin, Skadden, Proskauer teams re same (.3); review, analyze agreements re same (.2). | 1.40 |
| Fisch, Peter E | RE | Partner | 09/03/24 | DSGC13 | Correspond with A. Hall re revisions re lease agreement (.1); review, revise lease (.5); correspond with company, CBRE re lease revisions (.1). | 0.70 |
| Nofzinger, Alice | Rstr | Associate | 09/03/24 | DSGC13 | Review, comment on draft talking points re NBA, NHL motions (.5); emails with J. Graham re contract analysis (.1); conference with D. Weiss re same (.1); review, analyze same (.3); correspond with J. Graham re same (.1); correspond with Company re contract matter (.1). | 1.20 |
| Weiss, David | Rstr | Associate | 09/03/24 | DSGC13 | Review, analyze, summarize issues in rights agreements, ancillary documents (3.1); conference with A. Nofzinger re contract analysis (.1). | 3.20 |
| Hall, Adam C | RE | Associate | 09/03/24 | DSGC13 | Revise lease agreement (1.0); correspond with P. Fisch re same (.2). | 1.20 |
| Weiss, David | Rstr | Associate | 09/04/24 | DSGC13 | Review, analyze issues re rights agreements, ancillary documents (1.3); conduct legal research re executory contract issue (2.5). | 3.80 |
| Nofzinger, Alice | Rstr | Associate | 09/04/24 | DSGC13 | Telephone conference with J. McConnell re lease matter (.1); correspond with D. Weiss re contract analysis (.1); review, analyze same (.4); correspond with D. Kelsall re lease matter (.1). | 0.70 |
| Nofzinger, Alice | Rstr | Associate | 09/05/24 | DSGC13 | Conference with D. Weiss re contract analysis (.2); review, analyze summary re same (.3); correspond with D. Weiss, J. Graham re same (.1). | 0.60 |
| Weiss, David | Rstr | Associate | 09/05/24 | DSGC13 | Correspond with J. Graham re executory contract issue (.7); review, analyze issues re same (2.1); review, revise summary analysis re same (1.5); conference with A. Nofzinger re contract analysis (.2). | 4.50 |
| Nofzinger, Alice | Rstr | Associate | 09/06/24 | DSGC13 | Review, analyze correspondence re contract analysis, summary re same. | 0.20 |
| Weiss, David | Rstr | Associate | 09/08/24 | DSGC13 | Conference with A. Nofzinger WH re contract analysis. | 0.40 |
| Nofzinger, Alice | Rstr | Associate | 09/08/24 | DSGC13 | Conference with D. Weiss, WH re contract analysis. | 0.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/09/24 | DSGC13 | Conference with J. McConnell re cure matters (.2); correspond with Alix team re same (.1). | 0.30 |
| Fisch, Peter E | RE | Partner | 09/09/24 | DSGC13 | Review, analyze issues list re lease agreement (.2); conference with client, CBRE, A. Hall re lease issues (.3). | 0.50 |
| Hall, Adam C | RE | Associate | 09/09/24 | DSGC13 | Review, analyze lease agreements (.7); conference with client, CBRE, A. Hall re lease issues (.3); prepare for same (.4). | 1.40 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1484258**

**Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Hall, Adam C | RE | Associate | 09/10/24 | DSGC13 | Draft issues list re lease agreement (.6); correspond with J. Burke re same (.2); conference with J. Burke, CBRE, landlord re lease issues (.5); review, revise lease (1.3). | 2.60 |
| Fisch, Peter E | RE | Partner | 09/10/24 | DSGC13 | Correspond with A. Hall re lease issues. | 0.40 |
| Nofzinger, Alice | Rstr | Associate | 09/10/24 | DSGC13 | Correspond with PW team re contract analysis. | 0.10 |
| Fisch, Peter E | RE | Partner | 09/11/24 | DSGC13 | Correspond with J. Burke, A. Hall re lease agreements. | 0.10 |
| Hall, Adam C | RE | Associate | 09/11/24 | DSGC13 | Draft lease agreement (.4); review, analyze correspondence re same (.7). | 1.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/12/24 | DSGC13 | Correspond with Proskauer, Alix teams re contract cure claims. | 0.20 |
| Fisch, Peter E | RE | Partner | 09/17/24 | DSGC13 | Correspond with A. Hall re lease agreement. | 0.10 |
| Nofzinger, Alice | Rstr | Associate | 09/17/24 | DSGC13 | Review, analyze lease amendment (.2); correspond with Company re same (.1); conference with Company, Alix re assumption and rejection schedules (.5). | 0.80 |
| Hall, Adam C | RE | Associate | 09/17/24 | DSGC13 | Correspond with J. Burke, K. LeFaivre re lease agreement (.7); revise same (.5); coordinate execution of same (.1). | 1.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/18/24 | DSGC13 | Review, analyze materials re contract negotiations (.1); correspond with Moelis, WH, PW teams re same (.1); conference with client, company advisor team re same (.3). | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 09/19/24 | DSGC13 | Conference with Company, Alix re contract schedules. | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/19/24 | DSGC13 | Conference with crossholder, company advisors re contract matters, negotiations. | 0.30 |
| Fisch, Peter E | RE | Partner | 09/19/24 | DSGC13 | Correspond with client, A. Hall re lease agreement. | 0.10 |
| Fisch, Peter E | RE | Partner | 09/23/24 | DSGC13 | Correspond with PW team re lease agreement. | 0.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/24/24 | DSGC13 | Review, analyze contract schedules, related questions (.1); conference with PW, Alix teams re same, next steps (.3). | 0.40 |
| Pang, Xu | Rstr | Associate | 09/24/24 | DSGC13 | Conference with Alix, PW teams re contract schedules (.4); call with Company, Alix re same (.3); review, analyze assumed contract schedule issues (.5). | 1.20 |
| Nofzinger, Alice | Rstr | Associate | 09/24/24 | DSGC13 | Conference with PW, Alix re contract schedules (.5); review, analyze same (.2); correspond with Alix re same (.2). | 0.90 |
| Pang, Xu | Rstr | Associate | 09/25/24 | DSGC13 | Review, analyze assumed contract schedule and rejected contract schedule. | 0.60 |
| Nofzinger, Alice | Rstr | Associate | 09/25/24 | DSGC13 | Review, analyze contract schedules (.3); correspond with Alix re same (.3); correspond with J. Burke re vendor contract (.2). | 0.80 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1484258**

**Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 09/26/24 | DSGC13 | Correspond with PW, WH, Alix teams re treatment of executory contracts (.3); review, analyze case law matters re same (.1). | 0.40 |
| Nofzinger, Alice | Rstr | Associate | 09/26/24 | DSGC13 | Review, analyze correspondence re contract schedules. | 0.20 |
| Fisch, Peter E | RE | Partner | 09/30/24 | DSGC13 | Correspond with CBRE, company re lease status. | 0.10 |
| Nofzinger, Alice | Rstr | Associate | 09/03/24 | DSGC16 | Telephone conference with M. Garofalo re RSA next steps (.1); correspond with J. Graham, PH re same (.1). | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/03/24 | DSGC16 | Email with A. Nofzinger re hearing, plan matters (.1); correspond with PH team re same (.1); correspond with Alix team re plan (.1). | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 09/04/24 | DSGC16 | Conference with PH, J. Graham, D. Weiss re RSA process, next steps. | 0.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/04/24 | DSGC16 | Conference with PH, PW teams re RSA process, next steps (.5); correspond with WH, PW teams re confirmation scheduling matters (.2). | 0.70 |
| Weiss, David | Rstr | Associate | 09/04/24 | DSGC16 | Conference with PH, J. Graham, A. Nofzinger re RSA process, next steps (partial). | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/05/24 | DSGC16 | Correspond with company advisor team re confirmation scheduling. | 0.10 |
| Nofzinger, Alice | Rstr | Associate | 09/05/24 | DSGC16 | Correspond with Moelis re RSA transfer notices (.1); review, analyze correspondence re plan updates (.2). | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/06/24 | DSGC16 | Correspond with company advisor team re confirmation schedule (.2); correspond with PW team re plan restructuring steps (.1). | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 09/06/24 | DSGC16 | Correspond with PH re RSA (.1); review, analyze correspondence re plan updates (.1). | 0.20 |
| Hermann, Brian | Rstr | Partner | 09/06/24 | DSGC16 | Call with A. Goldman re plan issues (.6); correspond with PW team re same (.1). | 0.70 |
| Hermann, Brian | Rstr | Partner | 09/07/24 | DSGC16 | Correspond with PW team re plan, confirmation issues. | 0.10 |
| Nofzinger, Alice | Rstr | Associate | 09/08/24 | DSGC16 | Correspond with J. Marcin re confirmation timeline. | 0.10 |
| Marcin, John | Rstr | Associate | 09/08/24 | DSGC16 | Review, analyze precedents re confirmation issues (.9); draft summary re same (.5). | 1.40 |
| Marcin, John | Rstr | Associate | 09/09/24 | DSGC16 | Review, analyze precedents re plan confirmation (.5); draft summary re same (.3). | 0.80 |
| Nofzinger, Alice | Rstr | Associate | 09/09/24 | DSGC16 | Review, analyze draft confirmation timeline (.1); correspond with J. Marcin re same (.1); telephone conference with J. Graham re plan updates, next steps (.4). | 0.60 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/09/24 | DSGC16 | Review, analyze next steps on RSA, structuring (.1); correspond with PH, PW teams re same (.2); telephone conference with A. Nofzinger re same, plan updates, next steps (.4); correspond with client re confirmation hearing dates (.1). | 0.80 |

**Client: 023851 Diamond Sports Group**  **Invoice #: 1484258**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**  **Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Hermann, Brian | Rstr | Partner | 09/10/24 | DSGC16 | Correspond with PW team re plan, confirmation issues. | 0.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/10/24 | DSGC16 | Conference with S. Bhattacharyya re plan, RSA matters (.6); conference with company, crossholder advisors re plan sources and uses (.7); conference with D. Kelsall re same (.1); review, analyze timeline re confirmation (.1). | 1.50 |
| Nofzinger, Alice | Rstr | Associate | 09/10/24 | DSGC16 | Review, analyze confirmation timeline (.2); research, analyze precedent re same (.2); correspond with J. Marcin re same (.1); correspond with Kroll re solicitation updates (.1). | 0.60 |
| Marcin, John | Rstr | Associate | 09/10/24 | DSGC16 | Correspond with PW team re confirmation process. | 0.20 |
| Hermann, Brian | Rstr | Partner | 09/11/24 | DSGC16 | Correspond with PW team re plan, confirmation issues. | 0.30 |
| Marcin, John | Rstr | Associate | 09/11/24 | DSGC16 | Review, analyze precedent supplemental disclosure statements (.5); correspond with PW team re same (.2). | 0.70 |
| Nofzinger, Alice | Rstr | Associate | 09/11/24 | DSGC16 | Correspond with Company advisors re DS supplement (.1); telephone conference with M. Garofalo re RSA (.1); correspond with J. Graham, D. Weiss re same (.2); review, analyze comments re same (.2); review, comment on same (.9); correspond with PH re same (.1). | 1.60 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/11/24 | DSGC16 | Review, analyze confirmation schedule (.1); conference with A. Goldman re same (.1); correspond with PW, WH teams re same (.2); correspond with stakeholders re confirmation hearing date (.2); correspond with A. Nofzinger re plan, RSA timing (.1); review, analyze RSA markup (.5); correspond with PW team re same, next steps (.2); correspond with company advisors re plan process, exhibits (.1); review, comment on plan (.7); correspond with PW, PH, KL teams re NDAs (.1); conference with A. Goldman re confirmation hearing timing, process (.1). | 2.40 |
| Nofzinger, Alice | Rstr | Associate | 09/12/24 | DSGC16 | Correspond with Alix re plan supplement (.1); correspond with Alix re DS exhibits (.1); correspond with PH re RSA (.1); telephone conference with M. Garofalo re same (.1); correspond with Porter re confirmation timeline (.1); correspond with PH re same (.1); correspond with Pryor Cashman re draft plan (.1). | 0.70 |
| Hermann, Brian | Rstr | Partner | 09/12/24 | DSGC16 | Review, analyze proposed confirmation schedule (.1); call with D. Preschlack re same (.1); call with Judge Isgur re same (.4). | 0.60 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/12/24 | DSGC16 | Conference with D. de Gosztonyi re plan process matters (.1); correspond with creditor, company advisors re confirmation schedule (.2); correspond with PH, LW, Akin, PW, WH teams re RSA, next steps on revised term sheet (.3). | 0.60 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1484258**

**Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 09/13/24 | DSGC16 | Correspond with A. Goldman re plan schedule. | 0.10 |
| Nofzinger, Alice | Rstr | Associate | 09/13/24 | DSGC16 | Conference with Alix re liquidation analysis (.3); correspond with J. Marcin re DS supplement (.1). | 0.40 |
| Marcin, John | Rstr | Associate | 09/13/24 | DSGC16 | Draft DS supplement (3.8); review, analyze materials re same (1.4). | 5.20 |
| Marcin, John | Rstr | Associate | 09/14/24 | DSGC16 | Review, revise DS supplement. | 0.30 |
| Hermann, Brian | Rstr | Partner | 09/14/24 | DSGC16 | Correspond with PW team re plan, confirmation issues. | 0.10 |
| Weiss, David | Rstr | Associate | 09/15/24 | DSGC16 | Review, revise draft plan of reorganization. | 4.60 |
| Nofzinger, Alice | Rstr | Associate | 09/16/24 | DSGC16 | Correspond with RSA Parties re amended RSA (.1); correspond with PW team re same (.1); conference with D. Weiss re same, next steps (.1); telephone conference with M. Garofalo re same (.1). | 0.40 |
| Cook, Bailey S. | Rstr | Associate | 09/16/24 | DSGC16 | Prepare ballots. | 2.50 |
| Weiss, David | Rstr | Associate | 09/16/24 | DSGC16 | Review, revise plan of reorganization (1.7); conference with A. Nofzinger re amended RSA, next steps (.1). | 1.80 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/16/24 | DSGC16 | Review, analyze UCC comments to RSA (.1); correspond with PW team re same, next steps on plan (.2); conference with Latham team re same (.2); correspond with WH team re confirmation schedule (.5); review, analyze case law re same (.3); correspond with advisor team re plan process (.3). | 1.60 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/17/24 | DSGC16 | Correspond with client, WH, PW, Moelis teams, B. Braun re confirmation, next steps on timeline (.4); review, analyze revisions to RSA from stakeholders (.2). | 0.60 |
| Hermann, Brian | Rstr | Partner | 09/17/24 | DSGC16 | Correspond with PW team re plan, confirmation issues. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 09/17/24 | DSGC16 | Review, revise DS supplement (.5); telephone conference with J. Sharret re RSA (.1); correspond with Akin, KL re same (.1); review, revise draft RSA (.5). | 1.20 |
| Hermann, Brian | Rstr | Partner | 09/18/24 | DSGC16 | Correspond with PW team re plan, confirmation issues (.3); correspond with J. Graham re same (.5); review, analyze issues re same (.2). | 1.00 |
| Nofzinger, Alice | Rstr | Associate | 09/18/24 | DSGC16 | Telephone conference with M. Garofalo re RSA, term sheet (.3); correspond with M. Garofalo re same (.1); research precedent re same (.2); correspond with J. Graham re same (.1); telephone conference with J. Graham re same, next steps (.3); review, analyze comments to RSA (.5); revise same (1.0); review, revise DS supplement (.3). | 2.80 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/18/24 | DSGC16 | Conference with WH team, Z. Jamal, B. Braun re confirmation matters (1.0); telephone conference with A. Nofzinger re RSA, plan, next steps (.3); review, analyze correspondence re confirmation schedule (.2); conference with Z. Jamal re next steps on plan process (.1). | 1.60 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1484258**

**Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Marcin, John | Rstr | Associate | 09/19/24 | DSGC16 | Conference with B. Cook re ballots. | 0.70 |
| Cook, Bailey S. | Rstr | Associate | 09/19/24 | DSGC16 | Conference with J. Marcin re ballots (.7); prepare same (.2). | 0.90 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/19/24 | DSGC16 | Conference with S. Bhattacharyya re term sheet (.1); conferences with A. Nofzinger re same (.2); review, analyze same (.3); correspond with company advisors re same (.4). | 1.00 |
| Nofzinger, Alice | Rstr | Associate | 09/19/24 | DSGC16 | Correspond with Moelis re RSA transfer notice (.1); telephone conference with M. Garofalo re RTS (.1); correspond with PW team re same (.2); correspond with LW re RSA (.1); conference with J. Graham re RSA, RTS, next steps (.2). | 0.70 |
| Hermann, Brian | Rstr | Partner | 09/20/24 | DSGC16 | Review, analyze latest restructuring term sheet. | 0.60 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/20/24 | DSGC16 | Review, analyze revisions to RSA, term sheet, updated liquidation analysis. | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 09/20/24 | DSGC16 | Review, analyze comments to RSA. | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/21/24 | DSGC16 | Conference with A. Goldman re plan process matters (.1); correspond with B. Hermann, S. Bhattacharyya re same (.1); review, analyze RSA edits (.2). | 0.40 |
| Hermann, Brian | Rstr | Partner | 09/21/24 | DSGC16 | Review, analyze correspondence re plan. | 0.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/22/24 | DSGC16 | Review, analyze RSA, term sheet (.1); correspond with A. Nofzinger, D. Weiss re same (.2); correspond with S. Bhattacharyya re same (.1); conference with S. Bhattacharyya re next steps on plan (.7); correspond with company advisors re same, plan next steps (.9); conference with A. Nofzinger re plan next steps (.3); review, comment on revised RSA (.7); correspond with A. Nofzinger re same, next steps (.1); review, comment on amended plan (1.3); correspond with D. Weiss re same (.2). | 4.60 |
| Hermann, Brian | Rstr | Partner | 09/22/24 | DSGC16 | Review, analyze correspondence re plan. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 09/22/24 | DSGC16 | Correspond with J. Graham, D. Weiss re plan, RSA, RTS, next steps (.2); correspond with D. Weiss re draft plan (.2); telephone conference with M. Garofalo re RSA, term sheet (.4); correspond with PH re same (.1); telephone conference with J. Graham re plan, next steps (.3); review, analyze correspondence re plan updates (.2); review, analyze comments to RSA (.2); revise same (1.0). | 2.60 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1484258**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Nofzinger, Alice | Rstr | Associate | 09/23/24 | DSGC16 | Review, analyze correspondence re RSA, term sheet comments (.3); correspond with PH re same (.2); conference with PH, PW, PJT, Moelis re same, next steps (.5); correspond with PH re RTS (.1); correspond with X. Pang re draft liquidation analysis (.1); review, revise RSA (.5); correspond with RSA parties re same (.2); correspond with PW team re same (.2); correspond with LW re same (.1); telephone conference with LW re same (.2); conference with PW, PH, PJT, Moelis re plan updates (.5); review, analyze RTS, comments re same (.4); draft disclosure statement supplement (3.0); correspond with PW team re same (.2). | 6.50 |
| Hermann, Brian | Rstr | Partner | 09/23/24 | DSGC16 | Correspond with PW team re plan (.3); review, analyze same (1.0); call with crossholder advisors re plan filing and next steps (.5); call with D. Preschlack re plan updates (.2); call with crossholder advisors re term sheet (.1). | 2.10 |
| Cook, Bailey S. | Rstr | Associate | 09/23/24 | DSGC16 | Review, analyze ballots. | 0.70 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/23/24 | DSGC16 | Correspond with company, crossholder advisors re plan revisions, potential next steps (.3); conference with PH, PJT, Moelis, PW teams re same (.5); review, comment on revised RSA, term sheet (.1); correspond with A. Nofzinger re same (.2); conference with A. Goldman re plan revisions, updates (.1); correspond with Akin team re same (.4); review, analyze revisions to term sheet (.2); correspond with PW, PH teams re same (.2); conference with PH, PJT, Moelis, PW, WH teams re plan next steps (.5); correspond with client, company advisors re same (.6). | 3.10 |
| Marcin, John | Rstr | Associate | 09/24/24 | DSGC16 | Conference with A. Nofzinger re DS motion, ballots (.2); conference with PW team re solicitation materials (.7); review, analyze materials re same (.3). | 1.20 |
| Pang, Xu | Rstr | Associate | 09/24/24 | DSGC16 | Review, revise liquidation analysis (1.8); email with A. Nofzinger re same (.2). | 2.00 |
| Weiss, David | Rstr | Associate | 09/24/24 | DSGC16 | Review, revise plan of reorganization. | 4.50 |
| Fazli, Nargis | Rstr | Associate | 09/24/24 | DSGC16 | Conference with J. Marcin, B. Cook re solicitation materials (.7); review, analyze same (.3); correspond with B. Cook re same (.2). | 1.20 |
| Nofzinger, Alice | Rstr | Associate | 09/24/24 | DSGC16 | Correspond with J. Graham re DS supplement (.1); conference with J. Marcin re DS motion, ballots (.2); correspond with J. Marcin re same (.1); correspond with Moelis re DS supplement (.1); review, analyze RSA comments (.2); telephone conference with J. Sharrett re same (.3); telephone conference with J. Graham re same (.1); correspond with E. Lisovicz re same (.1); review, revise same (.4); correspond with J. Graham re same (.1); email with D. Weiss re draft plan (.1). | 1.80 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1484258**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Cook, Bailey S. | Rstr | Associate | 09/24/24 | DSGC16 | Review, revise ballots (1.0); conference with PW team re solicitation materials (.7). | 1.70 |
| Hermann, Brian | Rstr | Partner | 09/24/24 | DSGC16 | Review, analyze emails re plan revisions (.2); email with J. Graham re same (.1); call with crossholders re plan, RSA (.4); call with D. Preschlack re same (.2); call with Z. Jamal re same (.2). | 1.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/24/24 | DSGC16 | Conference with A. Goldman re plan process, next steps (.2); review, comment on supplemental disclosure (.2); conference with M. Garofalo re term sheet (.2); conference with S. Bhattacharyya re same (.3); review, analyze revisions to RSA (.2); conference with KL team re same (.2); conference with A. Nofzinger re same, next steps (.1); correspond with D. Weiss re plan matters (.1); review, analyze plan matters (.2); correspond with company advisor team re same (.1). | 1.80 |
| Fazli, Nargis | Rstr | Associate | 09/25/24 | DSGC16 | Conferences with B. Cook re solicitation materials (.4); review, revise same (1.2). | 1.60 |
| Pang, Xu | Rstr | Associate | 09/25/24 | DSGC16 | Call with Alix re liquidation analysis. | 0.40 |
| Marcin, John | Rstr | Associate | 09/25/24 | DSGC16 | Review, comment on solicitation materials (.9); correspond with PW team re same (.3). | 1.20 |
| Hermann, Brian | Rstr | Partner | 09/25/24 | DSGC16 | Call with J. Graham re plan filing, timing issues (.2); review, analyze issue re same (.3). | 0.50 |
| Cook, Bailey S. | Rstr | Associate | 09/25/24 | DSGC16 | Revise solicitation materials (7.1); call with N. Fazli re same (.4); correspond with PW team re same (.5). | 8.00 |
| Weiss, David | Rstr | Associate | 09/25/24 | DSGC16 | Review, revise plan of reorganization. | 5.60 |
| Nofzinger, Alice | Rstr | Associate | 09/25/24 | DSGC16 | Conference with J. Graham re draft plan (.1); email with J. Graham re RSA (.1); correspond with J. Graham re same (.1); correspond with D. Weiss re same (.1); correspond with Akin re RSA (.1); correspond with LW re RSA (.1); review, analyze comments to same (.1); revise same (.2); correspond with PH re RSA, RTS (.1); review, revise draft liquidation analysis (.7); conference with Alix re same (.4). | 2.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/25/24 | DSGC16 | Conference with B. Hermann re plan updates (.2); review, analyze revisions to RSA (.2); correspond with PW team re same, next steps (.1); conference with A. Nofzinger re same (.1); review, comment on disclosure statement supplement (.5); conference with A. Goldman re plan process (.1); conference with S. Bhattacharyya re same (.1); correspond with client, company advisors re same (.2); correspond with PH team re RSA timing (.1). | 1.60 |
| Marcin, John | Rstr | Associate | 09/26/24 | DSGC16 | Revise solicitation materials. | 0.90 |
| Cook, Bailey S. | Rstr | Associate | 09/26/24 | DSGC16 | Revise solicitation materials (4.0); correspond with PW team re same (.2);. | 4.20 |
| Pang, Xu | Rstr | Associate | 09/26/24 | DSGC16 | Call with A. Nofzinger re liquidation analysis (.3); revise same (.4). | 0.70 |

**Client: 023851 Diamond Sports Group**  **Invoice #: 1484258**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**  **Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Weiss, David | Rstr | Associate | 09/26/24 | DSGC16 | Review, revise plan of reorganization. | 3.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/26/24 | DSGC16 | Conferences with PJT re plan, RSA, term sheet (.1); conference with S. Bhattacharyya re same (.7); correspond with PH team re same (.2); review, comment on disclosure statement supplement (1.6); correspond with PW team re same, next steps (.2); review, comment on plan (.9); conference with D. Weiss re same (.1); correspond with company advisors, client re updates on plan, RSA process (.3); conferences with A. Nofzinger re same (.2). | 4.30 |
| Nofzinger, Alice | Rstr | Associate | 09/26/24 | DSGC16 | Conference with X. Pang re liquidation analysis (.3); telephone conference with E. Lisovicz re same (.1); correspond with KL re same (.2); correspond with J. Graham re same (.1); review, revise DS supplement motion (1.9); conferences with J. Graham re same (.2); correspond with J. Graham re same (.1); correspond with J. Marcin re draft ballots (.1); review, analyze comments re DS supplement (.1). | 3.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/27/24 | DSGC16 | Conference with S. Bhattacharyya re revised term sheet, RSA (.2); conference with A. Nofzinger re same (.1); review, analyze revised RSA, term sheet (.3); review, comment on RSA (.4); correspond with PW, WH, Moelis, PH teams re same, next steps (.4); review, comment on disclosure statement supplement (.4); correspond with PW, WH teams re same (.2); review, comment on plan (4.7); correspond with PW team re same (.2); conference with X. Pang re liquidation analysis (.2). | 7.10 |
| Pang, Xu | Rstr | Associate | 09/27/24 | DSGC16 | Call with A. Nofzinger re liquidation analysis (.3); calls with Alix re same (.4); call with J. Graham re same (.2); revise same (.2); email with Alix re same (.1); review, analyze wind down analysis (.4). | 1.60 |
| Weiss, David | Rstr | Associate | 09/27/24 | DSGC16 | Review, revise plan of reorganization (6.5); conference with A. Nofzinger re same (.1). | 6.60 |
| Cook, Bailey S. | Rstr | Associate | 09/27/24 | DSGC16 | Revise solicitation materials (7.3); emails with J. Marcin re same (.8); call with J. Marcin re same (.3). | 8.40 |
| Hermann, Brian | Rstr | Partner | 09/27/24 | DSGC16 | Review, analyze correspondence re plan (.2); call with crossholder group re plan, next steps (1.1). | 1.30 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1484258**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Nofzinger, Alice | Rstr | Associate | 09/27/24 | DSGC16 | Review, comment on draft ballots, notices (1.1); telephone conference with J. Marcin re same, DS supplement motion (.1); correspond with PW team re same (.1); telephone conference with X. Pang re liquidation analysis (.3); telephone conferences with M. Garofalo re RSA/RTS (.2); telephone conference with D. Kelsall re DS supplement (.1); telephone conference with D. Weiss re draft plan (.1); correspond with PW team re same (.1); review, analyze comments to RSA (.4); correspond with PH re same (.2); correspond with PW re same (.2); review, revise RSA (.6); review, analyze revised RTS (.6); draft summary re same (.4); correspond with PW team re same (.3); telephone conference with J. Graham re RSA, RTS (.1); review, revise DS supplement (.8); correspond with RSA parties re same (.2); correspond with PW, WH, Alix teams re same (.2). | 6.10 |
| Marcin, John | Rstr | Associate | 09/27/24 | DSGC16 | Review, comment on solicitation materials (3.6); call with B. Cook re same (.3); emails with B. Cook re same (.8); call with A. Nofzinger re DS motion (.2); review, analyze precedents re same (.3); revise same (.8). | 6.00 |
| Nofzinger, Alice | Rstr | Associate | 09/28/24 | DSGC16 | Review, analyze revised plan (.7); telephone conference with J. Graham re same, next steps (.2); review, revise same (3.3); telephone conference with M. Garofalo re RTS (.4); telephone conference with Alix, Moelis re RSA diligence (.2); correspond with D. Kelsall re same (.1); correspond with J. Graham re RTS (.1); review, analyze correspondence re same (.1); telephone conferences with J. Marcin re DS supplement motion, ballots/notes (.4); review, revise DS supplement motion (1.6); review, analyze comments to same (.2); correspond with Kroll re same (.2); correspond with PW re same (.3); correspond with WH re same (.2); review, comment on draft ballots (.2). | 8.20 |
| Cook, Bailey S. | Rstr | Associate | 09/28/24 | DSGC16 | Revise solicitation materials (3.6); correspond with J. Marcin re same (.2). | 3.80 |
| Marcin, John | Rstr | Associate | 09/28/24 | DSGC16 | Draft, revise solicitation materials (2.2); emails with PW team re same (.2); emails with company advisors, RSA parties re same (.2). | 2.60 |
| Hermann, Brian | Rstr | Partner | 09/28/24 | DSGC16 | Call with D. Preschlack, Z. Jamal re plan updates, next steps (.2); call with R. Cunningham, Z. Jamal re same (.8); review, analyze correspondence re same (.2). | 1.20 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1484258**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 09/28/24 | DSGC16 | Review, comment on supplemental disclosure statement motion (.5); correspond with PW, WH teams re same (.3); review, comment on revised ballots re supplemental solicitation (.3); conference with A. Nofzinger re plan process (.2); review, comment on disclosure statement exhibits (.2); correspond with PW, Alix, WH, Moelis teams, client re next steps (.4); review, analyze revised plan (.2). | 2.10 |
| Weiss, David | Rstr | Associate | 09/29/24 | DSGC16 | Review, revise plan of reorganization (5.6); correspond with J. Graham, A. Nofzinger re same (.5). | 6.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/29/24 | DSGC16 | Conference with company advisor team, D. DeVoe re creditor updates, next steps on plan (.6); review, comment on plan (1.3); correspond with PW team re same (.3); conferences with A. Nofzinger re plan, RSA (.3); conferences with S. Bhattacharyya re same (.7); conference with Z. Jamal re next steps on plan (.1); conference with D. Kelsall re updates, plan diligence (.1); conference with crossholders, PH, PJT, PW, WH, Moelis teams re plan, RSA process matters (1.0); correspond with company advisors re same (.5); correspond with PH team re plan (.2); review, analyze comments to DS supplement, supplement motion (.2). | 5.30 |
| Nofzinger, Alice | Rstr | Associate | 09/29/24 | DSGC16 | Review, comment on financial projections exhibit (.4); review, revise DS supplement notice (.4); correspond with J. Marcin, B. Cook re same (.1); review, revise draft RSA (.5); conference with PH, PW, Moelis, PJT, crossholders re same, plan, next steps (.9); telephone conferences with J. Graham re same (.3); review, analyze revised plan (.5); review, analyze comments, correspondence re same (.4); correspond with J. Graham, D. Weiss re same (.2); draft filing plan re RSA plan (.3); correspond with PW team re same (.1); review, analyze comments to DS supplement (.2). | 4.30 |
| Hermann, Brian | Rstr | Partner | 09/29/24 | DSGC16 | Call with company, advisors re plan filing, status conference (.5); call with crossholders re same (1.0). | 1.50 |
| Cook, Bailey S. | Rstr | Associate | 09/29/24 | DSGC16 | Revise notice re plan. | 0.10 |
| Boan, Dylan | Tax | Associate | 09/29/24 | DSGC16 | Review, analyze amended Plan. | 0.40 |
| Pang, Xu | Rstr | Associate | 09/29/24 | DSGC16 | Revise financial projections (.4); email with A. Nofzinger re same (.2). | 0.60 |
| Roman, Marcelo | ECP | Associate | 09/29/24 | DSGC16 | Review, comment on amended Plan. | 2.50 |
| Marcin, John | Rstr | Associate | 09/30/24 | DSGC16 | Revise solicitation materials (1.0); call with A. Nofzinger re DS supplement (.1). | 1.10 |
| Cook, Bailey S. | Rstr | Associate | 09/30/24 | DSGC16 | Corresponding with PW team re plan. | 0.30 |
| Kuhn, Austin | Corp | Associate | 09/30/24 | DSGC16 | Review, revise updated plan. | 1.60 |

**Client: 023851 Diamond Sports Group**　　　　　　　　　　　　**Invoice #: 1484258**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**　　　　　　**Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 09/30/24 | DSGC16 | Review, revise plan (.5); review, comment on DS supplement (.3); review, comment on restructuring term sheet (.6); correspond with A. Nofzinger on revisions to plan documents (.3); conference with S. Bhattacharyya re plan process considerations (.2); correspond with company advisors re same, conditions precedent, next steps (.4); conference with Z. Jamal re same (.3); conference with crossholders, client, advisor teams (.8); conferences with A. Nofzinger re same, process matters (.1); conference with B. Hermann, A. Nofzinger re same (.4); conference with S. Bhattacharyya re revised term sheet, plan matters (.3); conference with A. Nofzinger re plan revisions (.1); review, analyze revisions to RSA (.2); correspond with RSA parties re same, plan process (.4). | 4.90 |
| Pang, Xu | Rstr | Associate | 09/30/24 | DSGC16 | Review, revise draft notice of filing plan supplement, cure notice, rejection notice (.6); review, revise valuation analysis exhibit (.8). | 1.40 |
| Nofzinger, Alice | Rstr | Associate | 09/30/24 | DSGC16 | Review, comment on draft disclosure statement exhibits (1.8); correspond with RSA parties re same (.1); correspond with PW team re same (.3); telephone conference with J. Marcin re same, next steps (.1); telephone conferences with J. Sharrett re RSA, RTS, plan (.4); correspond with PH re same (.2); correspond with Moelis re RTS (.1); review, revise RTS, RSA (1.8); correspond with PW team re same (.3); review, revise amended plan (.3); correspond with PW team re same (.2); correspond with RSA parties re same (.2); telephone conferences with J. Graham re RSA, RTS (.2); conference with J. Graham, B. Hermann re same (.5); review, analyze notices re Plan and RSA filings (.2); correspond with PW team re same, updates (.2); conference with Company, crossholder group, advisors re same, next steps (.6). | 7.50 |
| Sobel, David E. | Corp | Counsel | 09/30/24 | DSGC16 | Review, revise updated plan. | 0.60 |
| Weiss, David | Rstr | Associate | 09/30/24 | DSGC16 | Review, analyze revised term sheet, RSA (1.2); review, revise plan (1.5); review, revise notices re amended plan, amended RSA (1.0). | 3.70 |
| Hermann, Brian | Rstr | Partner | 09/30/24 | DSGC16 | Review, comment on draft plan (.4); emails with PW team re plan filing (.3); call with crossover group re plan, filing and next steps (.9); call with D. Preschlack re same (.1); call with J. Graham, A. Nofzinger re plan filing and next steps (.4); call with company and advisors re plan (.5). | 2.60 |
| Boan, Dylan | Tax | Associate | 09/30/24 | DSGC16 | Review, revise restructuring term sheet. | 0.70 |
| Nofzinger, Alice | Rstr | Associate | 09/03/24 | DSGC17 | Correspond with Alix, Porter Hedges re Alix monthly fee statement. | 0.10 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1484258**

**Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Fazli, Nargis | Rstr | Associate | 09/04/24 | DSGC17 | Draft, prepare CNOs for Debtors' advisors Fifth Interim Fee Applications (1.3); correspond with D. Weiss re same (.2). | 1.50 |
| Weiss, David | Rstr | Associate | 09/04/24 | DSGC17 | Review, revise certificates of no objection re fee applications. | 0.30 |
| Weiss, David | Rstr | Associate | 09/05/24 | DSGC17 | Review, revise certificates of no objection re Debtor advisor fee applications. | 0.30 |
| Fazli, Nargis | Rstr | Associate | 09/05/24 | DSGC17 | Revise, finalize Fifth Interim Fee Applications (1.0); correspond with PW, PH teams re same (.1); correspond with Debtors' advisors re same (.2). | 1.30 |
| Nofzinger, Alice | Rstr | Associate | 09/05/24 | DSGC17 | Review, analyze CNOs re fifth interim fee applications (.2); correspond with Deloitte re supplemental declaration (.1). | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 09/06/24 | DSGC17 | Review, finalize CNOs re fifth interim fee applications (.1); review, analyze, finalize Deloitte supplemental declaration (.1); correspond with D. Weiss re same (.1). | 0.30 |
| Weiss, David | Rstr | Associate | 09/06/24 | DSGC17 | Review declaration in support of Deloitte retention (.4); coordinate filing re same (.2). | 0.60 |
| Nofzinger, Alice | Rstr | Associate | 09/09/24 | DSGC17 | Review, finalize CNO re Deloitte fifth interim fee application. | 0.10 |
| Weiss, David | Rstr | Associate | 09/09/24 | DSGC17 | Review, finalize certificates of no objection re Debtor professional fee applications. | 0.30 |
| Fazli, Nargis | Rstr | Associate | 09/24/24 | DSGC17 | Finalize CNO for Deloitte's Fifth Interim Fee Application. | 0.20 |
| Weiss, David | Rstr | Associate | 09/30/24 | DSGC17 | Review, analyze AlixPartners fee statement (.3); correspond with A. Nofzinger re same (.1); correspond with Porter Hedges team re same (.1). | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 09/30/24 | DSGC17 | Review, analyze Alix monthly fee statement (.1); correspond with PW, Alix re same (.1). | 0.20 |
| Pang, Xu | Rstr | Associate | 09/02/24 | DSGC18 | Review, revise time detail re UST guidelines, privilege, confidentiality. | 0.40 |
| Pang, Xu | Rstr | Associate | 09/03/24 | DSGC18 | Coordinate fee statement. | 0.10 |
| Pang, Xu | Rstr | Associate | 09/04/24 | DSGC18 | Review, revise time detail re UST guidelines, privilege, confidentiality. | 0.30 |
| Weiss, David | Rstr | Associate | 09/04/24 | DSGC18 | Review, revise time detail re UST guidelines, privilege, confidentiality. | 0.40 |
| Pang, Xu | Rstr | Associate | 09/05/24 | DSGC18 | Review, revise time detail re UST guidelines, privilege, confidentiality. | 0.30 |
| Pang, Xu | Rstr | Associate | 09/06/24 | DSGC18 | Review, revise time detail re UST guidelines, privilege, confidentiality. | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 09/09/24 | DSGC18 | Correspond with PW team re PW monthly fee statement. | 0.10 |
| Nofzinger, Alice | Rstr | Associate | 09/10/24 | DSGC18 | Coordinate monthly fee statement. | 0.30 |
| Cook, Bailey S. | Rstr | Associate | 09/12/24 | DSGC18 | Prepare supplemental declaration in support of PW retention application. | 0.40 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1484258**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Nofzinger, Alice | Rstr | Associate | 09/12/24 | DSGC18 | Correspond with PW team re supplemental retention declaration. | 0.10 |
| Weiss, David | Rstr | Associate | 09/12/24 | DSGC18 | Review, revise supplemental declaration in support of PW retention application (.3); correspond with B. Cook re same (.2). | 0.50 |
| Cook, Bailey S. | Rstr | Associate | 09/13/24 | DSGC18 | Prepare supplemental declaration in support of PW retention application. | 1.00 |
| Weiss, David | Rstr | Associate | 09/13/24 | DSGC18 | Review, revise time detail re UST guidelines, privilege, confidentiality. | 2.40 |
| Marcin, John | Rstr | Associate | 09/14/24 | DSGC18 | Review, revise time detail re UST guidelines, privilege, confidentiality. | 0.30 |
| Weiss, David | Rstr | Associate | 09/15/24 | DSGC18 | Review, revise time detail re UST guidelines, privilege, confidentiality. | 0.70 |
| Marcin, John | Rstr | Associate | 09/16/24 | DSGC18 | Review, revise time detail re UST guidelines, privilege, confidentiality. | 0.30 |
| Fazli, Nargis | Rstr | Associate | 09/16/24 | DSGC18 | Review, revise time detail re UST guidelines, privilege, confidentiality. | 0.80 |
| Nofzinger, Alice | Rstr | Associate | 09/16/24 | DSGC18 | Coordinate PW monthly fee application. | 0.20 |
| Cook, Bailey S. | Rstr | Associate | 09/17/24 | DSGC18 | Prepare supplemental declaration in support of PW retention application. | 2.70 |
| Cook, Bailey S. | Rstr | Associate | 09/18/24 | DSGC18 | Revise supplemental declaration in support of PW retention application. | 1.90 |
| Cook, Bailey S. | Rstr | Associate | 09/19/24 | DSGC18 | Revise supplemental declaration in support of PW retention application. | 0.20 |
| Cook, Bailey S. | Rstr | Associate | 09/20/24 | DSGC18 | Revise supplemental declaration in support of PW retention application. | 1.10 |
| Cook, Bailey S. | Rstr | Associate | 09/21/24 | DSGC18 | Revise supplemental declaration in support of PW retention application. | 0.40 |
| Weiss, David | Rstr | Associate | 09/27/24 | DSGC18 | Correspond with A. Nofzinger re fee application issue. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 09/27/24 | DSGC18 | Review, revise time detail re privilege, confidentiality, UST guidelines. | 1.00 |
| Nofzinger, Alice | Rstr | Associate | 09/30/24 | DSGC18 | Correspond with PW team re monthly fee statement. | 0.10 |
| Hermann, Brian | Rstr | Partner | 09/01/24 | DSGC19 | Emails with J. Graham re deal updates (.2); call with client re same (.2); correspond with PW team re same (.2). | 0.60 |
| Hermann, Brian | Rstr | Partner | 09/02/24 | DSGC19 | Review, analyze recent pleadings in preparation for upcoming hearing (.7); calls with A. Goldman re same (.4); call with J. Graham re same (.1); call with advisors, client re upcoming hearing (.6); correspond with PW team re same (.2). | 2.00 |

**Client: 023851 Diamond Sports Group**  **Invoice #: 1484258**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**  **Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 09/02/24 | DSGC19 | Correspond with PW, WH teams, client re hearing (.6); conference with B. Hermann re hearing (.1); conference with V. Indelicato, S. Elberg re same (.1); conference with A. Goldman re open matters re same (.3); conferences with D. Preschlack re same (.1); conference with client, Z. Jamal, PW, WH teams re hearing, potential objections (.6); conference with A. Goldman, B. Loveland re same (.2); draft, revise talking points for hearing (4.6). | 6.60 |
| Hermann, Brian | Rstr | Partner | 09/03/24 | DSGC19 | Call with D. Preschlack, Z. Jamal re status conference (.5); review, comment on draft hearing outline (.6); conference with J. Graham re same (.2). | 1.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/03/24 | DSGC19 | Review, revise hearing notes (1.1); prepare for hearing (.5); review, comment on proffer (.4); correspond with Z. Jamal, WH, PW teams, client re same, direct outline, hearing updates (.6); emails with A. Nofzinger re hearing matters (.1); emails with G. Laufer re same (.1); conference with client, WH team, Z. Jamal re same, prep (1.0); conference with S. Bhattacharyya re hearing (.3); conference with D. Eggermann re same (.2); conferences with A. Goldman re same (.2); conferences with B. Hermann re same (.2); conference with B. Loveland re same, talking points (.1); conferences with A. Goldman re status conference (.1); correspond with PW, WH, Porter teams re same (.1). | 5.00 |
| Hermann, Brian | Rstr | Partner | 09/05/24 | DSGC19 | Review, analyze correspondence re case updates, next steps (.3); conference with D. Preschlack re same (.1); correspond with PW team re same (.2). | 0.60 |
| Nofzinger, Alice | Rstr | Associate | 09/09/24 | DSGC19 | Conference with client, company advisors re next steps on transaction. | 0.50 |
| Hermann, Brian | Rstr | Partner | 09/09/24 | DSGC19 | Conference with client, company advisors re next steps on transaction. | 0.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/09/24 | DSGC19 | Conference with client, company advisors re next steps on transaction. | 0.60 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/23/24 | DSGC19 | Conference with client, company advisors re updates, stakeholder responses, next steps. | 0.60 |
| Nofzinger, Alice | Rstr | Associate | 09/23/24 | DSGC19 | Conference with client, company advisors re updates, stakeholder responses, next steps. | 0.50 |
| Hermann, Brian | Rstr | Partner | 09/26/24 | DSGC19 | Review, analyze press materials. | 0.10 |
| Nofzinger, Alice | Rstr | Associate | 09/30/24 | DSGC19 | Conference with Company, advisors re updates, next steps. | 0.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 09/30/24 | DSGC19 | Conference with client, company advisors re plan updates, next steps (.6); conference with D. Preschlack re same (.2). | 0.80 |
| Boan, Dylan | Tax | Associate | 09/05/24 | DSGC20 | Correspond with B. Krause re next steps. | 0.40 |
| Boan, Dylan | Tax | Associate | 09/10/24 | DSGC20 | Review, revise restructuring steps deck. | 3.20 |
| Boan, Dylan | Tax | Associate | 09/12/24 | DSGC20 | Review, analyze steps deck. | 0.30 |
| Boan, Dylan | Tax | Associate | 09/19/24 | DSGC20 | Review, revise steps deck. | 0.50 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1484258**

**Date: 10/23/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Krause, Brian | Tax | Partner | 09/30/24 | DSGC20 | Review, analyze restructuring tax issues. | 2.50 |
| | | | | | **TOTAL** | **574.10** |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1484258**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 10/23/2024**

**TASK CODE SUMMARY**

| Code | Code Description | Hours | Amount |
|------|------------------|-------|--------|
| DSGC03 | Business Operations | 181.70 | 265,664.50 |
| DSGC04 | Case Administration | 41.00 | 53,377.50 |
| DSGC05 | Cash Collateral, DIP Financing, Exit Financing | 13.60 | 22,362.00 |
| DSGC07 | Claims Adminstration & Objections | 6.60 | 8,866.50 |
| DSGC08 | Corporate and Securities Matters | 3.50 | 3,559.50 |
| DSGC10 | Court Hearings | 5.20 | 8,445.50 |
| DSGC11 | Creditor and Stakeholders Issues | 20.60 | 32,747.50 |
| DSGC12 | Employee Matters | 0.50 | 690.00 |
| DSGC13 | Executory Contracts and Unexpired Leases | 33.10 | 46,453.50 |
| DSGC16 | Plan and Disclosure Statement | 218.70 | 302,813.00 |
| DSGC17 | Retention/Fee Applications - Non-PW | 6.00 | 6,995.00 |
| DSGC18 | Retention/Fee Applications - PW | 16.50 | 17,787.50 |
| DSGC19 | Strategic Advice | 20.20 | 36,214.50 |
| DSGC20 | Tax Matters | 6.90 | 9,365.50 |
| | **TOTAL** | **574.10** | **815,342.00** |