**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

|  |  |
|---|---|
| In re: | ) Chapter 11 |
|  | ) |
| DIAMOND SPORTS GROUP, LLC, *et al.*,[1] | ) Case No. 23-90116 (CML) |
|  | ) |
| Debtors. | ) (Jointly Administered) |
|  | ) |

**TWENTIETH MONTHLY FEE STATEMENT OF PAUL, WEISS, RIFKIND,
WHARTON & GARRISON LLP, AS COUNSEL TO THE DEBTORS FOR
ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR
THE PERIOD FROM NOVEBER 1, 2024, THROUGH NOVEMBER 13, 2024**

| | |
|---|---|
| **Name of Applicant:** | Paul, Weiss, Rifkind, Wharton & Garrison LLP, as Counsel to the Debtors |
| **Date of Retention:** | May 3, 2023, effective as of the Petition Date |
| **Application Period:** | November 1, 2024, through and including November 13, 2024 |
| **Interim Fees Incurred:** | $992,280.50 |
| **Interim Payment of Fees Requested (80%):** | $793,824.40 |
| **Interim Expenses Incurred:** | $26,187.64 |
| **Total Fees and Expenses Due:** | $820,012.04 |

Paul, Weiss, Rifkind, Wharton & Garrison LLP ("Paul, Weiss"), as counsel to the above-captioned debtors and debtors in possession (collectively, the "Debtors"), submits this *Twentieth Monthly Fee Statement* (this "Fee Statement") for the period of November 1, 2024, through November 13, 2024 (the "Application Period"), in accordance with the *Order Establishing*

---

[1] A complete list of each of the Debtors in these chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/DSG. The Debtors' service address for purposes of these chapter 11 cases is: c/o Diamond Sports Group, LLC, 3003 Exposition Blvd., Santa Monica, CA 90404.

*Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 512] (the "Interim Compensation Order").

Paul, Weiss requests compensation for professional services rendered in the amount of $992,280.50 (the "Fees") and reimbursement of out-of-pocket expenses incurred in the amount of $26,187.64 (the "Expenses") during the Application Period. Eighty percent (80%) of the Fees equals $793,824.40 and one hundred percent (100%) of the Expenses equals $26,187.64 for a total requested amount of $820,012.04. Summaries of the calculations for these fees by project category and expenses are attached hereto as **Exhibit 1** and **Exhibit 2**, respectively. A summary of the time expended by Paul, Weiss' attorneys and support staff, together with their respective hourly rates, is attached hereto as **Exhibit 3**. Paul, Weiss' invoice for the Application Period is attached hereto as **Exhibit 4**.

### Notice

The Debtors will provide notice of this Fee Statement to the Application Recipients (as defined in the Interim Compensation Order).

*[Remainder of page intentionally left blank]*

WHEREFORE, Paul, Weiss respectfully requests payment and reimbursement in accordance with the procedures set forth in the Interim Compensation Order (i.e., payment of eighty percent (80%) of the compensation sought), in the amount of $793,824.40 and reimbursement of one hundred percent (100%) of expenses incurred in the amount of $26,187.64 in the total amount of $820,012.04.

New York, New York
January 3, 2025                              Respectfully submitted,

                                            /s/ Joseph M. Graham
                                            **PAUL, WEISS, RIFKIND, WHARTON &
                                            GARRISON LLP**
                                            Brian S. Hermann (admitted *pro hac vice*)
                                            Joseph M. Graham (admitted *pro hac vice*)
                                            Alice Nofzinger (admitted *pro hac vice*)
                                            1285 Avenue of the Americas
                                            New York, New York 10019
                                            Telephone: (212) 373-3000
                                            Facsimile: (212) 757-3990
                                            bhermann@paulweiss.com
                                            jgraham@paulweiss.com
                                            anofzinger@paulweiss.com

                                            *Counsel to the Debtors
                                            and Debtors in Possession*

**EXHIBIT 1**

**SUMMARY OF TIME EXPENDED BY PROJECT CATEGORY**

| Project Category | Total Hours | Total Fees Requested ($) |
|---|---|---|
| Business Operations (03) | 28.80 | 41,879.50 |
| Case Administration (04) | 35.40 | 38,740.50 |
| Cash Collateral, DIP Financing, Exit Financing (05) | 204.40 | 300,503.50 |
| Claims Administration and Objections (07) | 12.10 | 14,307.00 |
| Corporate and Securities Matters (08) | 32.60 | 45,054.00 |
| Corporate Governance and Board Matters (09) | 1.50 | 2,926.50 |
| Creditor and Stakeholders Issues (11) | 12.80 | 19,276.00 |
| Employee Matters (12) | 17.50 | 26,010.00 |
| Executory Contracts and Unexpired Leases (13) | 20.60 | 32,265.00 |
| Non-Working Travel Time (15) | 19.30 | 25,531.50 |
| Plan and Disclosure Statement (16) | 319.10 | 422,395.50 |
| Retention/Fee Applications - Non-PW (17) | 0.10 | 82.50 |
| Retention/Fee Applications - PW (18) | 7.80 | 8,456.00 |
| Strategic Advice (19) | 2.50 | 4,035.00 |
| Tax Matters (20) | 6.20 | 10,818.00 |
| **TOTAL** | **720.70** | **992,280.50** |

## EXHIBIT 2

### SUMMARY OF OUT-OF-POCKET EXPENSES

| Expense Category | Amount ($) |
|---|---|
| Communications | 44.00 |
| Corporate Services | 17,563.60 |
| Information Retrieval Services | 4,360.92 |
| Local Transportation Expenses | 429.18 |
| Out-of-Town Travel | 3,789.94 |
| **TOTAL** | **26,187.64** |

## EXHIBIT 3

## SUMMARY OF TIME EXPENDED BY ATTORNEYS AND SUPPORT STAFF

| Professional | Title | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Peter E. Fisch | Partner | Real Estate | 1990 | 2,175.00 | 0.80 | 1,740.00 |
| Charles H. Googe | Partner | Corporate | 1988 | 2,175.00 | 2.60 | 5,655.00 |
| Brian Hermann | Partner | Restructuring | 1997 | 2,175.00 | 20.20 | 43,935.00 |
| David Huntington | Partner | Corporate | 1997 | 2,175.00 | 0.50 | 1,087.50 |
| Charles J. Pesant | Partner | Corporate | 2003 | 2,095.00 | 6.40 | 13,408.00 |
| Brian Krause | Partner | Tax | 2006 | 1,995.00 | 6.00 | 11,970.00 |
| Gregory Laufer | Partner | Litigation | 2008 | 1,955.00 | 1.10 | 2,150.50 |
| Rebecca Coccaro | Partner | Executive Compensation | 2000 | 1,845.00 | 4.00 | 7,380.00 |
| Joseph (Joe) Graham | Partner | Restructuring | 2011 | 1,695.00 | 86.70 | 146,956.50 |
| Kristiina Leskinen | Partner | Corporate | 2015 | 1,695.00 | 9.70 | 16,441.50 |
| Mary-Ann Awada | Counsel | Corporate | 2015 | 1,650.00 | 44.60 | 73,590.00 |
| Hilary Christian | Counsel | Corporate | 2012 | 1,650.00 | 16.40 | 27,060.00 |
| Audrey Paquet | Counsel | Litigation | 2016 | 1,650.00 | 1.10 | 1,815.00 |
| David E. Sobel | Counsel | Corporate | 2011 | 1,650.00 | 0.70 | 1,155.00 |
| Brianna van Kan | Counsel | Corporate | 2016 | 1,650.00 | 4.20 | 6,930.00 |
| Hailey Ferber | Associate | Entertainment | 2012 | 1,380.00 | 16.90 | 23,322.00 |
| Alice Nofzinger | Associate | Restructuring | 2017 | 1,380.00 | 97.00 | 133,860.00 |
| Zain U. Haq | Associate | Corporate | 2019 | 1,355.00 | 29.60 | 40,108.00 |
| Marissa A. McDonough | Associate | Corporate | 2018 | 1,355.00 | 8.00 | 10,840.00 |
| Xu Pang | Associate | Restructuring | 2018 | 1,355.00 | 29.00 | 39,295.00 |
| Monica Hanna | Associate | Corporate | 2020 | 1,315.00 | 59.70 | 78,505.50 |
| David Weiss | Associate | Restructuring | 2019 | 1,315.00 | 66.50 | 87,447.50 |
| Scott Grundei | Associate | Tax | 2020 | 1,270.00 | 3.70 | 4,699.00 |
| Mary Boci | Associate | Corporate | 2022 | 1,225.00 | 9.70 | 11,882.50 |
| Joseph D. Boris | Associate | Corporate | 2021 | 1,225.00 | 6.20 | 7,595.00 |
| Austin Kuhn | Associate | Corporate | 2021 | 1,225.00 | 2.90 | 3,552.50 |
| John Marcin | Associate | Restructuring | 2021 | 1,225.00 | 60.40 | 73,990.00 |

| Professional | Title | Department | Year Admitted | Hourly Billing Rate ($) | Total Billed Hours | Total Compensation ($) |
|---|---|---|---|---|---|---|
| Marcelo Roman | Associate | Executive Compensation | 2021 | 1,125.00 | 2.40 | 2,700.00 |
| Sarah Schofield | Associate | Corporate | 2022 | 1,125.00 | 13.90 | 15,637.50 |
| Dolan Bortner | Associate | Restructuring | 2023 | 995.00 | 41.10 | 40,894.50 |
| Bailey Cook | Associate | Restructuring | – | 825.00 | 65.20 | 53,790.00 |
| Gabriel T. McClary | Associate | Corporate | – | 825.00 | 1.20 | 990.00 |
| Victoria Vigo | Associate | Corporate | – | 825.00 | 2.30 | 1,897.50 |
| **TOTAL** | | | | | **720.70** | **992,280.50** |

# EXHIBIT 4

**PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP INVOICE**

Diamond Sports Group, LLC
3003 Exposition Blvd
Santa Monica, CA 90404

NEW YORK     December 27, 2024

PLEASE SEND YOUR REMITTANCE TO

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
1285 AVENUE OF THE AMERICAS
NEW YORK, NEW YORK 10019-6064

*Ref:* 1490172

IN ACCOUNT WITH

PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP     *Taxpayer ID# 13-1662105*

FOR PROFESSIONAL SERVICES rendered through November
13, 2024 in connection with Diamond Sports - Chapter 11 Cases.                    $ 992,280.50

Disbursements and other charges posted through November 13, 2024:

| | | |
|---|---:|---:|
| Communications | 44.00 | |
| Corporate Services | 17,563.60 | |
| Information Retrieval Services | 4,360.92 | |
| Local Transportation Expenses | 429.18 | |
| Out-of-Town Travel | 3,789.94 | 26,187.64 |
| **Total Amount Due:** | | **$ 1,018,468.14** |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1490172**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 12/27/2024**

**TIME SUMMARY**

| Name | Dept | Title | Oldest Entry | Latest Entry | Hours |
|------|------|-------|--------------|--------------|-------|
| Coccaro, Rebecca | ECP | Partner | 11/01/24 | 11/12/24 | 4.00 |
| Fisch, Peter E | RE | Partner | 11/02/24 | 11/02/24 | 0.80 |
| Googe, Charles H | Corp | Partner | 11/01/24 | 11/12/24 | 2.60 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/01/24 | 11/13/24 | 86.70 |
| Hermann, Brian | Rstr | Partner | 11/01/24 | 11/13/24 | 20.20 |
| Huntington, David | Corp | Partner | 11/12/24 | 11/12/24 | 0.50 |
| Krause, Brian | Tax | Partner | 11/02/24 | 11/12/24 | 6.00 |
| Laufer, Gregory | Lit | Partner | 11/05/24 | 11/12/24 | 1.10 |
| Leskinen, Kristiina | Corp | Partner | 11/06/24 | 11/12/24 | 9.70 |
| Pesant, Charles J | Corp | Partner | 11/05/24 | 11/13/24 | 6.40 |
| Awada, Mary-Ann | Corp | Counsel | 11/01/24 | 11/13/24 | 44.60 |
| Christian, Hilary | Corp | Counsel | 11/01/24 | 11/13/24 | 16.40 |
| Paquet, Audrey | Lit | Counsel | 11/11/24 | 11/11/24 | 1.10 |
| Sobel, David E. | Corp | Counsel | 11/01/24 | 11/12/24 | 0.70 |
| van Kan, Brianna | Corp | Counsel | 11/01/24 | 11/12/24 | 4.20 |
| Boci, Mary | Corp | Associate | 11/08/24 | 11/13/24 | 9.70 |
| Boris, Joseph D | Corp | Associate | 11/01/24 | 11/11/24 | 6.20 |
| Bortner, Dolan | Rstr | Associate | 11/05/24 | 11/13/24 | 41.10 |
| Cook, Bailey S. | Rstr | Associate | 11/01/24 | 11/13/24 | 65.20 |
| Ferber, Hailey | Ent | Associate | 11/01/24 | 11/12/24 | 16.90 |
| Grundei, Scott | Tax | Associate | 11/01/24 | 11/12/24 | 3.70 |
| Hanna, Monica | Corp | Associate | 11/01/24 | 11/13/24 | 59.70 |
| Haq, Zain U. | Corp | Associate | 11/01/24 | 11/13/24 | 29.60 |
| Kuhn, Austin | Corp | Associate | 11/01/24 | 11/13/24 | 2.90 |
| Marcin, John | Rstr | Associate | 11/01/24 | 11/13/24 | 60.40 |
| McClary, Gabriel T | Corp | Associate | 11/04/24 | 11/07/24 | 1.20 |
| McDonough, Marissa A. | Corp | Associate | 11/05/24 | 11/12/24 | 8.00 |
| Nofzinger, Alice | Rstr | Associate | 11/01/24 | 11/13/24 | 97.00 |
| Pang, Xu | Rstr | Associate | 11/01/24 | 11/13/24 | 29.00 |
| Roman, Marcelo | ECP | Associate | 11/04/24 | 11/08/24 | 2.40 |
| Schofield, Sarah | Corp | Associate | 11/01/24 | 11/12/24 | 13.90 |
| Vigo, Victoria | Corp | Associate | 11/07/24 | 11/11/24 | 2.30 |
| Weiss, David | Rstr | Associate | 11/01/24 | 11/13/24 | 66.50 |
| | | | | **TOTAL** | **720.70** |

**TIME DETAIL**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Nofzinger, Alice | Rstr | Associate | 11/01/24 | DSGC03 | Correspond with Company re audit matter. | 0.10 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1490172**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 11/01/24 | DSGC03 | Review, analyze issues re JV matters (.2); conference with client re same (.4); correspond with client re same, next steps (.2); correspond with client re MSA (.1); correspond with Proskauer re naming rights agreement (.1). | 1.00 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/02/24 | DSGC03 | Correspond with client re JV agreement matters. | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/03/24 | DSGC03 | Review, comment on JV agreements (.3); correspond with client, Jenner, PW teams re same (.4). | 0.70 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/04/24 | DSGC03 | Review, comment on JV materials (.2); correspond with client, WH, PW teams re same (.4); conference with client, A. Goldman re structuring matters (.7); conference with A. Goldman, client re follow up considerations (.4); correspond with PW team re separation, IP issues (.1). | 1.80 |
| Nofzinger, Alice | Rstr | Associate | 11/04/24 | DSGC03 | Correspond with PW team re IP matters. | 0.20 |
| Ferber, Hailey | Ent | Associate | 11/04/24 | DSGC03 | Review, analyze naming rights precedent. | 4.70 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/05/24 | DSGC03 | Review, analyze matters re JVs, next steps. | 0.20 |
| Ferber, Hailey | Ent | Associate | 11/05/24 | DSGC03 | Call with M. McDonough re naming rights agreement (1.2); review, analyze precedent re same (3.3); review, revise chart re same (.9). | 5.40 |
| Laufer, Gregory | Lit | Partner | 11/05/24 | DSGC03 | Review, analyze MSA issue. | 0.20 |
| McDonough, Marissa A. | Corp | Associate | 11/05/24 | DSGC03 | Call with H. Ferber re naming rights agreement (1.2); draft summary chart re same (2.1). | 3.30 |
| McDonough, Marissa A. | Corp | Associate | 11/06/24 | DSGC03 | Prepare summary of long form naming rights agreement. | 2.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/06/24 | DSGC03 | Review, analyze operation issues (.2); conference with D. Preschlack re same (.1); correspond with client, WH teams re same (.2). | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 11/06/24 | DSGC03 | Review, comment on 2015.3 report (.3); correspond with Alix re same (.1); correspond with P. Gharabegian re IP matter (.1). | 0.50 |
| Ferber, Hailey | Ent | Associate | 11/06/24 | DSGC03 | Revise naming rights chart (1.9); correspond with PW team re same (1.3); review, analyze precedent re same (1.7). | 4.90 |
| van Kan, Brianna | Corp | Counsel | 11/06/24 | DSGC03 | Correspond with Company, PW team re IP portfolio. | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 11/07/24 | DSGC03 | Review, analyze MSA. | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/08/24 | DSGC03 | Correspond with client, PW team re JV diligence matters (.2); review, comment on redactions re same (.1). | 0.30 |
| Leskinen, Kristiina | Corp | Partner | 11/08/24 | DSGC03 | Correspond with PW team re MSA issues. | 0.60 |
| van Kan, Brianna | Corp | Counsel | 11/10/24 | DSGC03 | Coordinate review of customer list transfer proposals. | 0.20 |
| Paquet, Audrey | Lit | Counsel | 11/11/24 | DSGC03 | Review, revise letter agreement re team arrangements (.8); correspond with J. Graham re same (.3). | 1.10 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1490172**

**Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Cook, Bailey S. | Rstr | Associate | 11/01/24 | DSGC04 | Correspond with Kroll re works in process (.2); correspond with Alix re works in process (.2); correspond with A. Nofzinger re deadlines (.3). | 0.70 |
| Cook, Bailey S. | Rstr | Associate | 11/02/24 | DSGC04 | Update work in process tracker. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 11/02/24 | DSGC04 | Update work in process tracker. | 0.30 |
| Cook, Bailey S. | Rstr | Associate | 11/03/24 | DSGC04 | Update work in process tracker (.5); prepare for call with PH (.3). | 0.80 |
| Marcin, John | Rstr | Associate | 11/03/24 | DSGC04 | Review, comment on work in process tracker. | 0.20 |
| Marcin, John | Rstr | Associate | 11/04/24 | DSGC04 | Review, comment on work in process tracker. | 0.40 |
| Nofzinger, Alice | Rstr | Associate | 11/04/24 | DSGC04 | Review, revise work in process tracker. | 0.20 |
| Weiss, David | Rstr | Associate | 11/04/24 | DSGC04 | Review, comment on work in process tracker. | 0.20 |
| Cook, Bailey S. | Rstr | Associate | 11/04/24 | DSGC04 | Update work in process tracker (.7); prepare for call with PH (.8). | 1.50 |
| Cook, Bailey S. | Rstr | Associate | 11/05/24 | DSGC04 | Update work in process tracker (1.7); prepare for call with PH (.2); conference with PH team re documentation (.4); conference with PW restructuring team re case updates, next steps (1.0). | 3.30 |
| Pang, Xu | Rstr | Associate | 11/05/24 | DSGC04 | Conference with Alix team re works in process (partial) (.3); conference with PW restructuring team re case updates, next steps (.9). | 1.20 |
| Bortner, Dolan | Rstr | Associate | 11/05/24 | DSGC04 | Conference with PW bankruptcy team re updates, work in process, next steps (1.0); prepare for same (.4). | 1.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/05/24 | DSGC04 | Conference with Alix teams re works in process (.4); conference with PW restructuring team re case updates, next steps (.9). | 1.30 |
| Nofzinger, Alice | Rstr | Associate | 11/05/24 | DSGC04 | Conference with Alix, PW teams re updates, next steps (.5); conference with PW bankruptcy team re updates, work in process, next steps (.9). | 1.40 |
| Weiss, David | Rstr | Associate | 11/05/24 | DSGC04 | Conference with PW restructuring team re case updates, next steps (partial). | 0.60 |
| Marcin, John | Rstr | Associate | 11/05/24 | DSGC04 | Call with Alix team re works in process (.5); conference with PW restructuring team re case updates, next steps (.9); review, comment on work in process tracker (.7). | 2.10 |
| Cook, Bailey S. | Rstr | Associate | 11/06/24 | DSGC04 | Update work in process tracker (.6); prepare for call with PH (.2). | 0.80 |
| Marcin, John | Rstr | Associate | 11/06/24 | DSGC04 | Review, comment on work in process tracker. | 0.30 |
| Weiss, David | Rstr | Associate | 11/06/24 | DSGC04 | Review, comment on work in process tracker. | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 11/07/24 | DSGC04 | Conference with PW team re weekly updates. | 0.20 |
| Vigo, Victoria | Corp | Associate | 11/07/24 | DSGC04 | Call with PW team re weekly updates. | 0.20 |
| Cook, Bailey S. | Rstr | Associate | 11/07/24 | DSGC04 | Conference with PW team re weekly updates (.2); prepare for call with PH (.2); conference with PH team re documentation (.5); update work in process tracker (1.4). | 2.30 |
| Weiss, David | Rstr | Associate | 11/07/24 | DSGC04 | Review, revise work in process tracker. | 0.20 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1490172**

**Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 11/07/24 | DSGC04 | Conference with PW team re case updates. | 0.10 |
| Marcin, John | Rstr | Associate | 11/07/24 | DSGC04 | Review, comment on work in process tracker. | 0.20 |
| McClary, Gabriel T | Corp | Associate | 11/07/24 | DSGC04 | Call with PW team re weekly updates. | 0.20 |
| Christian, Hilary | Corp | Counsel | 11/07/24 | DSGC04 | Call with PW team re weekly updates. | 0.20 |
| Schofield, Sarah | Corp | Associate | 11/07/24 | DSGC04 | Call with PW team re weekly updates. | 0.20 |
| Grundei, Scott | Tax | Associate | 11/07/24 | DSGC04 | Call with PW team re weekly updates. | 0.20 |
| Leskinen, Kristiina | Corp | Partner | 11/07/24 | DSGC04 | Call with PW team re weekly updates (.2); email with PW team re same (.1). | 0.30 |
| Coccaro, Rebecca | ECP | Partner | 11/07/24 | DSGC04 | Conference with PW team re weekly updates. | 0.20 |
| Boris, Joseph D | Corp | Associate | 11/07/24 | DSGC04 | Conference with PW team re weekly updates. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 11/08/24 | DSGC04 | Review, comment on work in process tracker. | 0.20 |
| Cook, Bailey S. | Rstr | Associate | 11/09/24 | DSGC04 | Update work in process tracker. | 0.60 |
| Cook, Bailey S. | Rstr | Associate | 11/10/24 | DSGC04 | Update work in process tracker. | 0.50 |
| Marcin, John | Rstr | Associate | 11/10/24 | DSGC04 | Revise work in process tracker. | 0.20 |
| Cook, Bailey S. | Rstr | Associate | 11/11/24 | DSGC04 | Update work in process tracker (1.5); correspond with PW team re same (.4); prepare for call with PH (.3). | 2.20 |
| Marcin, John | Rstr | Associate | 11/11/24 | DSGC04 | Review, comment on work in process tracker. | 0.40 |
| Weiss, David | Rstr | Associate | 11/11/24 | DSGC04 | Review, comment on work in process tracker. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 11/11/24 | DSGC04 | Review, comment on work in process tracker. | 0.30 |
| Bortner, Dolan | Rstr | Associate | 11/12/24 | DSGC04 | Conference with PW restructuring team re works in process (partial). | 0.50 |
| Weiss, David | Rstr | Associate | 11/12/24 | DSGC04 | Conference with PW restructuring team re works in process (partial). | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 11/12/24 | DSGC04 | Conference with Alix, PW teams re updates, next steps (.5); review, comment on work in process tracker (.3); conference with PW team re work in process, updates, next steps (.7). | 1.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/12/24 | DSGC04 | Conference with PW, Alix teams re case updates, next steps (.4); conference with PW team re works in process (partial) (.3). | 0.70 |
| Pang, Xu | Rstr | Associate | 11/12/24 | DSGC04 | Conference with Alix re workstreams (.4); call with PW restructuring team re workstreams (.6). | 1.00 |
| Cook, Bailey S. | Rstr | Associate | 11/12/24 | DSGC04 | Prepare for call with PH (.5); conference with PH re documentation (.7); prepare for work in process meeting (.5); conference with PW restructuring team re works in process (.7). | 2.40 |
| Marcin, John | Rstr | Associate | 11/12/24 | DSGC04 | Review, comment on work in process tracker. | 0.50 |
| Cook, Bailey S. | Rstr | Associate | 11/13/24 | DSGC04 | Correspond with Alix re weekly reporting (.3); revise work in process tracker (.7). | 1.00 |
| Marcin, John | Rstr | Associate | 11/13/24 | DSGC04 | Review, comment on work in process tracker. | 0.30 |
| Pang, Xu | Rstr | Associate | 11/13/24 | DSGC04 | Coordinate on hearing logistics. | 0.50 |
| Hanna, Monica | Corp | Associate | 11/01/24 | DSGC05 | Research re UCC issues. | 1.50 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1490172**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Haq, Zain U. | Corp | Associate | 11/01/24 | DSGC05 | Call with company re exit credit agreement (.8); call with PH team re same (.7); revise credit agreement (3.1); conference with PW team re same (.3). | 4.90 |
| Awada, Mary-Ann | Corp | Counsel | 11/01/24 | DSGC05 | Call with company re exit CA (.8); call with PH team re same (.7); emails with PW team re exit facility closing documents (1.3); emails with PW restructuring team re issues re same (.9); analyze cash management issues (1.7); revise credit agreement (1.6); conference with PW team re same (.3). | 7.30 |
| van Kan, Brianna | Corp | Counsel | 11/01/24 | DSGC05 | Call with Company re IP restrictions in credit agreement (.4); review, revise credit agreement (1.6). | 2.00 |
| Googe, Charles H | Corp | Partner | 11/01/24 | DSGC05 | Correspond with PW team re exit term loan credit agreement, next steps re same. | 0.90 |
| Marcin, John | Rstr | Associate | 11/01/24 | DSGC05 | Coordinate execution of work fee letter. | 0.60 |
| Schofield, Sarah | Corp | Associate | 11/01/24 | DSGC05 | Draft ancillary documents for exit credit facility (3.4); call with company re credit agreement (.8). | 4.20 |
| Christian, Hilary | Corp | Counsel | 11/01/24 | DSGC05 | Emails with PW team re AR facility. | 1.00 |
| Ferber, Hailey | Ent | Associate | 11/01/24 | DSGC05 | Review, analyze emails re credit agreement. | 0.40 |
| Grundei, Scott | Tax | Associate | 11/01/24 | DSGC05 | Review, comment on exit credit agreement. | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/01/24 | DSGC05 | Review, analyze updates re AR process (.2); coordinate diligence re same (.1); correspond with PW team re exit credit agreement (.2); conference with client, company advisors re same (partial) (.5); conference with PW team re same (.3). | 1.30 |
| Pang, Xu | Rstr | Associate | 11/01/24 | DSGC05 | Call with Company, PW Finance team re exit term loan credit agreement. | 0.80 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/02/24 | DSGC05 | Correspond with Orrick team re AR process (.1); correspond with PW, Moelis teams re same (.1); conference with Z. Jamal re same (.1); correspond with PW team re exit credit agreement (.1). | 0.40 |
| Nofzinger, Alice | Rstr | Associate | 11/02/24 | DSGC05 | Review, analyze correspondence re AR facility, exit term credit agreement updates. | 0.10 |
| Schofield, Sarah | Corp | Associate | 11/02/24 | DSGC05 | Correspond with PH re closing set. | 0.20 |
| Haq, Zain U. | Corp | Associate | 11/02/24 | DSGC05 | Revise credit agreement (4.6); emails with PW team re same (.4). | 5.00 |
| Haq, Zain U. | Corp | Associate | 11/03/24 | DSGC05 | Revise credit agreement (2.1); correspond with PH team re same (.2). | 2.30 |
| Awada, Mary-Ann | Corp | Counsel | 11/03/24 | DSGC05 | Revise credit agreement (4.1); emails with PH team and PW finance team re term loan closing documents (2.2); analyze cash management requirements (1.8). | 8.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/03/24 | DSGC05 | Review, comment on exit credit agreement (.2); correspond with PW team re same, next steps (.2); review, analyze issues re AR facility timing (.1). | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 11/03/24 | DSGC05 | Review, analyze correspondence re exit facility updates (.2); correspond with Alix re same (.1); correspond with PH, PJT re same (.1); review, analyze correspondence re AR facility updates (.1). | 0.50 |

**Client: 023851 Diamond Sports Group**                    **Invoice #: 1490172**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**            **Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|---|---|---|---|---|---|---|
| Graham, Joseph (Joe) | Rstr | Partner | 11/04/24 | DSGC05 | Review, analyze issues re exit term loan markup (.1); correspond with PW team re next steps re same (.2); correspond with Orrick team re diligence (.2); correspond with PW team re commitment letter (.1); review, analyze materials re same (.1); correspond with Moelis re AR process, next steps re diligence (.2). | 0.90 |
| Hanna, Monica | Corp | Associate | 11/04/24 | DSGC05 | Draft commitment letter (8.1); call with H. Christian re same (.3). | 8.40 |
| Christian, Hilary | Corp | Counsel | 11/04/24 | DSGC05 | Call with M. Hanna re commitment letter. | 0.30 |
| Pang, Xu | Rstr | Associate | 11/04/24 | DSGC05 | Email with Z. Haq re exit term loan deliverables. | 0.10 |
| McClary, Gabriel T | Corp | Associate | 11/04/24 | DSGC05 | Call with PW team re credit agreement (partial). | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 11/04/24 | DSGC05 | Correspond with Company advisors re exit term loan facility. | 0.30 |
| van Kan, Brianna | Corp | Counsel | 11/04/24 | DSGC05 | Coordinate exit term loan IP disclosure schedules. | 0.60 |
| Schofield, Sarah | Corp | Associate | 11/04/24 | DSGC05 | Call with PW team re credit agreement (partial) (.5); analyze, annotate schedules to loan documents (.8). | 1.30 |
| Googe, Charles H | Corp | Partner | 11/04/24 | DSGC05 | Correspond with PW team re perfection certificate, next steps (.5); correspond with B. van Kan re same (.2). | 0.70 |
| Haq, Zain U. | Corp | Associate | 11/04/24 | DSGC05 | Call with PW team re credit agreement (1.0); revise perfection certificate (2.5); revise credit agreement schedules (2.8); call with company re status, next steps re credit agreement (.6). | 6.90 |
| Awada, Mary-Ann | Corp | Counsel | 11/04/24 | DSGC05 | Call with PW team re credit agreement (1.0); review, analyze ancillary docs (1.6); review, analyze schedules, perfection certificate (1.3); emails with PW finance team re closing documents (.7). | 4.60 |
| Ferber, Hailey | Ent | Associate | 11/04/24 | DSGC05 | Emails with PW team re credit agreement, IP issues. | 1.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/05/24 | DSGC05 | Review, comment on commitment letter (.5); correspond with PW, Moelis teams re same (.2); call with R. Trust re fee letter (.2); conference with PW, Alix, PJT, PH teams re cash management, credit agreement matters re JVs (.7). | 1.60 |
| Nofzinger, Alice | Rstr | Associate | 11/05/24 | DSGC05 | Review, revise draft AR facility commitment letter (.9); correspond with PW team re same (.2). | 1.10 |
| Christian, Hilary | Corp | Counsel | 11/05/24 | DSGC05 | Call with PW team re commitment letter (.5); review, comment on same (2.2). | 2.70 |
| Hanna, Monica | Corp | Associate | 11/05/24 | DSGC05 | Revise commitment letter, term sheet (6.3); call with PW team re same (.5). | 6.80 |
| Pesant, Charles J | Corp | Partner | 11/05/24 | DSGC05 | Call with PW team re commitment letter (.5); review, comment on same (.5). | 1.00 |
| Haq, Zain U. | Corp | Associate | 11/05/24 | DSGC05 | Call with PH team re documentation (.3); correspond with Alix team re subsidiaries (.1). | 0.40 |
| Awada, Mary-Ann | Corp | Counsel | 11/05/24 | DSGC05 | Revise exit term loan credit agreement. | 4.30 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1490172**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Hanna, Monica | Corp | Associate | 11/06/24 | DSGC05 | Call with PW team re cash management (1.2); emails with potential lender counsel re transaction precedent documents (.3); revise commitment letter (2.0). | 3.50 |
| Awada, Mary-Ann | Corp | Counsel | 11/06/24 | DSGC05 | Call with PH re credit agreement and opinions (.6); analyze same (1.2); emails with PW team re schedules (.6). | 2.40 |
| Christian, Hilary | Corp | Counsel | 11/06/24 | DSGC05 | Review, comment on AR commitment letter, term sheet. | 0.70 |
| Nofzinger, Alice | Rstr | Associate | 11/06/24 | DSGC05 | Review, comment on AR facility commitment letter (.4); correspond with PW team re same (.2); correspond with Company advisors re same (.2). | 0.80 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/06/24 | DSGC05 | Review, analyze updates re AR facility process. | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/07/24 | DSGC05 | Review, analyze next steps on AR process, diligence. | 0.10 |
| Christian, Hilary | Corp | Counsel | 11/07/24 | DSGC05 | Call with PW team re next steps re AR facility. | 0.90 |
| Schofield, Sarah | Corp | Associate | 11/07/24 | DSGC05 | Review, analyze draft guaranty agreement. | 0.40 |
| Vigo, Victoria | Corp | Associate | 11/07/24 | DSGC05 | Draft term sheet re AR commitment letter. | 0.40 |
| Hanna, Monica | Corp | Associate | 11/07/24 | DSGC05 | Draft closing checklist (1.6); email company re cash management (.2); call with PW team re next steps re AR facility (.9); draft Loan and Security Agreement (2.8). | 5.50 |
| Awada, Mary-Ann | Corp | Counsel | 11/07/24 | DSGC05 | Revise exit term loan credit agreement. | 0.70 |
| Pesant, Charles J | Corp | Partner | 11/08/24 | DSGC05 | Call with Ropes team re AR facility (.5); call with PW team re same (.5). | 1.00 |
| Hanna, Monica | Corp | Associate | 11/08/24 | DSGC05 | Call with Ropes team re AR facility (.5); call with PW team re same (.5); revise AR documents (3.0); review, analyze diligence requests from lender's counsel (.7). | 4.70 |
| Haq, Zain U. | Corp | Associate | 11/08/24 | DSGC05 | Correspond with PW team re credit agreement. | 0.70 |
| Vigo, Victoria | Corp | Associate | 11/08/24 | DSGC05 | Revise term sheet re AR facility. | 1.50 |
| Christian, Hilary | Corp | Counsel | 11/08/24 | DSGC05 | Call with Ropes team re AR facility (.5); call with PW team re same (.5); revise AR documents (.4). | 1.40 |
| Schofield, Sarah | Corp | Associate | 11/08/24 | DSGC05 | Draft issues list re collateral and guarantee agreement. | 2.20 |
| Nofzinger, Alice | Rstr | Associate | 11/08/24 | DSGC05 | Correspond with J. Marcin re A/R facility matters. | 0.10 |
| Marcin, John | Rstr | Associate | 11/08/24 | DSGC05 | Call with Ropes team re AR facility. | 0.60 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/08/24 | DSGC05 | Review, analyze AR process diligence matters (.2); call with Ropes team re AR facility (.6). | 0.80 |
| Christian, Hilary | Corp | Counsel | 11/09/24 | DSGC05 | Emails with PW team re AR facility. | 0.20 |
| McDonough, Marissa A. | Corp | Associate | 11/09/24 | DSGC05 | Review, analyze comments to credit agreement. | 1.20 |
| Googe, Charles H | Corp | Partner | 11/09/24 | DSGC05 | Correspond with PW team re exit term loan credit agreement, next steps re same. | 0.40 |
| van Kan, Brianna | Corp | Counsel | 11/09/24 | DSGC05 | Correspond with PW team re exit term loan credit agreement. | 0.10 |
| Awada, Mary-Ann | Corp | Counsel | 11/09/24 | DSGC05 | Revise credit agreement (3.3); emails with PW finance team re exit facility (1.0). | 4.30 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1490172**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Awada, Mary-Ann | Corp | Counsel | 11/10/24 | DSGC05 | Review, analyze team agreement (.8); emails with PW finance team re same (.5). | 1.30 |
| Hanna, Monica | Corp | Associate | 11/10/24 | DSGC05 | Revise commitment letter, term sheet. | 6.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/10/24 | DSGC05 | Review, analyze issues re AR facility process, diligence (.2); correspond with PW team re same, commitment letter (.2). | 0.40 |
| Nofzinger, Alice | Rstr | Associate | 11/10/24 | DSGC05 | Review, analyze correspondence re AR facility commitment letter (.1); correspond with PW team re same (.1). | 0.20 |
| Christian, Hilary | Corp | Counsel | 11/10/24 | DSGC05 | Review, analyze comments to commitment letter (.4); emails with PW team re same (.4). | 0.80 |
| Marcin, John | Rstr | Associate | 11/10/24 | DSGC05 | Review, analyze AR facility commitment letter (.3); correspond with PW team re same (.2). | 0.50 |
| Vigo, Victoria | Corp | Associate | 11/11/24 | DSGC05 | Revise term sheet re AR facility. | 0.20 |
| Christian, Hilary | Corp | Counsel | 11/11/24 | DSGC05 | Emails with PW team re AR facility. | 1.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/11/24 | DSGC05 | Email with PW team re commitment letter (.1); review, analyze open issues, document markup, correspondence re same (.3); correspond with PW team re exit term loans (.1). | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 11/11/24 | DSGC05 | Review, analyze correspondence re AR facility updates. | 0.20 |
| Awada, Mary-Ann | Corp | Counsel | 11/11/24 | DSGC05 | Call with PH re exit credit agreement (1.0); emails with PW finance team re same (.8); call with A. Nofzinger re shareholders agreement (.1). | 1.90 |
| Hanna, Monica | Corp | Associate | 11/11/24 | DSGC05 | Draft issues list re commitment letter, term sheet (7.0); email company, advisors re same (.9). | 7.90 |
| Haq, Zain U. | Corp | Associate | 11/11/24 | DSGC05 | Review, comment on credit agreement (1.3); draft summary re joint venture provisions in same (.5); review, analyze ancillary documents (.7). | 2.50 |
| Grundei, Scott | Tax | Associate | 11/12/24 | DSGC05 | Review, comment on exit credit agreement. | 0.90 |
| Googe, Charles H | Corp | Partner | 11/12/24 | DSGC05 | Correspond with Z. Haq re revised exit term loan credit agreement (.3); review, comment on same (.3). | 0.60 |
| Ferber, Hailey | Ent | Associate | 11/12/24 | DSGC05 | Review, analyze emails re credit agreement. | 0.40 |
| Nofzinger, Alice | Rstr | Associate | 11/12/24 | DSGC05 | Review, analyze correspondence re exit term loan documents (.1); correspond with Alix, PH re 1L paydown (.1). | 0.20 |
| McDonough, Marissa A. | Corp | Associate | 11/12/24 | DSGC05 | Review, comment on credit agreement. | 1.40 |
| Schofield, Sarah | Corp | Associate | 11/12/24 | DSGC05 | Call with PW team re closing checklist (1.3); revise ancillary documents (3.2). | 4.50 |
| Awada, Mary-Ann | Corp | Counsel | 11/12/24 | DSGC05 | Call with PH team re closing checklist (1.0); call with PW team re same (1.3); revise credit agreement (2.9); correspond with PW teams re same (1.1). | 6.30 |
| Pesant, Charles J | Corp | Partner | 11/12/24 | DSGC05 | Call with Ropes, Moelis re AR facility (.5); call with PW team re same (.5). | 1.00 |
| van Kan, Brianna | Corp | Counsel | 11/12/24 | DSGC05 | Review, analyze exit term loan documentation. | 0.80 |

**Client: 023851 Diamond Sports Group**　　　　　　　　　　　　**Invoice #: 1490172**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**　　　　　　　**Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Hanna, Monica | Corp | Associate | 11/12/24 | DSGC05 | Call with client re receivables (1.0); call with PW team re same (2.0); emails with client re cash management (.5); call with lender counsel re same (.5); revise commitment letter (1.0); draft issues list re same, term sheet (2.9). | 7.90 |
| Haq, Zain U. | Corp | Associate | 11/12/24 | DSGC05 | Call with PH team re closing checklist (1.0); call with PW team re same (1.3); revise summary re joint venture provisions (.9), revise credit agreement (1.5). | 4.70 |
| Marcin, John | Rstr | Associate | 11/12/24 | DSGC05 | Review, comment on commitment letter (.8); call with X. Pang re same (.2); correspond with PW team re same (.4); call with Ropes, Moelis re same (.5). | 1.90 |
| Christian, Hilary | Corp | Counsel | 11/12/24 | DSGC05 | Call with Ropes, Moelis re AR facility (.5); call with PW team re same (.5); review, comment on commitment letter (1.9). | 2.90 |
| Pang, Xu | Rstr | Associate | 11/12/24 | DSGC05 | Call with J. Marcin re AR commitment letter (.2); review, analyze same (.2). | 0.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/12/24 | DSGC05 | Review, analyze status of AR facility discussions, diligence matters (.2); conference with PW team re same (.2); review, comment on revised commitment letter (.4); correspond with PW, PH, Ropes teams re same (.2); conference with lender, Ropes, PW, Moelis, client teams re AR diligence matters (.5); review, analyze open exit credit agreement issues (.1); email with M. Awada re same (.3); conference with client, company advisor team re same (.5). | 2.40 |
| Krause, Brian | Tax | Partner | 11/12/24 | DSGC05 | Review, comment on exit credit agreement. | 2.00 |
| Pesant, Charles J | Corp | Partner | 11/13/24 | DSGC05 | Call with company re AR facility (.6); call with PW team re same (1.4); call with Ropes re commitment letter (.6); emails with Moelis re same (.8). | 3.40 |
| Pang, Xu | Rstr | Associate | 11/13/24 | DSGC05 | Email with KL re additional first lien paydown (.1); conference with D. Kelsall re same (.2). | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/13/24 | DSGC05 | Review, comment on AR commitment letter (.2); correspond with PW team re same, next steps (.3); conference with PW, Moelis teams, client re same (.2); conference with C. Schwarzman re process re same (.1); conferences with PW, Ropes teams re finalizing terms re same, diligence (.6). | 1.40 |
| Awada, Mary-Ann | Corp | Counsel | 11/13/24 | DSGC05 | Revise credit agreement. | 3.40 |
| Hanna, Monica | Corp | Associate | 11/13/24 | DSGC05 | Call with Ropes re commitment letter (.6); call with PW team re same (1.4); call with company re same (.5); revise same (2.6); prepare for call with Ropes (1.0); emails with client, advisors re same (1.0). | 7.10 |
| Haq, Zain U. | Corp | Associate | 11/13/24 | DSGC05 | Correspond with PW team re AR facility (.8); revise credit agreement (.9). | 1.70 |
| Christian, Hilary | Corp | Counsel | 11/13/24 | DSGC05 | Call with Ropes re commitment letter (.6); call with PW team re same (1.4); emails with PW team re same (.4); review, comment on commitment letter (1.7). | 4.10 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1490172**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Nofzinger, Alice | Rstr | Associate | 11/01/24 | DSGC07 | Review, analyze correspondence re claims matters (.1); correspond with D. Weiss re same (.1). | 0.20 |
| Weiss, David | Rstr | Associate | 11/04/24 | DSGC07 | Review, analyze claims issue (.7); correspond with J. Graham, A. Nofzinger re same (.4). | 1.10 |
| Nofzinger, Alice | Rstr | Associate | 11/04/24 | DSGC07 | Correspond with D. Weiss re claims matter. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 11/05/24 | DSGC07 | Review, analyze claims matters (.1); correspond with UCC advisors re same (.1). | 0.20 |
| Weiss, David | Rstr | Associate | 11/05/24 | DSGC07 | Correspond with Alix re claims issues. | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 11/06/24 | DSGC07 | Correspond with counsel re claims documentation (.2); correspond with D. Weiss re claims matters (.1); correspond with Alix re same (.1); correspond with J. Graham re same (.1). | 0.50 |
| Weiss, David | Rstr | Associate | 11/06/24 | DSGC07 | Review, analyze claims issue (.2); correspond with A. Nofzinger re same (.2). | 0.40 |
| Weiss, David | Rstr | Associate | 11/07/24 | DSGC07 | Correspond with A. Nofzinger, Alix re claims issues. | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 11/07/24 | DSGC07 | Correspond with Alix re claims matters (.1); correspond with D. Weiss re same (.1); review, analyze same (.2). | 0.40 |
| Cook, Bailey S. | Rstr | Associate | 11/08/24 | DSGC07 | Draft sixth omnibus objection certificate of no objection and order (.7); correspond with D. Weiss re same (.1). | 0.80 |
| Weiss, David | Rstr | Associate | 11/08/24 | DSGC07 | Call with Alix, FTI, Akin re claims issues. | 0.60 |
| Nofzinger, Alice | Rstr | Associate | 11/08/24 | DSGC07 | Conference with UCC advisors re claims matters (.6); telephone conferences with J. McConnell re same (.8); diligence re same (.2); correspond with Alix, PW re same (.1); correspond with claimant re same (.1). | 1.80 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/11/24 | DSGC07 | Review, analyze next steps on claims process. | 0.20 |
| Cook, Bailey S. | Rstr | Associate | 11/11/24 | DSGC07 | Revise sixth omnibus objection certificate of no objection and order (.2); correspond with D. Weiss re same (.1). | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 11/11/24 | DSGC07 | Telephone conferences with J. McConnell re claims matters (.3); correspond with counsel to claimant re same (.2); correspond with claimant re POC (.2). | 0.70 |
| Weiss, David | Rstr | Associate | 11/11/24 | DSGC07 | Review, revise certificate of no objection re sixth omnibus claims objection (.2); correspond with B. Cook re same (.1); correspond with A. Nofzinger re same (.1). | 0.40 |
| Nofzinger, Alice | Rstr | Associate | 11/12/24 | DSGC07 | Review, comment on sixth omnibus claims objection certificate of no objection. | 0.10 |
| Weiss, David | Rstr | Associate | 11/12/24 | DSGC07 | Review, revise certificate of no objection re sixth omnibus claims objection. | 0.30 |
| Cook, Bailey S. | Rstr | Associate | 11/12/24 | DSGC07 | Revise sixth omnibus objection certificate of no objection and order (1.0); correspond with D. Weiss, A. Nofzinger re same (.5); prepare same for filing (.2). | 1.70 |

**Client: 023851 Diamond Sports Group**  **Invoice #: 1490172**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**  **Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Cook, Bailey S. | Rstr | Associate | 11/13/24 | DSGC07 | Prepare sixth omnibus objection certificate of no objection and order for filing (.9); correspond with D. Weiss, A. Nofzinger re same (.3). | 1.20 |
| Nofzinger, Alice | Rstr | Associate | 11/13/24 | DSGC07 | Review, finalize CNO re sixth omnibus claims objection (.1); correspond with claimant re POC supporting documentation (.1). | 0.20 |
| Weiss, David | Rstr | Associate | 11/13/24 | DSGC07 | Review, finalize certificate of no objection re sixth omnibus claims objection. | 0.20 |
| Boris, Joseph D | Corp | Associate | 11/01/24 | DSGC08 | Prepare CTA filing documents (1.8); review, revise option agreement (.7). | 2.50 |
| Nofzinger, Alice | Rstr | Associate | 11/01/24 | DSGC08 | Correspond with PH re option agreement (.1); correspond with J. Burke re CTA filings (.1); finalize option agreement (.2); correspond with PW team re same (.2). | 0.60 |
| Sobel, David E. | Corp | Counsel | 11/01/24 | DSGC08 | Review, analyze revised shareholders agreement. | 0.10 |
| Kuhn, Austin | Corp | Associate | 11/01/24 | DSGC08 | Review, revise option agreement. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 11/03/24 | DSGC08 | Review, analyze corporate document emergence checklist (.2); correspond with J. Marcin re same (.1). | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 11/05/24 | DSGC08 | Telephone conference with CT Corp re corporate services. | 0.10 |
| Nofzinger, Alice | Rstr | Associate | 11/06/24 | DSGC08 | Telephone conference with J. Boris re corporate emergence checklist, documentation. | 0.20 |
| Boris, Joseph D | Corp | Associate | 11/06/24 | DSGC08 | Prepare CTA filing requirements (.3); telephone conference with A. Nofzinger re corporate emergence checklist, documentation (.2); review, revise same (.9). | 1.40 |
| Leskinen, Kristiina | Corp | Partner | 11/06/24 | DSGC08 | Review, revise corporate document checklist. | 1.00 |
| Boris, Joseph D | Corp | Associate | 11/07/24 | DSGC08 | Conference with PH team re documentation (.5); review, revise same (.5); review, analyze CTA issues (.6). | 1.60 |
| Leskinen, Kristiina | Corp | Partner | 11/07/24 | DSGC08 | Review, analyze transaction steps, corporate document checklist. | 0.90 |
| Nofzinger, Alice | Rstr | Associate | 11/07/24 | DSGC08 | Correspond with PH re governance term sheet (.2): correspond with PW team re same (.1); review, analyze same, related correspondence (.2). | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 11/08/24 | DSGC08 | Correspond with PW team re draft bylaws. | 0.10 |
| Sobel, David E. | Corp | Counsel | 11/08/24 | DSGC08 | Review, revise shareholders agreement. | 0.20 |
| Boci, Mary | Corp | Associate | 11/08/24 | DSGC08 | Review, revise organizational documents. | 0.70 |
| Leskinen, Kristiina | Corp | Partner | 11/08/24 | DSGC08 | Review, analyze revised organizational documents. | 1.80 |
| Boci, Mary | Corp | Associate | 11/09/24 | DSGC08 | Review, revise organizational documents. | 5.10 |
| Nofzinger, Alice | Rstr | Associate | 11/10/24 | DSGC08 | Correspond with M&A team re draft organizational documents, shareholders agreement (.2); review, analyze same (.2); correspond with PH re same (.1). | 0.50 |
| Leskinen, Kristiina | Corp | Partner | 11/10/24 | DSGC08 | Review, revise organizational documents. | 2.20 |
| Kuhn, Austin | Corp | Associate | 11/11/24 | DSGC08 | Review, revise organizational documents. | 0.20 |

**Client: 023851 Diamond Sports Group**                                      **Invoice #: 1490172**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**                          **Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|---|---|---|---|---|---|---|
| Nofzinger, Alice | Rstr | Associate | 11/11/24 | DSGC08 | Review, finalize governance term sheet for filing (.1); correspond with PW team re shareholders agreement (.3); email with M. Awada re same (.1); review, analyze same (.6); correspond with PW team re registration rights agreement (.1). | 1.20 |
| Leskinen, Kristiina | Corp | Partner | 11/11/24 | DSGC08 | Review, revise organizational documents. | 0.80 |
| Boci, Mary | Corp | Associate | 11/11/24 | DSGC08 | Review, revise shareholders agreement. | 2.00 |
| Boris, Joseph D | Corp | Associate | 11/11/24 | DSGC08 | Respond to client question re shareholders agreement. | 0.50 |
| Kuhn, Austin | Corp | Associate | 11/12/24 | DSGC08 | Review, revise registration rights agreement. | 1.20 |
| Nofzinger, Alice | Rstr | Associate | 11/12/24 | DSGC08 | Review, analyze draft bylaws, comments re same (.3); correspond with PW, Company re governance documents (.4); correspond with PW team re registration rights agreement (.2); correspond with PH re governance documents (.2); review, analyze same (.2); review, analyze option agreement (.1); prepare governance term sheet (.2). | 1.60 |
| Boci, Mary | Corp | Associate | 11/12/24 | DSGC08 | Review, revise shareholders agreement. | 1.30 |
| Leskinen, Kristiina | Corp | Partner | 11/12/24 | DSGC08 | Review, revise organizational documents. | 0.80 |
| Huntington, David | Corp | Partner | 11/12/24 | DSGC08 | Review, analyze correspondence re revised registration rights agreement. | 0.50 |
| Sobel, David E. | Corp | Counsel | 11/12/24 | DSGC08 | Review, revise registration rights agreement. | 0.40 |
| Kuhn, Austin | Corp | Associate | 11/13/24 | DSGC08 | Review, revise registration rights agreement (.9); correspond with PW team re same (.4). | 1.30 |
| Boci, Mary | Corp | Associate | 11/13/24 | DSGC08 | Review, revise shareholders agreement. | 0.60 |
| Nofzinger, Alice | Rstr | Associate | 11/13/24 | DSGC08 | Correspond with PW, KL, PH teams re option agreement. | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/04/24 | DSGC09 | Attend conflicts committee board meeting. | 0.70 |
| Hermann, Brian | Rstr | Partner | 11/04/24 | DSGC09 | Attend conflicts committee board meeting. | 0.80 |
| Weiss, David | Rstr | Associate | 11/01/24 | DSGC11 | Review, revise NDA with ad hoc crossover group advisor (1.3); correspond with PW team re same (.2); draft ad hoc crossover group advisor NDA extensions (1.0). | 2.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/01/24 | DSGC11 | Conference with Company, crossholder group, advisors re updates, next steps. | 0.80 |
| Hermann, Brian | Rstr | Partner | 11/01/24 | DSGC11 | Conference with Company, crossholder group, advisors re updates, next steps (partial). | 0.90 |
| Nofzinger, Alice | Rstr | Associate | 11/01/24 | DSGC11 | Conference with Company, crossholder group, advisors re updates, next steps (1.0); telephone conference with creditor re inquiry (.1); correspond with PW team re same (.1); correspond with PW team re creditor advisor NDAs (.1); correspond with Company re creditor inquiry (.1). | 1.40 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/04/24 | DSGC11 | Correspond with A. Nofzinger re creditor inquiry. | 0.10 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1490172**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Nofzinger, Alice | Rstr | Associate | 11/04/24 | DSGC11 | Correspond with J. Graham re creditor inquiry (.1); correspond with Skadden re same (.2); correspond with Akin, Kramer re updates (.2); conference with UCC, Company advisors re updates (.5). | 1.00 |
| Nofzinger, Alice | Rstr | Associate | 11/05/24 | DSGC11 | Conference with crossholder group advisors, PW, Alix re diligence (.7); telephone conference with J. Sharret re updates (.3); correspond with Akin re confirmation updates (.1). | 1.10 |
| Nofzinger, Alice | Rstr | Associate | 11/06/24 | DSGC11 | Telephone conferences with E. Lisovicz re plan confirmation updates (.4); correspond with E. Lisovicz re same (.1). | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 11/07/24 | DSGC11 | Conference with Company, crossholder group advisors re updates. | 0.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/08/24 | DSGC11 | Conference with Company, crossholder group, advisors re updates. | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 11/08/24 | DSGC11 | Conference with E. Lisovicz, J. Graham re GUC voting matters (.5); conference with Company, crossholder group, advisors re updates (.5). | 1.00 |
| Hermann, Brian | Rstr | Partner | 11/08/24 | DSGC11 | Call with Company, crossholder group, advisors re updates. | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 11/09/24 | DSGC11 | Review, analyze correspondence re creditor diligence (.2); correspond with B. Krause re same (.2); conference with PW, Alix teams re same, next steps (.4). | 0.80 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/11/24 | DSGC11 | Conference with Company, UCC advisors re case updates. | 0.40 |
| Nofzinger, Alice | Rstr | Associate | 11/11/24 | DSGC11 | Conference with Company, UCC advisors re case updates. | 0.40 |
| Nofzinger, Alice | Rstr | Associate | 11/12/24 | DSGC11 | Correspond with counsel to creditor re inquiry. | 0.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/12/24 | DSGC11 | Correspond with KL, CVP re case, plan developments. | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/01/24 | DSGC12 | Conference with M. Powers re compensation matters (.3); correspond with M. Powers, R. Coccaro re same (.1). | 0.40 |
| Coccaro, Rebecca | ECP | Partner | 11/01/24 | DSGC12 | Review, analyze MIP term sheet and related materials. | 0.60 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/04/24 | DSGC12 | Conference with client, WTW, PW teams re compensation matters (.4); conference with Lyons team re lender updates (.1); review, analyze NDA changes, next steps re same (.1); correspond with Moelis, WTW teams re diligence matters re compensation (.1). | 0.70 |
| Roman, Marcelo | ECP | Associate | 11/04/24 | DSGC12 | Conference with Company, WTW, PW re compensation matters (.4); review, analyze materials re same (.8). | 1.20 |
| Weiss, David | Rstr | Associate | 11/04/24 | DSGC12 | Review, analyze revised Lyons Benenson NDA (.3); correspond with J. Graham re same (.2); coordinate execution of same (.3). | 0.80 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1490172**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Nofzinger, Alice | Rstr | Associate | 11/04/24 | DSGC12 | Correspond with R. Coccaro re employee program. | 0.10 |
| Coccaro, Rebecca | ECP | Partner | 11/04/24 | DSGC12 | Conference with Company, WTW, PW re compensation matters (.4); review, analyze materials re same (.5). | 0.90 |
| Weiss, David | Rstr | Associate | 11/07/24 | DSGC12 | Review, revise Lyons Benenson engagement documents (2.3); correspond with Paul Hastings re same (.2); correspond with J. Graham re same (.1); correspond with Lyons Benenson, Paul Hastings teams re same (.2). | 2.80 |
| Nofzinger, Alice | Rstr | Associate | 11/07/24 | DSGC12 | Correspond with D. Weiss re Lyons Benenson engagement letter. | 0.40 |
| Coccaro, Rebecca | ECP | Partner | 11/07/24 | DSGC12 | Emails with M. Powers re employment agreement amendments. | 0.50 |
| Coccaro, Rebecca | ECP | Partner | 11/08/24 | DSGC12 | Conference with client, PW, WTW re compensation matters. | 0.80 |
| Roman, Marcelo | ECP | Associate | 11/08/24 | DSGC12 | Conference with client, PW, WTW re compensation matters (.8); review, analyze materials re same (.4). | 1.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/08/24 | DSGC12 | Conference with client, R. Coccaro, WTW team re compensation matters (partial) (.6); review, analyze issues re same, next steps, diligence (.2). | 0.80 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/09/24 | DSGC12 | Review, analyze issues re employment next steps, diligence matters (.3); correspond with PW, Moelis teams, client re same (.1). | 0.40 |
| Coccaro, Rebecca | ECP | Partner | 11/09/24 | DSGC12 | Emails with PW, Company re compensation matters. | 0.50 |
| Weiss, David | Rstr | Associate | 11/10/24 | DSGC12 | Review, analyze responsive documents to diligence requests from Lyons Benenson team (.4); correspond with A. Nofzinger re same (.1); correspond with Lyons Benenson team re same (.1); review, analyze revised Lyons Benenson engagement documents (.5). | 1.10 |
| Nofzinger, Alice | Rstr | Associate | 11/10/24 | DSGC12 | Correspond with PW team re executive compensation diligence (.2); correspond with Moelis, Company re same (.2); review, analyze same (.2). | 0.60 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/10/24 | DSGC12 | Correspond with client re employment matters. | 0.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/11/24 | DSGC12 | Review, analyze materials re employee process, next steps (.2); correspond with client, creditors re same (.1). | 0.30 |
| Weiss, David | Rstr | Associate | 11/11/24 | DSGC12 | Correspond with client re Lyons Benenson diligence requests (.2); correspond with M. Garofalo re Lyons Benenson engagement documents (.2); review, revise same (.4). | 0.80 |
| Weiss, David | Rstr | Associate | 11/12/24 | DSGC12 | Review, revise Lyons Benenson engagement documents (.4); correspond with J. Graham re same (.1); correspond with client re same (.1); coordinate execution of same (.2). | 0.80 |
| Coccaro, Rebecca | ECP | Partner | 11/12/24 | DSGC12 | Conference with PW, WTW teams, client re comp matters. | 0.50 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1490172**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 11/12/24 | DSGC12 | Conference with PW, WTW teams, client re comp matters (.6); correspond with client, R. Coccaro re same (.2); correspond with D. Weiss re logistics re comp process (.1). | 0.90 |
| Weiss, David | Rstr | Associate | 11/13/24 | DSGC12 | Review, finalize Lyons Benenson engagement letter. | 0.30 |
| Pang, Xu | Rstr | Associate | 11/01/24 | DSGC13 | Review, analyze contract issues (.3); call with J. McConnell re same (.3); call with Company, J. McConnell re same (.3); call with counsel to counterparty re same (.1); email with Company re same (.1). | 1.10 |
| Nofzinger, Alice | Rstr | Associate | 11/01/24 | DSGC13 | Correspond with Alix re contract schedules (.1); correspond with X. Pang re same (.2). | 0.30 |
| Fisch, Peter E | RE | Partner | 11/02/24 | DSGC13 | Review, analyze Tampa lease markup. | 0.80 |
| Pang, Xu | Rstr | Associate | 11/03/24 | DSGC13 | Review, analyze revised assumption schedule and rejection schedule. | 0.80 |
| Pang, Xu | Rstr | Associate | 11/04/24 | DSGC13 | Correspond with A. Nofzinger re contract issues (.2); email with Alix re same (.1). | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 11/04/24 | DSGC13 | Review, analyze contracts (.3); review, analyze contract summary materials (.1); correspond with Alix re contract schedules (.2). | 0.60 |
| Marcin, John | Rstr | Associate | 11/05/24 | DSGC13 | Correspond with Alix team re contract counterparty. | 0.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/05/24 | DSGC13 | Review, analyze issues re MVPDs, team agreement amendment negotiations. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 11/05/24 | DSGC13 | Correspond with counsel re cure claim objection. | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 11/06/24 | DSGC13 | Conference with J. Burke, Alix re lease matters (.2); review, comment on draft contract settlement motion (.5); correspond with J. Graham re same (.1). | 0.80 |
| Nofzinger, Alice | Rstr | Associate | 11/07/24 | DSGC13 | Review, analyze updates re contract negotiations (.1); correspond with WH re contract settlement motion (.1). | 0.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/07/24 | DSGC13 | Conference with client, WH, team re deal construct (.9); correspond with A. Goldman, Z. Jamal re same (.3); correspond with B. Hermann re same (.1); conference with PH, PJT, WH, PW, WH teams re deal construct (.8); correspond with PW, WH, Moelis teams, client re same (.1). | 2.20 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/08/24 | DSGC13 | Draft, revise bullets re team amendment structure (.4); conference with A. Goldman re same (.1); correspond with client, PW, WH, Moelis teams re same, related diligence (.8); correspond with PH, PJT teams re same, follow up questions (.4); review, analyze issues re same (.3). | 2.00 |
| Nofzinger, Alice | Rstr | Associate | 11/08/24 | DSGC13 | Review, analyze correspondence re contract matters. | 0.30 |
| Cook, Bailey S. | Rstr | Associate | 11/08/24 | DSGC13 | Redact agreement (1.1); correspond with J. Marcin re same (.2). | 1.30 |

**Client: 023851 Diamond Sports Group**                  **Invoice #: 1490172**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**          **Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 11/09/24 | DSGC13 | Review, comment on structure bullets re amendment (.2); conferences with D. Preschlack re same (.2); conference with client, WH team re same (.4); conference with S. Bhattacharyya re same (.3); correspond with PH, PW, WH, Moelis, PJT teams re same (.4); correspond with Katten, client re same, next steps (.3); conference with PW, Alix team re claims matters re same (.3); correspond with client, PW, Alix teams re same (.2). | 2.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/10/24 | DSGC13 | Review, comment on agreement amendment (1.1); correspond with PW team re same (.5); conference with Katten, WH, PW teams, clients re same (.7); review, analyze revised terms re same (.2); review, revise terms (.3); correspond with client, PW, WH, Katten teams re same (.4); review, analyze diligence matters re same (.2). | 3.40 |
| Leskinen, Kristiina | Corp | Partner | 11/10/24 | DSGC13 | Review, comment on team agreement amendment. | 1.30 |
| Nofzinger, Alice | Rstr | Associate | 11/11/24 | DSGC13 | Conference with Shearman, PW re cure objection (.2); correspond with Shearman re same (.1). | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/11/24 | DSGC13 | Review, comment on amendment to contract (.4); correspond with PW, WH teams, client re same (.3). | 0.70 |
| Pang, Xu | Rstr | Associate | 11/11/24 | DSGC13 | Call with contract counterparty re contract issues. | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/12/24 | DSGC13 | Review, comment on contract amendment (.4); correspond with client, PW team re same (.2). | 0.60 |
| Nofzinger, Alice | Rstr | Associate | 11/12/24 | DSGC13 | Correspond with Shearman re cure objection (.1); correspond with PW, Alix re same (.1). | 0.20 |
| Nofzinger, Alice | Rstr | Associate | 11/13/24 | DSGC13 | Correspond with Alix re cure objection (.1); correspond with counsel re same (.1); correspond with Alix re revised contract schedules (.1). | 0.30 |
| Weiss, David | Rstr | Associate | 11/12/24 | DSGC15 | Travel from New York City to Houston for confirmation hearing. | 5.00 |
| Marcin, John | Rstr | Associate | 11/13/24 | DSGC15 | Travel from New York City to Houston for confirmation hearing. | 7.00 |
| Nofzinger, Alice | Rstr | Associate | 11/13/24 | DSGC15 | Travel from New York City to Houston for confirmation hearing. | 3.20 |
| Weiss, David | Rstr | Associate | 11/13/24 | DSGC15 | Travel from New York City to Houston for confirmation hearing. | 0.80 |
| Pang, Xu | Rstr | Associate | 11/13/24 | DSGC15 | Travel from New York City to Houston for confirmation hearing. | 2.00 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/13/24 | DSGC15 | Travel from New York City to Houston for confirmation hearing. | 1.30 |
| Marcin, John | Rstr | Associate | 11/01/24 | DSGC16 | Review, comment on plan supplement (.3); correspond with PW team re confirmation brief (.2); correspond with PW, WH teams re confirmation hearing (.2); correspond with Kroll, PH teams re voting results (.3). | 1.00 |
| Weiss, David | Rstr | Associate | 11/01/24 | DSGC16 | Correspond with PW team re plan (.2); review, revise confirmation declaration (.4). | 0.60 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1490172**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Pang, Xu | Rstr | Associate | 11/01/24 | DSGC16 | Calls with PH re distribution registration procedures (.3); correspond with RSA party re same (.1); correspond with PW team re same (.2); coordinate on plan supplement filing (.2); review, comment on filing version re same (.2); correspond with RSA parties re same (.1). | 1.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/01/24 | DSGC16 | Conference with A. Nofzinger re plan supplement, next steps on plan process (.2); review, comment on plan supplement documents (.1); correspond with PW team re filing matters (.1); review, analyze emergence timeline (.1); conference with client, advisor team re same (.3); correspond with client, Moelis, crossholders re same (.1). | 0.90 |
| Hermann, Brian | Rstr | Partner | 11/01/24 | DSGC16 | Review, analyze correspondence re plan updates. | 0.10 |
| Nofzinger, Alice | Rstr | Associate | 11/01/24 | DSGC16 | Correspond with PW team re plan supplement, updates (.4); correspond with PW team re confirmation brief (.1); conference with Company, advisors re emergence timeline (.3); telephone conference with J. Graham re same, plan supplement (.2); correspond with PW team re E/W list for confirmation hearing (.1); review, analyze designation procedures, related correspondence (.2). | 1.30 |
| Cook, Bailey S. | Rstr | Associate | 11/02/24 | DSGC16 | Review, revise confirmation declaration (1.1); cite check confirmation brief (.4). | 1.50 |
| Nofzinger, Alice | Rstr | Associate | 11/02/24 | DSGC16 | Conference with J. Graham, Paul Hastings re emergence timing, updates, next steps (1.0); review, revise Kelsall confirmation declaration (.6); correspond with D. Weiss re same (.1); review, analyze correspondence re solicitation matters (.2); correspond with PW team re plan supplement checklist (.1). | 2.00 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/02/24 | DSGC16 | Conference with A. Nofzinger, Paul Hastings re emergence timing, updates, next steps. | 1.00 |
| Weiss, David | Rstr | Associate | 11/03/24 | DSGC16 | Review, revise confirmation brief (.5); correspond with D. Kelsall re same (.1). | 0.60 |
| Hermann, Brian | Rstr | Partner | 11/03/24 | DSGC16 | Review, analyze confirmation deposition transcripts (2.7); correspond with PW team re same (.1). | 2.80 |
| Cook, Bailey S. | Rstr | Associate | 11/03/24 | DSGC16 | Cite check confirmation brief (2.8); review, revise confirmation declaration (.2). | 3.00 |
| Nofzinger, Alice | Rstr | Associate | 11/03/24 | DSGC16 | Review, analyze confirmation deposition transcripts (.2); correspond with B. Hermann re same (.1). | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/03/24 | DSGC16 | Review, comment on confirmation order. | 1.40 |
| Marcin, John | Rstr | Associate | 11/03/24 | DSGC16 | Review, comment on vote declaration. | 1.10 |
| Marcin, John | Rstr | Associate | 11/04/24 | DSGC16 | Review, analyze steps deck (.6); revise emergence checklist (.6); correspond with PW team re same (.4); correspond with PH, KL re voting (.3). | 1.90 |
| Cook, Bailey S. | Rstr | Associate | 11/04/24 | DSGC16 | Cite check confirmation brief (2.8); call with X. Pang re plan supplement checklist (.2). | 3.00 |
| Nofzinger, Alice | Rstr | Associate | 11/04/24 | DSGC16 | Review, comment on emergence checklist. | 0.30 |

**Client: 023851 Diamond Sports Group**                                        **Invoice #: 1490172**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**                            **Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Nofzinger, Alice | Rstr | Associate | 11/04/24 | DSGC16 | Review, comment on plan supplement checklist (.1); review, revise confirmation brief (1.4); review, revise Jamal declaration (1.6); correspond with LW re confirmation updates (.1); correspond with PW team re same (.1); correspond with J. Graham re emergence matters (.1); review, analyze precedent re same (.2); telephone conference with X. Pang re plan supplement, next steps (.2); telephone conference with J. Graham re plan matters, updates (.2); review, analyze solicitation results, issues (.3); correspond with PW, Kroll, Alix re same (.3); telephone conference with Kroll re same (.1); telephone conference with creditor re designation procedures (.1). | 4.80 |
| Weiss, David | Rstr | Associate | 11/04/24 | DSGC16 | Review, revise confirmation declaration (.3); correspond with PW team re same (.2). | 0.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/04/24 | DSGC16 | Review, comment on confirmation order (2.7); conference with A. Nofzinger re plan matters, updates (.2); conference with B. Hermann re confirmation hearing (.1); review, analyze confirmation issues, briefing matters (.2); correspond with WH, Porter teams re same (.1); conference with V. Indelicato re confirmation discovery (.1); correspond with Skadden, Proskauer, WH teams re same, depositions (.2); review, analyze voting report (.1); conference with S. Elberg re voting mechanics (.1); correspond with Kroll, Alix, PW, Skadden teams re same, follow up matters (.2); correspond with Proskauer re confirmation process (.2); review, analyze next steps on plan, confirmation process (.2). | 4.40 |
| Pang, Xu | Rstr | Associate | 11/04/24 | DSGC16 | Correspond with B. Cook re plan supplement checklist (.1); call with B. Cook re same (.2); telephone conference with A. Nofzinger re same, next steps (.2). | 0.50 |
| Hermann, Brian | Rstr | Partner | 11/04/24 | DSGC16 | Call with J. Graham re confirmation hearing (.1); correspond with PW team re same (.3); review, analyze revised projections (.2). | 0.60 |
| Hermann, Brian | Rstr | Partner | 11/05/24 | DSGC16 | Prepare for confirmation hearing (.3); correspond with PW team re same (.3). | 0.60 |
| Bortner, Dolan | Rstr | Associate | 11/05/24 | DSGC16 | Conference with J. Marcin re confirmation brief (.7); review, revise confirmation brief (4.0). | 4.70 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1490172**

**Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 11/05/24 | DSGC16 | Conference with PH, PW teams re plan supplement (.4); correspond with X. Pang. A. Nofzinger, J. Marcin re confirmation order revisions, comments from Texas Taxing Authority (.3); review, comment on confirmation order (.2); review, analyze confirmation objections (.4); conferences with Z. Manning re Sinclair limited objection (.2); correspond with PH, PW teams, clients re same (.4); conference with A. Goldman re confirmation discovery matters (.3); review, analyze transcripts re same (.2); correspond with client, WH, PW teams re same, briefing schedule (.2); conference with client, WH, PW teams re discovery matters (.6); correspond with Skadden, Proskauer re depositions, confirmation process (.2). | 3.40 |
| Nofzinger, Alice | Rstr | Associate | 11/05/24 | DSGC16 | Conference with PW, PH teams re plan supplement (.4); review, comment on draft voting declaration (.4); review, analyze voting report (.1); correspond with PW, Kroll re same (.2); review, comment on confirmation order (.3); review, analyze comments re same (.3); correspond with PW re same (.3); correspond with X. Pang re same (.1); correspond with counsel re same (.4); review, comment on effective date notice (.3); correspond with PW team re same (.1); review, analyze precedent re confirmation order (.2); telephone conference with J. Marcin re plan objections (.2); correspond with PW team re confirmation deposition transcripts (.1); review, analyze stipulation re confirmation objection (.1); review, analyze correspondence re confirmation updates (.2); review, analyze plan objections (.3); correspond with PW team re same (.2); review, analyze correspondence re emergence matters (.1); correspond with PW team re same (.2). | 4.50 |
| Schofield, Sarah | Corp | Associate | 11/05/24 | DSGC16 | Call with PH re plan supplement. | 0.40 |
| Weiss, David | Rstr | Associate | 11/05/24 | DSGC16 | Correspond with Z. Jamal, Moelis re confirmation declaration (.3); review, revise same (.2); review, revise liquidation analysis declaration (.4); correspond with PW team, D. Kelsall re same (.3); review, analyze confirmation objections (1.0); review, revise confirmation brief (3.3); review, revise confirmation declarations (.4); correspond with S. Khemka re same (.2). | 6.10 |
| Cook, Bailey S. | Rstr | Associate | 11/05/24 | DSGC16 | Review, revise Kroll voting declaration (.5); review, analyze UST objection (.5); cite check confirmation brief (1.0). | 2.00 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1490172**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Marcin, John | Rstr | Associate | 11/05/24 | DSGC16 | Correspond with KL, Kroll teams re voting (.4); review, revise confirmation order (3.3); correspond with PW team re same (.5); conference with D. Bortner re confirmation brief (.7); correspond with D. Bortner re same (.5); review, analyze caselaw re same (.6); review, analyze plan objections, RoRs (1.0); correspond with PW team re same (.4); correspond with B. Cook re vote declaration (.2); telephone conference with A. Nofzinger re plan objections (.2). | 7.80 |
| Marcin, John | Rstr | Associate | 11/06/24 | DSGC16 | Review, revise confirmation order (.8); correspond with WH, RSA parties re same (.2); correspond with PW team re corporate checklist (.4); review, revise notice re confirmation hearing (.4); correspond with PH team re same, confirmation hearing matters (.4); review, comment on confirmation brief (1.2); review, analyze caselaw re same (.5); correspond with PW team re same (.4); telephone conference with A. Nofzinger re solicitation matters (.1); correspond with Kroll re same (.2). | 4.60 |
| Cook, Bailey S. | Rstr | Associate | 11/06/24 | DSGC16 | Correspond with PH re voting issue (.2); draft notice of virtual appearance (.4); correspond with J. Marcin re same (.3) cite check confirmation brief (3.6). | 4.50 |
| Bortner, Dolan | Rstr | Associate | 11/06/24 | DSGC16 | Review, revise confirmation brief. | 5.50 |
| Nofzinger, Alice | Rstr | Associate | 11/06/24 | DSGC16 | Review, revise confirmation order (.7); correspond with J. Marcin re same (.1); telephone conference with PH re same (.1); correspond with counsel re same (.2); correspond with J. Marcin re confirmation notice (.1); comment on confirmation order (.1); correspond with D. Weiss re confirmation brief (.1); telephone conference with D. Weiss re same (.2); correspond with J. Marcin re same (.2); correspond with D. Weiss re plan (.1); correspond with B. Cook re confirmation hearing (.1); correspond with PW team, Company re emergence matters (.2); telephone conference with J. Graham re plan updates, next steps (.2); correspond with WH re confirmation objection deadline (.1); telephone conference with M. Garofalo re plan matters (.2); review, analyze correspondence re confirmation updates (.1); review, analyze effective date notice (.1); telephone conference with J. Marcin re solicitation matters (.1); correspond with D. Kelsall re confirmation declaration (.1); correspond with D. Weiss re same (.1); research precedent re plan supplement (.3); correspond with Company re Sinclair plan objection (.2). | 3.70 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/06/24 | DSGC16 | Call with A. Nofzinger re updates re plan process (.1); correspond with FanDuel re plan updates, next steps (.2); correspond with WH, PW teams re confirmation matters (.4). | 0.70 |
| Hermann, Brian | Rstr | Partner | 11/06/24 | DSGC16 | Review, analyze plan issues. | 0.30 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1490172**

**Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Weiss, David | Rstr | Associate | 11/06/24 | DSGC16 | Telephone conference with A. Nofzinger re confirmation brief; (.2); correspond with A. Nofzinger re revisions to same, supporting declarations (.4); review, revise confirmation brief (2.3); conduct legal research re same (3.2); correspond with J. Marcin re same (.2). | 6.30 |
| Bortner, Dolan | Rstr | Associate | 11/07/24 | DSGC16 | Conference with J. Marcin re confirmation brief, talking points (.4); research case law re confirmation brief arguments (2.3). | 2.70 |
| Hermann, Brian | Rstr | Partner | 11/07/24 | DSGC16 | Prepare for confirmation hearing (.5); conferences with J. Graham re same (.6); calls with D. Preschlack re same (.5). | 1.60 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/07/24 | DSGC16 | Review, comment on confirmation brief (.1); conference with D. Weiss re same (.1); review, analyze plan confirmation issues (.3); conference with S. Bhattacharyya re same (.2); conferences with B. Hermann re same (.6); review, analyze plan next steps, FanDuel comments (.1); conference with PH, PW teams re plan supplement, FanDuel edits (.3); correspond with Proskauer, PH teams re same (.3); review, analyze draft WH reply brief (.2); review, analyze plan supplement next steps (.2); conferences with A. Nofzinger, re confirmation brief (.3); correspond with case parties re confirmation hearing (.1). | 2.80 |
| Nofzinger, Alice | Rstr | Associate | 11/07/24 | DSGC16 | Review, revise draft confirmation brief (1.5); conferences with J. Graham re same (.3); correspond with Akin re voting report (.1); correspond with PW team re confirmation order (.3); correspond with Kroll, PW, PH  teams re designation procedures (.4); telephone conference with J. Marcin re same (.1); correspond with PW team re same (.2); conference with PW, PH teams re plan supplement checklist (.5); review, comment on same (.1); review, comment on Kelsall declaration (.1); correspond with D. Weiss re confirmation declarations (.2); correspond with WH, PW teams re confirmation agenda, E/W list (.2); review, analyze voting report (.4); correspond with PW team re same (.2); research re plan supplement precedent (.4); correspond with PW team re same (.2). | 5.20 |
| Cook, Bailey S. | Rstr | Associate | 11/07/24 | DSGC16 | Cite check confirmation brief (1.4); correspond with D. Weiss re same (.4); draft confirmation hearing agenda (2.8); correspond with J. Marcin re same (.3). | 4.90 |
| Grundei, Scott | Tax | Associate | 11/07/24 | DSGC16 | Call with PH team re plan supplement. | 0.50 |
| Weiss, David | Rstr | Associate | 11/07/24 | DSGC16 | Review, revise liquidation declaration (.2); correspond with A. Nofzinger, D. Kelsall re same (.2); review, revise confirmation brief (4.3); correspond with J. Graham, A. Nofzinger re same (.3); conference with J. Graham re same (.1). | 5.10 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1490172**

**Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Marcin, John | Rstr | Associate | 11/07/24 | DSGC16 | Conference with D. Bortner re confirmation brief, talking points (.4); correspond with D. Bortner re same (.8); review, analyze caselaw re same (.4); correspond with PH re confirmation hearing (.2); correspond with PW, PH teams re emergence checklist (.4); review, analyze precedent re confirmation order (.3); call with A. Nofzinger re same (.1); correspond with PH re same (.1); review, comment on agenda re confirmation hearing (.5); correspond with PW, Kroll, V&E teams re distribution procedures (.5). | 3.70 |
| McClary, Gabriel T | Corp | Associate | 11/07/24 | DSGC16 | Call with PH team re plan supplement. | 0.50 |
| Schofield, Sarah | Corp | Associate | 11/07/24 | DSGC16 | Call with PH team re plan supplement. | 0.50 |
| Haq, Zain U. | Corp | Associate | 11/07/24 | DSGC16 | Call with PH team re plan supplement. | 0.50 |
| Cook, Bailey S. | Rstr | Associate | 11/08/24 | DSGC16 | Revise vote declaration (.5); correspond with J. Marcin re same (.3); draft section 1129a5 disclosure (1.1); correspond with J. Marcin re same (.2); revise confirmation hearing agenda (2.2); correspond with J. Marcin re same (.3). | 4.60 |
| Hermann, Brian | Rstr | Partner | 11/08/24 | DSGC16 | Review, analyze Sinclair objection to confirmation, related correspondence (.4); call with D. Preschlack and J. Graham re confirmation matters (.4); call with lender re same (.5); call with D. Preschlack re status and next steps (.1). | 1.40 |
| Nofzinger, Alice | Rstr | Associate | 11/08/24 | DSGC16 | Review, comment on Kelsall declaration (.2); telephone conference with D. Kelsall re same (.1); correspond with PW team re plan supplement drafting (.5); correspond with PW team re confirmation brief (.1); review, analyze solicitation issues (.6); correspond with J. Marcin re same (.2); correspond with Kroll re voting report (.1); review, comment on draft plan (.3); correspond with PW team re same (.3); review, analyze plan objections (.3); telephone conference with X. Pang re confirmation order, plan documentation (.5); review, comment on confirmation order (.5); correspond with PW team re same (.5); review, analyze comments re same (.5). | 4.70 |
| Bortner, Dolan | Rstr | Associate | 11/08/24 | DSGC16 | Research case law re confirmation brief arguments (3.1); draft talking points re same (1.3); review, revise confirmation objection summary chart (1.5). | 5.90 |
| Pang, Xu | Rstr | Associate | 11/08/24 | DSGC16 | Conference with A. Nofzinger re confirmation order, plan documents. | 0.50 |
| Marcin, John | Rstr | Associate | 11/08/24 | DSGC16 | Revise confirmation order (1.2); call with KL re same (.2); correspond with RSA parties, PW team re same (.2); revise agenda (.3); correspond with B. Cook re same (.3); revise confirmation hearing talking points (.8); review, analyze caselaw re UST objection (1.2); review, revise chart re objections (.3); correspond with PW team re same (.2); revise vote declaration (.2); revise plan supplement (.6). | 5.50 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1490172**

**Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 11/08/24 | DSGC16 | Conference with B. Hermann, D. Preschlack re confirmation process (.3); conference with E. Lisovicz re same, voting report (.4); review, analyze confirmation objections (.5); review, analyze revisions to confirmation order (.2); correspond with PW team re next steps re same (.2); review, analyze FanDuel plan comments, next steps (.2); review, comment on confirmation order (.8); review, comment on confirmation brief (3.7); review, analyze issues, discovery, case law re same (.5); correspond with PW team re same, next steps (.3); conference with C. Reckler re confirmation discovery (.1); correspond with WH, PW, LW teams re same (.1); conference with Z. Manning re Sinclair objection (.2); conference with DPW re opt out, votes (.1). | 7.60 |
| Weiss, David | Rstr | Associate | 11/08/24 | DSGC16 | Review, revise plan of reorganization (.5); correspond with A. Nofzinger re same (.2); correspond with Paul Hastings re same (.2); correspond with PW team re revised plan supplement documents (.3); correspond with D. Kelsall re revised liquidation analysis declaration (.2). | 1.40 |
| Hermann, Brian | Rstr | Partner | 11/09/24 | DSGC16 | Review, analyze emails re confirmation updates (.2); prepare for confirmation hearing (.3). | 0.50 |
| Nofzinger, Alice | Rstr | Associate | 11/09/24 | DSGC16 | Review, revise Jamal declaration (1.0); review, comment on voting declaration, exhibits (.5); correspond with J. Marcin re same (.2); telephone conference with M. Garofalo re plan (.1); review, comment on draft confirmation hearing agenda (.1); review, comment on section 1129a(5) disclosure (.2); correspond with PW team re same (.1); review, comment on draft confirmation brief, summary objection chart exhibit (1.9); correspond with PW team re same (.3); review, revise draft confirmation order (.5); correspond with PW team re same (.2); correspond with various stakeholders re same (.4). | 5.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/09/24 | DSGC16 | Review, comment on confirmation brief (3.6); review, analyze revisions re same (.3); correspond with PW team re same (.3); review, comment on confirmation order (.2); conference with C. Reckler re confirmation discovery matters (.1). | 4.50 |
| Pang, Xu | Rstr | Associate | 11/09/24 | DSGC16 | Emails with PW, WH re confirmation order. | 0.40 |
| Cook, Bailey S. | Rstr | Associate | 11/09/24 | DSGC16 | Revise section 1129a5 disclosure (.2); correspond with J. Marcin and A. Nofzinger re same (.1); revise confirmation hearing agenda (.5); correspond with J. Marcin re same (.1); revise vote declaration (.1); correspond with J. Marcin re same (.1). | 1.10 |
| Bortner, Dolan | Rstr | Associate | 11/09/24 | DSGC16 | Review, revise confirmation objection summary chart (.3); research case law re confirmation brief arguments (2.2). | 2.50 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1490172**

**Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Marcin, John | Rstr | Associate | 11/09/24 | DSGC16 | Revise objection chart (.3); revise vote declaration (.2); correspond with Kroll, PW teams re same (.4); revise confirmation hearing talking points (.8); review, analyze caselaw re objection (.5); correspond with PW team re objections (.5); correspond with PW team re plan supplement (.2); correspond with PW team re confirmation hearing (.2). | 3.10 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/10/24 | DSGC16 | Review, comment on reply brief (.4); correspond with WH, PW teams, client re same (.3); review, comment on confirmation brief (.8); conference with A. Nofzinger re plan, brief, next steps (.3); conference with S. Bhattacharyya re updates, plan process (.3); review, analyze revisions to, correspondence re plan (.2); review, comment on confirmation order (.2); conference with Moelis, PW teams re confirmation declaration (.3); review, comment on same (.1). | 2.90 |
| Hermann, Brian | Rstr | Partner | 11/10/24 | DSGC16 | Prepare for confirmation hearing (.2); review, analyze emails re confirmation updates (.2). | 0.40 |
| Cook, Bailey S. | Rstr | Associate | 11/10/24 | DSGC16 | Revise hearing agenda. | 0.40 |
| Nofzinger, Alice | Rstr | Associate | 11/10/24 | DSGC16 | Correspond with PW team re voting report, next steps (.1); review, analyze comments to confirmation order (.1); correspond with X. Pang re same (.1); correspond with PH re draft plan (.1); review, analyze comments to same (.1); correspond with D. Weiss re same (.1); correspond with Proskauer re same (.2); conference with Z. Jamal re Jamal declaration (.4); review, revise same (1.0); correspond with WH, PW teams re confirmation declarations (.3); review, analyze correspondence re confirmation updates (.2); telephone conference with J. Graham re same, next steps (.3); review, revise draft confirmation brief (2.2); correspond with PW team re same (.2). | 5.40 |
| Pang, Xu | Rstr | Associate | 11/10/24 | DSGC16 | Review, revise confirmation order (.4); emails with J. Graham re same (.2). | 0.60 |
| Bortner, Dolan | Rstr | Associate | 11/10/24 | DSGC16 | Revise confirmation objection summary table (.6); correspond with PW team re confirmation brief revisions (.5). | 1.10 |
| Weiss, David | Rstr | Associate | 11/10/24 | DSGC16 | Review, revise confirmation brief (4.3); conduct legal research re arguments re same (2.8); correspond with A. Nofzinger re same (.4); call with Moelis re confirmation declaration (.4); prepare for same (.1); review, revise plan of reorganization (1.2); correspond with RSA parties re same (.2); review, revise confirmation declaration (.2); correspond with WilmerHale re same (.2). | 9.80 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1490172**

**Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Weiss, David | Rstr | Associate | 11/11/24 | DSGC16 | Correspond with A. Nofzinger re Jamal confirmation declaration (.2); review, revise confirmation hearing talking points (1.5); correspond with D. Bortner re same (.2); review, revise confirmation brief (2.4); correspond with A. Nofzinger, J. Graham re same (.3); correspond with PW team re plan supplement documents (.2); review, analyze issues re same (.2). | 5.00 |
| Nofzinger, Alice | Rstr | Associate | 11/11/24 | DSGC16 | Correspond with J. Graham re confirmation hearing talking points (.1); review, revise Jamal declaration (.3); correspond with Moelis, PW team re same (.2); telephone conference with X. Pang re confirmation order, plan supplement (.4); review, comment on effective date notice (.1); review, analyze confirmation order (.1); correspond with X. Pang re same (.1); review, revise draft plan (.2); correspond with X. Pang re same (.1); review, comment on distribution registration procedures (.4); telephone conference with X. Pang re same (.1); correspond with PH re same (.2); correspond with X. Pang re same (.1); review, comment on confirmation brief, objection summary chart (.9); correspond with D. Weiss re same (.1); correspond with PW team re same (.4); review, analyze draft confirmation reply (.2); review, comment on voting report (.3); review, analyze solicitation issues (.3); telephone conference with Kroll re same (.1); correspond with PW, Kroll re same (.5); correspond with DPW re solicitation matters (.2); telephone conferences with J. Marcin re confirmation matters (.4); review, revise draft agenda (.3); review, comment on E/W list (.3); telephone conference with J. Graham re confirmation updates (.2); correspond with PW team re same (.4); correspond with RSA parties re same (.2); review, analyze correspondence re confirmation updates (.2). | 7.40 |
| Hermann, Brian | Rstr | Partner | 11/11/24 | DSGC16 | Review, analyze plan objections (.5); review and comment on confirmation brief (3.5); call with client and advisors to prep for confirmation hearing (.5); call with D. Preschlack re same (.1); review, analyze emails re same (.2). | 4.80 |
| Marcin, John | Rstr | Associate | 11/11/24 | DSGC16 | Review, comment on confirmation brief (1.2); review, comment on confirmation order (.8); review, comment on talking points for confirmation hearing (.8); review, comment on agenda, E&W list for confirmation hearing (.4); review, comment on plan supplement (.4); calls with A. Nofzinger re confirmation matters (.4); review, comment on voting report (.7). | 4.70 |
| Bortner, Dolan | Rstr | Associate | 11/11/24 | DSGC16 | Revise confirmation hearing talking points (2.5); revise plan objection summary chart (1.0); research caselaw re confirmation brief (2.5). | 6.00 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1490172**

**Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Cook, Bailey S. | Rstr | Associate | 11/11/24 | DSGC16 | Revise hearing agenda (1.1); correspond with A. Nofzinger, J. Marcin re same (.5); revise effective date notice (.5); correspond with J. Marcin re same (.3); draft fourth amended plan supplement (2.2); correspond with J. Marcin, X. Pang re same (.4). | 5.00 |
| Pang, Xu | Rstr | Associate | 11/11/24 | DSGC16 | Email with FanDuel re confirmation order (.2); call with A. Nofzinger re confirmation order, plan supplement (.4); call with A. Nofzinger re distribution registration procedures (.1); correspond with J. Marcin re plan supplement (.1); review, comment on filing notice re same (.3); revise distribution registration procedures (.3); call with PH re same (.2); further emails with A. Nofzinger re same (.3); call with Kroll re same (.2); email with PH re same (.1); revise confirmation order (.4). | 2.60 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/11/24 | DSGC16 | Review, comment on confirmation order (.2); review, comment on notice of effective date (.3); correspond with PW team re same, next steps on order, plan (.3); review, comment on confirmation reply (.2); conference with A. Goldman re same, next steps (.1); review, comment on confirmation brief and revisions to same (1.7); correspond with PW team re same (.6); review, analyze case law re same (.2); conference with A. Nofzinger re same, plan matters, claims (.2); review, comment on confirmation chart (.2); correspond with PW team re same (.2); review, analyze issues re agenda, hearing logistics, talking points (.2); correspond with PW team re same (.3); conference with C. Reckler re discovery matters (.1); correspond with A. Goldman re same, next steps (.2); conference with DPW re plan voting (.1); correspond with Kroll, PW, DPW teams re same (.3); review, analyze voting certification matters (.3); review, comment on confirmation press release (.4) correspond with Reevemark team re same (.1). | 6.20 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1490172**

**Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Graham, Joseph (Joe) | Rstr | Partner | 11/12/24 | DSGC16 | Conference with PW, PH teams re plan supplement (partial) (.1); conference with PW team re follow ups re same (.2); conference with X. Pang re confirmation order edits (.1); conference with A. Nofzinger re same (.1); review, analyze PH revisions to plan, confirmation order (.1); correspond with PW team re same, next steps (.2); conference with PH, PW teams re plan, confirmation order revisions (.5); review, analyze revisions to same (.5); correspond with PW team re same, filing materials (.4); correspond with Ropes team re confirmation order comments (.2); review, analyze same (.1); review, analyze comments to confirmation brief (.2); conference with S. Bhattacharyya re plan process, projections (.2); conference with Z. Manning re Sinclair objection (.1); correspond with client re same (.1); conference with C. Reckler re confirmation discovery matters (.1); correspond with client, WH, PW teams re confirmation preparations, status of discussions (.4); review, analyze WH confirmation materials (.3); correspond with PW, WH, Moelis teams re updated projections (.2); review, analyze voting report (.2); correspond with PW, Kroll teams re same (.1). | 4.40 |
| Hermann, Brian | Rstr | Partner | 11/12/24 | DSGC16 | Correspond with J. Graham re confirmation issues (.1); calls with D. Preschlack re same (.6); call with A. Goldman re same (.1). | 0.80 |
| Pang, Xu | Rstr | Associate | 11/12/24 | DSGC16 | Emails with B. Cook re plan supplement checklist (.2); call with PH re plan supplement (.7); conference with J. Graham, A. Nofzinger re same (.2); calls with A. Nofzinger re confirmation order (.6); review, revise same (.3); conference with J. Graham re same (.1); call with PH, PW re confirmation order (.5); email with RSA Parties re plan and distribution registration procedures (.2); email with Kroll re same (.1); email with FanDuel, PH re confirmation order (.2); review, revise plan supplement notice (.2); finalize confirmation order (.4); calls with A. Nofzinger re same (.6); finalize revised distribution registration procedures (.2). | 4.50 |
| Cook, Bailey S. | Rstr | Associate | 11/12/24 | DSGC16 | Revise vote declaration (.3); correspond with J. Marcin re same (.2); revise effective date notice (.3); prepare same for filing (.2); revise fourth plan supplement (1.2); correspond with J. Marcin re same (.3); prepare same for filing (.4). | 2.90 |
| Laufer, Gregory | Lit | Partner | 11/12/24 | DSGC16 | Review, comment on draft confirmation brief. | 0.90 |
| Marcin, John | Rstr | Associate | 11/12/24 | DSGC16 | Revise vote declaration (.5); coordinate filing re same (.4); research, analyze confirmation issue (1.2); call with A. Nofzinger re same (.2); draft summary re same (.8); review, comment on plan supplement (.4); review, comment on confirmation hearing talking points (1.4); finalize plan documents for filing (1.0). | 5.90 |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1490172**

**Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Weiss, David | Rstr | Associate | 11/12/24 | DSGC16 | Correspond with G. Laufer re confirmation brief (.2); review, revise confirmation declarations (.5); correspond with PW, Moelis teams re same (.2); review, revise confirmation brief (1.9); review, revise notice re further revised plan of reorganization (.3); correspond with D. Kelsall re confirmation declaration (.2). | 3.30 |
| Bortner, Dolan | Rstr | Associate | 11/12/24 | DSGC16 | Draft confirmation hearing talking points (2.7); research case law re confirmation brief (1.1); emails with PW team re same (.5). | 4.30 |
| Nofzinger, Alice | Rstr | Associate | 11/12/24 | DSGC16 | Correspond with PW team re confirmation brief, next steps (.4); review, analyze comments re same (.1); review, analyze draft reply (.1); review, comment on voting report, exhibits (.6); correspond with PW, Kroll re same (.3); review, revise Jamal declaration (.4); review, analyze distribution registration procedures (.2); conference with PW, PH teams re plan supplement checklist (.7); telephone conferences with X. Pang re plan supplement (.6); conference with J. Graham, X. Pang re same (.2); correspond with PW team re plan supplement (.2); prepare same (.2); review, analyze same (.5); telephone conferences with X. Pang re confirmation order (.6); review, analyze, finalize same (.3); conference with PH, PW re same (.5); correspond with Proskauer re same (.1); correspond with PW team re same (.3); review, analyze comments re same (.3); review, comment on effective date notice (.1); telephone conference with M. Garofalo re plan documents (.2); telephone conference with J. Marcin re confirmation research (.2); review, analyze same (.2); review, comment on amended plan notice (.2); review, finalize amended plan (.4); telephone conference with J. Graham re plan matters (.1); correspond with J. Graham re emergence matters (.1); correspond with PW team re plan documents (.2); review, analyze correspondence re confirmation updates (.2). | 8.50 |
| Bortner, Dolan | Rstr | Associate | 11/13/24 | DSGC16 | Revise objection summary chart for confirmation brief (1.0); research caselaw re same (4.2); revise confirmation hearing talking points (.8); prepare declarations for filing (.5). | 6.50 |
| Pang, Xu | Rstr | Associate | 11/13/24 | DSGC16 | Call with V&E re distribution registration procedures (.3); revise same (.3); email with Kroll re same (.1); call with S. Lonergan re same (.3); email with PH re same (.2); review, revise, finalize confirmation order (3.6); emails with PW team re same (1.1); emails with contract counterparty re same (.3); email with RSA parties re same (.2); emails with Ropes re same (.2); call with M. Garofalo re same (.3); prepare filing versions re same (.8); emails with Porter Hedges re same (.3); emails with PH re confirmation filings (.3). | 8.30 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1490172**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Weiss, David | Rstr | Associate | 11/13/24 | DSGC16 | Review, revise, finalize confirmation brief (3.8); cite check caselaw re same (2.4); correspond with D. Bortner re same (.3); correspond with B. Cook re same (.2); correspond with A. Nofzinger, J. Graham re same (.3); review, revise Jamal confirmation declaration (.3). | 7.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/13/24 | DSGC16 | Review, comment on confirmation brief (2.9) review, analyze case law re same (.3); correspond with PW team re same (.2); review, analyze contract re brief (.2); correspond with B. Hermann re same, confirmation prep (.2); review, comment on objection chart (.2); review, comment on press release (.1); review, comment on confirmation order (.4); review, comment on talking points (2.1); correspond with WH, PW, Moelis teams re hearing, projections (.3); conferences with PW, WH teams re brief, confirmation process (1.9). | 8.80 |
| Nofzinger, Alice | Rstr | Associate | 11/13/24 | DSGC16 | Revise confirmation hearing talking points (1.6); review, comment on confirmation hearing agenda (.1); prepare for confirmation hearing (.4); coordinate filings re same (1.0); correspond with PW, Porter, WH teams re same (.4); review, comment on notice of revised projections (.2); review, revise, finalize Jamal declaration (.9); review, finalize Kelsall declaration (.4); review, comment on confirmation order (.4); correspond with counsel re same (.1); correspond with X. Pang re same (.2); review, finalize same, notice for filing (.3); review, revise confirmation brief, summary objection chart (2.3); correspond with PW team re same (.5); correspond with WH re same, reply (.2); review, analyze comments re same (.3). | 9.30 |
| Marcin, John | Rstr | Associate | 11/13/24 | DSGC16 | Coordinate finalization and filing of plan confirmation documents. | 3.00 |
| Hermann, Brian | Rstr | Partner | 11/13/24 | DSGC16 | Prepare for confirmation hearing (3.6); review, analyze emails re same (.2). | 3.80 |
| Cook, Bailey S. | Rstr | Associate | 11/13/24 | DSGC16 | Research caselaw re confirmation brief (2.7); correspond with D. Weiss and D. Bortner re same (.4); prepare confirmation declarations for filing (.6); draft notice re revised confirmation order (1.1); correspond with J. Marcin re same (.3); prepare filing version of same (.5); draft amended agenda (.6); correspond with J. Marcin re same (.3); revise and prepare for filing same (.8). | 7.30 |
| Cook, Bailey S. | Rstr | Associate | 11/06/24 | DSGC17 | Correspond with Alix team re Deloitte monthly fee statement. | 0.10 |
| Pang, Xu | Rstr | Associate | 11/01/24 | DSGC18 | Review, revise time detail re UST guidelines, privilege, confidentiality (.7); coordinate on time detail review (.4). | 1.10 |
| Marcin, John | Rstr | Associate | 11/01/24 | DSGC18 | Review, revise time detail re UST guidelines, privilege, confidentiality. | 0.80 |

**Client: 023851 Diamond Sports Group**

**Invoice #: 1490172**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Date: 12/27/2024**

| Name | Dept | Title | Date | Task | Description | Hours |
|------|------|-------|------|------|-------------|-------|
| Marcin, John | Rstr | Associate | 11/04/24 | DSGC18 | Call with B. Cook re fee statement (.5); review, comment on same (1.2); correspond with B. Cook re same (.3). | 2.00 |
| Cook, Bailey S. | Rstr | Associate | 11/04/24 | DSGC18 | Conference with J. Marcin re sixth interim PW fee application (.5); draft sixth interim PW fee application (2.2). | 2.70 |
| Pang, Xu | Rstr | Associate | 11/04/24 | DSGC18 | Review, revise sixth interim fee application. | 0.30 |
| Cook, Bailey S. | Rstr | Associate | 11/05/24 | DSGC18 | Revise sixth interim PW fee application (.4); correspond with J. Marcin, A. Nofzinger re same (.2). | 0.60 |
| Pang, Xu | Rstr | Associate | 11/11/24 | DSGC18 | Coordinate fee statement. | 0.30 |
| Hermann, Brian | Rstr | Partner | 11/04/24 | DSGC19 | Conference with Company, advisors re updates. | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/04/24 | DSGC19 | Conference with Company, advisors re updates. | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 11/04/24 | DSGC19 | Conference with Company, advisors re updates. | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 11/07/24 | DSGC19 | Conference with Reevemark re communications plan. | 0.30 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/07/24 | DSGC19 | Conference with Reevemark re communications plan. | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 11/11/24 | DSGC19 | Conference with Company, advisors re updates, next steps. | 0.50 |
| Graham, Joseph (Joe) | Rstr | Partner | 11/11/24 | DSGC19 | Conference with client, company advisor team re updates, next steps. | 0.50 |
| Krause, Brian | Tax | Partner | 11/02/24 | DSGC20 | Review, analyze tax issues. | 2.00 |
| Grundei, Scott | Tax | Associate | 11/03/24 | DSGC20 | Review, analyze tax issues. | 1.10 |
| Grundei, Scott | Tax | Associate | 11/06/24 | DSGC20 | Revise checklist re tax issues. | 0.30 |
| Nofzinger, Alice | Rstr | Associate | 11/07/24 | DSGC20 | Correspond with B. Krause re tax issue (.2); review, analyze same (.2). | 0.40 |
| Krause, Brian | Tax | Partner | 11/07/24 | DSGC20 | Review, analyze tax issues. | 1.00 |
| Krause, Brian | Tax | Partner | 11/09/24 | DSGC20 | Call with PW team re tax issues (.4); analyze same (.6). | 1.00 |
| Grundei, Scott | Tax | Associate | 11/09/24 | DSGC20 | Call with PW team re tax issues. | 0.40 |
| | | | | | **TOTAL** | **720.70** |

**Client: 023851 Diamond Sports Group**

**Matter: 00005 Diamond Sports - Chapter 11 Cases**

**Invoice #: 1490172**

**Date: 12/27/2024**

**TASK CODE SUMMARY**

| Code | Code Description | Hours | Amount |
|------|------------------|-------|--------|
| DSGC03 | Business Operations | 28.80 | 41,879.50 |
| DSGC04 | Case Administration | 35.40 | 38,740.50 |
| DSGC05 | Cash Collateral, DIP Financing, Exit Financing | 204.40 | 300,503.50 |
| DSGC07 | Claims Adminstration & Objections | 12.10 | 14,307.00 |
| DSGC08 | Corporate and Securities Matters | 32.60 | 45,054.00 |
| DSGC09 | Corporate Governance and Board Matters | 1.50 | 2,926.50 |
| DSGC11 | Creditor and Stakeholders Issues | 12.80 | 19,276.00 |
| DSGC12 | Employee Matters | 17.50 | 26,010.00 |
| DSGC13 | Executory Contracts and Unexpired Leases | 20.60 | 32,265.00 |
| DSGC15 | Non-Working Travel Time | 19.30 | 25,531.50 |
| DSGC16 | Plan and Disclosure Statement | 319.10 | 422,395.50 |
| DSGC17 | Retention/Fee Applications - Non-PW | 0.10 | 82.50 |
| DSGC18 | Retention/Fee Applications - PW | 7.80 | 8,456.00 |
| DSGC19 | Strategic Advice | 2.50 | 4,035.00 |
| DSGC20 | Tax Matters | 6.20 | 10,818.00 |
| | **TOTAL** | **720.70** | **992,280.50** |